**EXHIBIT A (SAMPLE OF EDMAR TRADES)**

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/5/2014 | 3:14 PM | USD | JPY | 102.836 | 40,000 | 4,113,440 |
| 8/5/2014 | 3:14 PM | JPY | USD | 102.83 | 4,113,200 | 40,000 |
| 8/7/2014 | 1:19 PM | JPY | USD | 102.345 | 4,093,800 | 40,000 |
| 8/7/2014 | 1:25 PM | USD | EUR | 1.3368 | 53,472 | 40,000 |
| 8/7/2014 | 1:18 PM | USD | JPY | 102.343 | 40,000 | 4,093,720 |
| 8/7/2014 | 1:24 PM | EUR | USD | 1.33695 | 40,000 | 53,478 |
| 8/8/2014 | 12:48 PM | USD | AUD | 0.92765 | 37,106 | 40,000 |
| 8/8/2014 | 12:47 PM | AUD | USD | 0.92762 | 40,000 | 37,105 |
| 8/8/2014 | 12:56 PM | USD | JPY | 101.903 | 40,000 | 4,076,120 |
| 8/8/2014 | 12:56 PM | JPY | USD | 101.895 | 4,075,800 | 40,000 |
| 8/12/2014 | 9:16 PM | JPY | USD | 102.176 | 4,087,040 | 40,000 |
| 8/12/2014 | 9:15 PM | USD | JPY | 102.188 | 40,000 | 4,087,520 |
| 8/13/2014 | 11:00 AM | USD | ZAR | 10.62592 | 150,000 | 1,593,888 |
| 8/13/2014 | 11:00 AM | USD | ZAR | 10.62592 | 300,000 | 3,187,776 |
| 8/13/2014 | 11:00 AM | ZAR | USD | 10.6324 | 3,189,720 | 300,000 |
| 8/13/2014 | 11:00 AM | ZAR | USD | 10.6324 | 1,594,860 | 150,000 |
| 8/13/2014 | 11:00 AM | ZAR | USD | 10.6324 | 3,721,340 | 350,000 |
| 8/13/2014 | 11:00 AM | USD | ZAR | 10.62592 | 350,000 | 3,719,072 |
| 8/26/2014 | 12:32 PM | EUR | USD | 1.31954 | 250,000 | 329,885 |
| 8/26/2014 | 12:32 PM | GBP | USD | 1.65792 | 600,000 | 994,752 |
| 8/26/2014 | 12:30 PM | USD | EUR | 1.31881 | 313,877 | 238,000 |
| 8/26/2014 | 12:32 PM | EUR | USD | 1.31963 | 200,000 | 263,926 |
| 8/26/2014 | 12:30 PM | USD | GBP | 1.65708 | 65,990 | 39,823 |
| 8/26/2014 | 12:40 PM | GBP | USD | 1.65796 | 21,177 | 35,111 |
| 8/26/2014 | 9:30 AM | ZAR | USD | 10.6898 | 2,993,144 | 280,000 |
| 8/26/2014 | 9:30 AM | ZAR | USD | 10.6898 | 213,796 | 20,000 |
| 8/26/2014 | 12:30 PM | USD | EUR | 1.31881 | 81,766 | 62,000 |
| 8/26/2014 | 12:32 PM | NZD | USD | 0.83343 | 500,000 | 416,715 |
| 8/26/2014 | 12:32 PM | CHF | USD | 0.91562 | 91,562 | 100,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/26/2014 | 12:32 PM | EUR | USD | 1.31964 | 12,000 | 15,836 |
| 8/26/2014 | 12:32 PM | EUR | USD | 1.31964 | 238,000 | 314,074 |
| 8/26/2014 | 12:32 PM | EUR | USD | 1.31963 | 250,000 | 329,908 |
| 8/26/2014 | 12:30 PM | USD | GBP | 1.65708 | 166,001 | 100,177 |
| 8/26/2014 | 12:40 PM | USD | GBP | 1.65786 | 66,314 | 40,000 |
| 8/26/2014 | 12:30 PM | USD | NZD | 0.83304 | 249,912 | 300,000 |
| 8/26/2014 | 12:32 PM | AUD | USD | 0.93216 | 1,000,000 | 932,160 |
| 8/26/2014 | 12:32 PM | GBP | USD | 1.6579 | 160,000 | 265,264 |
| 8/26/2014 | 12:30 PM | USD | NZD | 0.83304 | 416,520 | 500,000 |
| 8/26/2014 | 12:32 PM | NZD | USD | 0.83343 | 300,000 | 250,029 |
| 8/26/2014 | 12:30 PM | USD | CHF | 0.9162 | 165,000 | 151,173 |
| 8/26/2014 | 12:32 PM | EUR | USD | 1.31964 | 50,000 | 65,982 |
| 8/26/2014 | 12:32 PM | CHF | USD | 0.91568 | 59,519 | 65,000 |
| 8/26/2014 | 12:39 PM | USD | GBP | 1.65787 | 66,315 | 40,000 |
| 8/26/2014 | 12:39 PM | GBP | USD | 1.65796 | 78,823 | 130,685 |
| 8/26/2014 | 9:30 AM | ZAR | USD | 10.6898 | 2,137,960 | 200,000 |
| 8/26/2014 | 12:32 PM | GBP | USD | 1.6579 | 50,000 | 82,895 |
| 8/26/2014 | 12:40 PM | GBP | USD | 1.65799 | 19,823 | 32,866 |
| 8/26/2014 | 12:30 PM | USD | AUD | 0.93154 | 931,540 | 1,000,000 |
| 8/26/2014 | 9:30 AM | ZAR | USD | 10.6898 | 213,796 | 20,000 |
| 8/26/2014 | 12:30 PM | USD | GBP | 1.65708 | 82,854 | 50,000 |
| 8/26/2014 | 12:32 PM | NZD | USD | 0.83343 | 200,000 | 166,686 |
| 8/26/2014 | 9:30 AM | ZAR | USD | 10.6898 | 855,184 | 80,000 |
| 8/26/2014 | 12:30 PM | USD | JPY | 104.011 | 400,000 | 41,604,400 |
| 8/26/2014 | 9:30 AM | USD | ZAR | 10.68275 | 300,000 | 3,204,825 |
| 8/26/2014 | 12:30 PM | USD | EUR | 1.319 | 923,300 | 700,000 |
| 8/26/2014 | 12:32 PM | GBP | USD | 1.65792 | 50,000 | 82,896 |
| 8/26/2014 | 12:30 PM | USD | JPY | 103.991 | 600,000 | 62,394,600 |
| 8/26/2014 | 12:32 PM | JPY | USD | 103.903 | 31,170,900 | 300,000 |
| 8/26/2014 | 12:30 PM | USD | NZD | 0.83325 | 166,650 | 200,000 |
| 8/26/2014 | 12:30 PM | USD | GBP | 1.65708 | 994,248 | 600,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/26/2014 | 9:30 AM | USD | ZAR | 10.68275 | 200,000 | 2,136,550 |
| 8/26/2014 | 12:32 PM | GBP | USD | 1.65792 | 100,177 | 166,085 |
| 8/26/2014 | 12:32 PM | JPY | USD | 103.903 | 62,341,800 | 600,000 |
| 8/26/2014 | 12:32 PM | CHF | USD | 0.91568 | 764,593 | 835,000 |
| 8/26/2014 | 12:30 PM | USD | GBP | 1.65708 | 82,854 | 50,000 |
| 8/26/2014 | 9:30 AM | USD | ZAR | 10.68275 | 100,000 | 1,068,275 |
| 8/26/2014 | 12:32 PM | JPY | USD | 103.905 | 10,390,500 | 100,000 |
| 8/26/2014 | 12:30 PM | USD | GBP | 1.65708 | 265,133 | 160,000 |
| 8/26/2014 | 12:30 PM | USD | CHF | 0.9162 | 835,000 | 765,027 |
| 8/28/2014 | 12:30 PM | USD | AUD | 0.93568 | 467,840 | 500,000 |
| 8/28/2014 | 12:30 PM | AUD | USD | 0.93577 | 100,000 | 93,577 |
| 8/28/2014 | 12:30 PM | GBP | USD | 1.6578 | 500,000 | 828,900 |
| 8/28/2014 | 12:30 PM | USD | GBP | 1.6583 | 829,150 | 500,000 |
| 8/28/2014 | 12:30 PM | GBP | USD | 1.6578 | 500,000 | 828,900 |
| 8/28/2014 | 12:30 PM | AUD | USD | 0.93603 | 400,000 | 374,412 |
| 8/28/2014 | 12:31 PM | USD | GBP | 1.65786 | 828,930 | 500,000 |
| 9/1/2014 | 7:01 AM | USD | NOK | 6.19425 | 100,000 | 619,425 |
| 9/1/2014 | 7:01 AM | USD | NOK | 6.1942 | 79,000 | 489,342 |
| 9/1/2014 | 7:01 AM | USD | NOK | 6.19364 | 300,000 | 1,858,092 |
| 9/1/2014 | 7:01 AM | USD | NOK | 6.1943 | 221,000 | 1,368,940 |
| 9/1/2014 | 7:00 AM | NOK | USD | 6.19345 | 1,368,752 | 221,000 |
| 9/1/2014 | 7:00 AM | NOK | USD | 6.19345 | 2,966,663 | 479,000 |
| 9/2/2014 | 2:00 PM | JPY | GBP | 173.448 | 34,689,600 | 200,000 |
| 9/2/2014 | 2:00 PM | JPY | AUD | 97.481 | 9,748,100 | 100,000 |
| 9/2/2014 | 2:00 PM | GBP | JPY | 173.378 | 500,000 | 86,689,000 |
| 9/2/2014 | 2:00 PM | AUD | JPY | 97.491 | 500,000 | 48,745,500 |
| 9/2/2014 | 2:00 PM | JPY | AUD | 97.483 | 29,244,900 | 300,000 |
| 9/2/2014 | 2:00 PM | JPY | GBP | 173.438 | 52,031,400 | 300,000 |
| 9/2/2014 | 2:00 PM | JPY | AUD | 97.483 | 9,748,300 | 100,000 |
| 9/3/2014 | 1:45 AM | AUD | USD | 0.92738 | 100,000 | 92,738 |
| 9/3/2014 | 1:50 AM | USD | AUD | 0.92689 | 92,689 | 100,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 9/3/2014 | 1:50 AM | USD | AUD | 0.92688 | 92,688 | 100,000 |
| 9/3/2014 | 1:50 AM | USD | AUD | 0.92678 | 463,390 | 500,000 |
| 9/3/2014 | 1:45 AM | AUD | USD | 0.92741 | 600,000 | 556,446 |
| 9/3/2014 | 1:45 AM | AUD | USD | 0.92741 | 100,000 | 92,741 |
| 9/3/2014 | 1:50 AM | USD | AUD | 0.92688 | 92,688 | 100,000 |
| 9/4/2014 | 2:00 PM | USD | AUD | 0.93756 | 468,780 | 500,000 |
| 9/4/2014 | 2:01 PM | EUR | USD | 1.30086 | 500,000 | 650,430 |
| 9/4/2014 | 2:01 PM | AUD | USD | 0.93745 | 400,000 | 374,980 |
| 9/4/2014 | 2:00 PM | USD | EUR | 1.30105 | 650,525 | 500,000 |
| 9/4/2014 | 2:01 PM | AUD | USD | 0.93753 | 100,000 | 93,753 |
| 9/8/2014 | 12:30 PM | USD | CAD | 1.0906 | 200,000 | 218,120 |
| 9/8/2014 | 12:30 PM | CAD | USD | 1.09144 | 982,296 | 900,000 |
| 9/8/2014 | 12:30 PM | USD | CAD | 1.0906 | 700,000 | 763,420 |
| 9/15/2014 | 12:30 PM | EUR | USD | 1.29117 | 500,000 | 645,585 |
| 9/15/2014 | 12:30 PM | USD | EUR | 1.29136 | 258,272 | 200,000 |
| 9/15/2014 | 12:30 PM | EUR | USD | 1.29117 | 200,000 | 258,234 |
| 9/15/2014 | 12:30 PM | USD | EUR | 1.29128 | 645,640 | 500,000 |
| 9/16/2014 | 12:30 PM | USD | CAD | 1.103 | 300,000 | 330,900 |
| 9/16/2014 | 12:30 PM | USD | CAD | 1.103 | 100,000 | 110,300 |
| 9/16/2014 | 9:00 AM | USD | EUR | 1.29459 | 129,459 | 100,000 |
| 9/16/2014 | 12:30 PM | USD | CAD | 1.103 | 200,000 | 220,600 |
| 9/16/2014 | 12:30 PM | CAD | USD | 1.10356 | 662,136 | 600,000 |
| 9/16/2014 | 12:30 PM | CAD | USD | 1.10347 | 220,694 | 200,000 |
| 9/16/2014 | 12:30 PM | USD | CAD | 1.103 | 200,000 | 220,600 |
| 9/16/2014 | 9:00 AM | EUR | USD | 1.2941 | 100,000 | 129,410 |
| 9/16/2014 | 9:00 AM | JPY | EUR | 138.619 | 41,585,700 | 300,000 |
| 9/16/2014 | 9:00 AM | EUR | JPY | 138.612 | 300,000 | 41,583,600 |
| 9/16/2014 | 9:00 AM | EUR | USD | 1.2941 | 200,000 | 258,820 |
| 9/16/2014 | 9:00 AM | USD | EUR | 1.29459 | 258,918 | 200,000 |
| 9/17/2014 | 12:30 PM | USD | AUD | 0.9066 | 45,330 | 50,000 |
| 9/17/2014 | 12:30 PM | AUD | USD | 0.90588 | 50,000 | 45,294 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 9/17/2014 | 12:30 PM | USD | AUD | 0.9066 | 589,290 | 650,000 |
| 9/17/2014 | 12:30 PM | AUD | USD | 0.90588 | 650,000 | 588,822 |
| 9/23/2014 | 12:30 PM | CAD | JPY | 98.442 | 41,000 | 4,036,122 |
| 9/23/2014 | 7:00 AM | EUR | USD | 1.2849 | 700,000 | 899,430 |
| 9/23/2014 | 7:00 AM | CAD | EUR | 1.41686 | 354,215 | 250,000 |
| 9/23/2014 | 12:30 PM | JPY | CAD | 98.54 | 98,540,000 | 1,000,000 |
| 9/23/2014 | 7:00 AM | USD | EUR | 1.2854 | 899,780 | 700,000 |
| 9/23/2014 | 7:00 AM | EUR | CAD | 1.41674 | 250,000 | 354,185 |
| 9/23/2014 | 12:30 PM | CAD | JPY | 98.441 | 18,000 | 1,771,938 |
| 9/23/2014 | 12:30 PM | CAD | JPY | 98.442 | 941,000 | 92,633,922 |
| 9/24/2014 | 7:00 AM | EUR | SEK | 9.18699 | 50,000 | 459,350 |
| 9/24/2014 | 7:00 AM | EUR | SEK | 9.1739 | 200,000 | 1,834,780 |
| 9/24/2014 | 7:00 AM | SEK | EUR | 9.18232 | 2,295,580 | 250,000 |
| 9/24/2014 | 7:00 AM | SEK | EUR | 9.18232 | 3,672,928 | 400,000 |
| 9/24/2014 | 7:00 AM | EUR | SEK | 9.18594 | 400,000 | 3,674,376 |
| 9/25/2014 | 7:30 AM | SEK | USD | 7.20621 | 288,248 | 40,000 |
| 9/25/2014 | 7:30 AM | SEK | USD | 7.2067 | 1,441,340 | 200,000 |
| 9/25/2014 | 7:30 AM | SEK | USD | 7.20621 | 4,035,478 | 560,000 |
| 9/25/2014 | 7:33 AM | EUR | SEK | 9.17755 | 900,000 | 8,259,795 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.20613 | 40,000 | 288,245 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.20673 | 158,000 | 1,138,663 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.207 | 529,000 | 3,812,503 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.2066 | 113,000 | 814,346 |
| 9/25/2014 | 7:30 AM | SEK | USD | 7.20621 | 720,621 | 100,000 |
| 9/25/2014 | 7:30 AM | SEK | EUR | 9.17865 | 725,113 | 79,000 |
| 9/25/2014 | 7:30 AM | SEK | USD | 7.2068 | 5,765,440 | 800,000 |
| 9/25/2014 | 7:33 AM | EUR | SEK | 9.17763 | 921,000 | 8,452,597 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.20616 | 58,000 | 417,957 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.20613 | 247,000 | 1,779,914 |
| 9/25/2014 | 7:30 AM | SEK | USD | 7.20621 | 1,441,242 | 200,000 |
| 9/25/2014 | 7:30 AM | SEK | USD | 7.20621 | 720,621 | 100,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 9/25/2014 | 7:33 AM | USD | SEK | 7.20613 | 100,000 | 720,613 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.20673 | 142,000 | 1,023,356 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.20613 | 100,000 | 720,613 |
| 9/25/2014 | 7:33 AM | EUR | SEK | 9.17855 | 100,000 | 917,855 |
| 9/25/2014 | 7:30 AM | SEK | EUR | 9.17865 | 16,714,322 | 1,821,000 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.207 | 172,000 | 1,239,604 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.20651 | 313,000 | 2,255,638 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.2066 | 28,000 | 201,785 |
| 9/25/2014 | 7:30 AM | SEK | EUR | 9.17865 | 917,865 | 100,000 |
| 9/25/2014 | 7:33 AM | EUR | SEK | 9.17855 | 79,000 | 725,105 |
| 9/29/2014 | 1:40 PM | AUD | USD | 0.87316 | 40,000 | 34,926 |
| 9/29/2014 | 1:40 PM | USD | AUD | 0.87293 | 34,917 | 40,000 |
| 10/3/2014 | 12:30 PM | EUR | USD | 1.258 | 100,000 | 125,800 |
| 10/3/2014 | 12:30 PM | EUR | USD | 1.258 | 100,000 | 125,800 |
| 10/3/2014 | 12:30 PM | USD | EUR | 1.25921 | 251,842 | 200,000 |
| 10/3/2014 | 12:30 PM | USD | EUR | 1.25921 | 125,921 | 100,000 |
| 10/3/2014 | 12:30 PM | EUR | USD | 1.258 | 100,000 | 125,800 |
| 10/3/2014 | 12:30 PM | USD | CHF | 0.96027 | 500,000 | 480,135 |
| 10/3/2014 | 12:30 PM | CHF | USD | 0.9612 | 480,600 | 500,000 |
| 10/3/2014 | 12:30 PM | EUR | USD | 1.258 | 192,000 | 241,536 |
| 10/3/2014 | 12:30 PM | EUR | USD | 1.258 | 8,000 | 10,064 |
| 10/3/2014 | 12:30 PM | USD | EUR | 1.25921 | 251,842 | 200,000 |
| 10/3/2014 | 12:30 PM | USD | EUR | 1.25921 | 125,921 | 100,000 |
| 10/3/2014 | 12:30 PM | EUR | USD | 1.258 | 100,000 | 125,800 |
| 10/10/2014 | 12:30 PM | AUD | CAD | 0.97179 | 23,000 | 22,351 |
| 10/10/2014 | 12:30 PM | CAD | AUD | 0.9742 | 974,200 | 1,000,000 |
| 10/10/2014 | 12:30 PM | AUD | CAD | 0.97179 | 977,000 | 949,439 |
| 10/16/2014 | 12:30 PM | USD | EUR | 1.27617 | 127,617 | 100,000 |
| 10/16/2014 | 12:30 PM | EUR | USD | 1.27549 | 100,000 | 127,549 |
| 10/16/2014 | 12:30 PM | USD | EUR | 1.27617 | 127,617 | 100,000 |
| 10/16/2014 | 12:30 PM | EUR | USD | 1.2755 | 100,000 | 127,550 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 10/16/2014 | 12:30 PM | EUR | USD | 1.2755 | 250,000 | 318,875 |
| 10/16/2014 | 12:30 PM | EUR | USD | 1.2755 | 100,000 | 127,550 |
| 10/16/2014 | 12:30 PM | USD | EUR | 1.27617 | 127,617 | 100,000 |
| 10/16/2014 | 12:30 PM | EUR | USD | 1.2755 | 100,000 | 127,550 |
| 10/16/2014 | 12:30 PM | USD | EUR | 1.27617 | 127,617 | 100,000 |
| 10/16/2014 | 12:30 PM | USD | EUR | 1.27617 | 319,043 | 250,000 |
| 10/24/2014 | 9:45 PM | NZD | USD | 0.7803 | 502,000 | 391,711 |
| 10/24/2014 | 9:45 PM | NZD | USD | 0.7803 | 672,000 | 524,362 |
| 10/24/2014 | 9:45 PM | USD | NZD | 0.7808 | 780,800 | 1,000,000 |
| 10/24/2014 | 9:49 PM | NZD | USD | 0.7819 | 46,000 | 35,967 |
| 10/24/2014 | 9:45 PM | NZD | USD | 0.7803 | 152,000 | 118,606 |
| 10/24/2014 | 9:45 PM | USD | NZD | 0.7808 | 4,685 | 6,000 |
| 10/24/2014 | 9:45 PM | NZD | USD | 0.7803 | 170,000 | 132,651 |
| 10/24/2014 | 9:45 PM | USD | NZD | 0.7808 | 524,698 | 672,000 |
| 10/24/2014 | 9:45 PM | USD | NZD | 0.7808 | 251,418 | 322,000 |
| 10/24/2014 | 9:49 PM | USD | NZD | 0.7818 | 31,272 | 40,000 |
| 10/24/2014 | 9:45 PM | NZD | USD | 0.7803 | 322,000 | 251,257 |
| 10/24/2014 | 9:45 PM | NZD | USD | 0.7803 | 176,000 | 137,333 |
| 10/28/2014 | 8:30 AM | SEK | EUR | 9.3243 | 783,428 | 84,020 |
| 10/28/2014 | 8:30 AM | EUR | SEK | 9.29182 | 600,010 | 5,575,185 |
| 10/28/2014 | 8:30 AM | SEK | EUR | 9.3243 | 1,249,643 | 134,020 |
| 10/28/2014 | 8:30 AM | SEK | EUR | 9.3243 | 456,611 | 48,970 |
| 10/28/2014 | 8:30 AM | SEK | EUR | 9.3243 | 307,515 | 32,980 |
| 10/28/2014 | 8:30 AM | EUR | SEK | 9.29182 | 132,990 | 1,235,719 |
| 10/28/2014 | 8:30 AM | EUR | SEK | 9.29182 | 267,000 | 2,480,916 |
| 10/28/2014 | 8:30 AM | SEK | EUR | 9.3243 | 5,594,673 | 600,010 |
| 10/28/2014 | 8:30 AM | SEK | EUR | 9.3243 | 932,430 | 100,000 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87733 | 271,972 | 310,000 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87733 | 96,506 | 110,000 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87733 | 421,118 | 480,000 |
| 10/30/2014 | 12:30 PM | AUD | USD | 0.8767 | 310,000 | 271,777 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 10/30/2014 | 12:30 PM | AUD | USD | 0.8767 | 100,000 | 87,670 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87763 | 87,763 | 100,000 |
| 10/30/2014 | 12:30 PM | AUD | USD | 0.8767 | 110,000 | 96,437 |
| 10/30/2014 | 12:30 PM | AUD | USD | 0.8767 | 480,000 | 420,816 |
| 10/30/2014 | 12:35 PM | AUD | USD | 0.87818 | 500,000 | 439,090 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87824 | 439,120 | 500,000 |
| 11/3/2014 | 3:00 PM | USD | NZD | 0.77191 | 385,955 | 500,000 |
| 11/3/2014 | 3:00 PM | NZD | USD | 0.77232 | 500,000 | 386,160 |
| 11/3/2014 | 3:00 PM | USD | AUD | 0.86935 | 86,935 | 100,000 |
| 11/3/2014 | 3:01 PM | AUD | USD | 0.87033 | 100,000 | 87,033 |
| 11/3/2014 | 3:00 PM | USD | AUD | 0.8695 | 347,800 | 400,000 |
| 11/3/2014 | 3:01 PM | AUD | USD | 0.87033 | 400,000 | 348,132 |
| 11/3/2014 | 3:00 PM | USD | NZD | 0.77186 | 77,186 | 100,000 |
| 11/3/2014 | 3:00 PM | NZD | USD | 0.77219 | 100,000 | 77,219 |
| 11/3/2014 | 3:00 PM | NZD | USD | 0.77222 | 100,000 | 77,222 |
| 11/3/2014 | 3:00 PM | USD | NZD | 0.77186 | 77,186 | 100,000 |
| 11/3/2014 | 3:01 PM | DKK | USD | 5.961 | 596,100 | 100,000 |
| 11/3/2014 | 3:00 PM | USD | AUD | 0.86945 | 86,945 | 100,000 |
| 11/3/2014 | 3:01 PM | AUD | USD | 0.87037 | 100,000 | 87,037 |
| 11/3/2014 | 3:01 PM | AUD | USD | 0.87037 | 100,000 | 87,037 |
| 11/3/2014 | 3:00 PM | USD | AUD | 0.86945 | 86,945 | 100,000 |
| 11/3/2014 | 3:00 PM | NZD | USD | 0.77222 | 100,000 | 77,222 |
| 11/3/2014 | 3:01 PM | AUD | USD | 0.87037 | 100,000 | 87,037 |
| 11/3/2014 | 3:00 PM | NZD | USD | 0.77222 | 100,000 | 77,222 |
| 11/3/2014 | 3:00 PM | USD | NZD | 0.77186 | 77,186 | 100,000 |
| 11/3/2014 | 3:01 PM | AUD | USD | 0.87037 | 250,000 | 217,593 |
| 11/3/2014 | 3:00 PM | USD | NZD | 0.77186 | 77,186 | 100,000 |
| 11/3/2014 | 3:00 PM | USD | AUD | 0.86945 | 86,945 | 100,000 |
| 11/3/2014 | 3:00 PM | USD | AUD | 0.86945 | 217,363 | 250,000 |
| 11/3/2014 | 3:00 PM | USD | DKK | 5.96531 | 100,000 | 596,531 |
| 11/5/2014 | 8:30 AM | SEK | EUR | 9.276 | 4,638,000 | 500,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 11/5/2014 | 8:30 AM | EUR | SEK | 9.2658 | 1,000,000 | 9,265,800 |
| 11/5/2014 | 8:30 AM | SEK | EUR | 9.276 | 4,638,000 | 500,000 |
| 11/5/2014 | 8:30 AM | SEK | USD | 7.4156 | 741,560 | 100,000 |
| 11/5/2014 | 8:30 AM | USD | SEK | 7.4073 | 100,000 | 740,730 |
| 11/5/2014 | 8:30 AM | USD | SEK | 7.4073 | 100,000 | 740,730 |
| 11/5/2014 | 8:30 AM | SEK | USD | 7.4156 | 741,560 | 100,000 |
| 11/5/2014 | 8:30 AM | USD | SEK | 7.4073 | 100,000 | 740,730 |
| 11/5/2014 | 8:30 AM | SEK | USD | 7.4156 | 741,560 | 100,000 |
| 11/5/2014 | 8:30 AM | SEK | USD | 7.4156 | 741,560 | 100,000 |
| 11/5/2014 | 8:30 AM | USD | SEK | 7.4073 | 100,000 | 740,730 |
| 11/5/2014 | 8:30 AM | USD | SEK | 7.4073 | 100,000 | 740,730 |
| 11/5/2014 | 8:30 AM | SEK | USD | 7.4156 | 741,560 | 100,000 |
| 11/5/2014 | 8:30 AM | USD | SEK | 7.4085 | 100,000 | 740,850 |
| 11/5/2014 | 8:30 AM | SEK | USD | 7.4156 | 741,560 | 100,000 |
| 11/5/2014 | 8:30 AM | SEK | USD | 7.4156 | 741,560 | 100,000 |
| 11/5/2014 | 8:30 AM | SEK | USD | 7.4156 | 741,560 | 100,000 |
| 11/5/2014 | 8:30 AM | USD | SEK | 7.4073 | 100,000 | 740,730 |
| 11/5/2014 | 8:30 AM | USD | SEK | 7.4085 | 100,000 | 740,850 |
| 11/10/2014 | 1:24 PM | CAD | USD | 1.13168 | 113,168 | 100,000 |
| 11/10/2014 | 1:24 PM | CAD | USD | 1.13169 | 452,676 | 400,000 |
| 11/10/2014 | 1:16 PM | USD | CAD | 1.13147 | 100,000 | 113,147 |
| 11/10/2014 | 1:16 PM | USD | CAD | 1.13147 | 400,000 | 452,588 |
| 11/10/2014 | 1:16 PM | EUR | CAD | 1.41275 | 250,000 | 353,188 |
| 11/10/2014 | 1:24 PM | CAD | EUR | 1.41294 | 353,235 | 250,000 |
| 11/10/2014 | 1:16 PM | USD | CAD | 1.13133 | 200,000 | 226,266 |
| 11/10/2014 | 1:24 PM | CAD | USD | 1.13163 | 226,326 | 200,000 |
| 11/14/2014 | 6:30 AM | EUR | USD | 1.24327 | 50,000 | 62,164 |
| 11/14/2014 | 6:47 AM | USD | EUR | 1.24338 | 310,845 | 250,000 |
| 11/14/2014 | 6:30 AM | EUR | USD | 1.24332 | 950,000 | 1,181,154 |
| 11/14/2014 | 6:47 AM | USD | EUR | 1.24347 | 62,174 | 50,000 |
| 11/14/2014 | 6:47 AM | USD | EUR | 1.24346 | 621,730 | 500,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 11/14/2014 | 6:47 AM | USD | EUR | 1.2434 | 248,680 | 200,000 |
| 11/14/2014 | 6:47 AM | JPY | EUR | 144.539 | 72,269,500 | 500,000 |
| 11/14/2014 | 9:00 AM | PLN | EUR | 4.23666 | 4,236,660 | 1,000,000 |
| 11/14/2014 | 6:30 AM | EUR | USD | 1.24328 | 500,000 | 621,640 |
| 11/14/2014 | 9:00 AM | EUR | PLN | 4.23357 | 1,000,000 | 4,233,570 |
| 11/14/2014 | 6:47 AM | USD | EUR | 1.24345 | 621,725 | 500,000 |
| 11/14/2014 | 6:30 AM | EUR | JPY | 144.568 | 500,000 | 72,284,000 |
| 11/17/2014 | 11:50 PM | JPY | USD | 116.724 | 47,523,360 | 407,143 |
| 11/17/2014 | 11:50 PM | USD | JPY | 116.664 | 407,143 | 47,498,931 |
| 11/17/2014 | 11:50 PM | JPY | USD | 116.724 | 10,838,640 | 92,857 |
| 11/17/2014 | 11:50 PM | USD | JPY | 116.662 | 92,857 | 10,832,883 |
| 11/17/2014 | 11:50 PM | JPY | USD | 116.721 | 11,672,100 | 100,000 |
| 11/17/2014 | 11:50 PM | USD | JPY | 116.661 | 100,000 | 11,666,100 |
| 11/17/2014 | 11:50 PM | JPY | USD | 116.721 | 4,668,840 | 40,000 |
| 11/17/2014 | 11:50 PM | USD | JPY | 116.661 | 300,000 | 34,998,300 |
| 11/17/2014 | 11:50 PM | USD | JPY | 116.661 | 100,000 | 11,666,100 |
| 11/17/2014 | 11:50 PM | JPY | USD | 116.721 | 7,003,260 | 60,000 |
| 11/17/2014 | 11:50 PM | JPY | USD | 116.721 | 35,016,300 | 300,000 |
| 11/20/2014 | 3:00 PM | GBP | USD | 1.57171 | 300,000 | 471,513 |
| 11/20/2014 | 3:00 PM | USD | GBP | 1.57151 | 471,453 | 300,000 |
| 11/20/2014 | 3:00 PM | USD | EUR | 1.25436 | 940,770 | 750,000 |
| 11/20/2014 | 3:00 PM | USD | GBP | 1.57156 | 785,780 | 500,000 |
| 11/20/2014 | 3:00 PM | USD | NZD | 0.7856 | 314,240 | 400,000 |
| 11/20/2014 | 3:00 PM | USD | JPY | 118.113 | 750,000 | 88,584,750 |
| 11/20/2014 | 3:00 PM | JPY | USD | 118.203 | 88,652,250 | 750,000 |
| 11/20/2014 | 3:01 PM | AUD | USD | 0.86076 | 500,000 | 430,380 |
| 11/20/2014 | 3:00 PM | CHF | USD | 0.9586 | 412,920 | 430,753 |
| 11/20/2014 | 3:00 PM | USD | NZD | 0.78576 | 78,576 | 100,000 |
| 11/20/2014 | 3:00 PM | GBP | USD | 1.57173 | 500,000 | 785,865 |
| 11/20/2014 | 3:00 PM | USD | CHF | 0.95772 | 500,000 | 478,860 |
| 11/20/2014 | 3:00 PM | EUR | USD | 1.253 | 750,000 | 939,750 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 11/20/2014 | 3:01 PM | NZD | USD | 0.78522 | 100,000 | 78,522 |
| 11/20/2014 | 3:01 PM | NZD | USD | 0.78522 | 400,000 | 314,088 |
| 11/20/2014 | 3:00 PM | USD | AUD | 0.86152 | 430,760 | 500,000 |
| 11/20/2014 | 3:00 PM | CHF | USD | 0.9586 | 66,380 | 69,247 |
| 11/21/2014 | 1:30 PM | USD | CAD | 1.123 | 920,000 | 1,033,160 |
| 11/21/2014 | 1:30 PM | USD | CAD | 1.123 | 80,000 | 89,840 |
| 11/21/2014 | 1:30 PM | CAD | USD | 1.12477 | 1,124,770 | 1,000,000 |
| 11/25/2014 | 1:30 PM | USD | NZD | 0.77811 | 17,745 | 22,805 |
| 11/25/2014 | 1:32 PM | USD | NZD | 0.77689 | 31,076 | 40,000 |
| 11/25/2014 | 1:32 PM | NZD | USD | 0.77735 | 62,805 | 48,821 |
| 11/25/2014 | 1:30 PM | NZD | USD | 0.7776 | 237,195 | 184,443 |
| 11/25/2014 | 1:30 PM | NZD | USD | 0.7776 | 500,000 | 388,800 |
| 11/25/2014 | 1:30 PM | USD | NZD | 0.77811 | 573,619 | 737,195 |
| 11/25/2014 | 3:00 PM | USD | GBP | 1.5714 | 785,700 | 500,000 |
| 11/25/2014 | 3:00 PM | GBP | USD | 1.57078 | 500,000 | 785,390 |
| 11/27/2014 | 12:30 AM | AUD | USD | 0.85397 | 500,000 | 426,985 |
| 11/27/2014 | 12:30 AM | USD | AUD | 0.8547 | 427,350 | 500,000 |
| 11/27/2014 | 12:30 AM | JPY | AUD | 100.52 | 7,740,040 | 77,000 |
| 11/27/2014 | 12:30 AM | AUD | JPY | 100.425 | 500,000 | 50,212,500 |
| 11/27/2014 | 12:30 AM | JPY | AUD | 100.52 | 42,519,960 | 423,000 |
| 12/3/2014 | 3:00 PM | USD | EUR | 1.23132 | 615,660 | 500,000 |
| 12/3/2014 | 3:00 PM | EUR | USD | 1.23119 | 500,000 | 615,595 |
| 12/3/2014 | 3:00 PM | EUR | USD | 1.2312 | 212,000 | 261,014 |
| 12/3/2014 | 3:00 PM | EUR | USD | 1.2312 | 288,000 | 354,586 |
| 12/3/2014 | 3:00 PM | USD | EUR | 1.23129 | 615,645 | 500,000 |
| 12/4/2014 | 3:00 PM | CAD | USD | 1.13724 | 568,620 | 500,000 |
| 12/4/2014 | 3:00 PM | USD | CAD | 1.1368 | 500,000 | 568,400 |
| 12/5/2014 | 1:30 PM | JPY | USD | 120.955 | 48,382,000 | 400,000 |
| 12/5/2014 | 1:30 PM | JPY | USD | 120.949 | 12,094,900 | 100,000 |
| 12/5/2014 | 1:30 PM | USD | JPY | 120.644 | 750,000 | 90,483,000 |
| 12/5/2014 | 1:30 PM | JPY | USD | 120.961 | 30,240,250 | 250,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/11/2014 | 1:30 PM | EUR | USD | 1.2417 | 250,000 | 310,425 |
| 12/11/2014 | 1:30 PM | USD | NZD | 0.78167 | 390,835 | 500,000 |
| 12/11/2014 | 1:30 PM | USD | EUR | 1.24295 | 310,738 | 250,000 |
| 12/11/2014 | 1:30 PM | NZD | USD | 0.78187 | 500,000 | 390,935 |
| 12/15/2014 | 1:31 PM | USD | NZD | 0.77364 | 386,820 | 500,000 |
| 12/15/2014 | 1:30 PM | USD | AUD | 0.821 | 410,500 | 500,000 |
| 12/15/2014 | 1:30 PM | JPY | USD | 118.767 | 12,217,799 | 102,872 |
| 12/15/2014 | 1:31 PM | USD | CAD | 1.15891 | 250,000 | 289,728 |
| 12/15/2014 | 1:30 PM | GBP | USD | 1.56538 | 480,000 | 751,382 |
| 12/15/2014 | 1:30 PM | CAD | USD | 1.1588 | 289,700 | 250,000 |
| 12/15/2014 | 1:30 PM | CAD | USD | 1.15886 | 579,430 | 500,000 |
| 12/15/2014 | 1:30 PM | AUD | USD | 0.82108 | 500,000 | 410,540 |
| 12/15/2014 | 1:30 PM | USD | JPY | 118.76 | 102,872 | 12,217,079 |
| 12/15/2014 | 1:30 PM | JPY | USD | 118.767 | 11,876,700 | 100,000 |
| 12/15/2014 | 1:31 PM | USD | CAD | 1.15891 | 250,000 | 289,728 |
| 12/15/2014 | 1:30 PM | USD | JPY | 118.76 | 297,128 | 35,286,921 |
| 12/15/2014 | 1:30 PM | JPY | USD | 118.767 | 35,289,001 | 297,128 |
| 12/15/2014 | 1:31 PM | USD | NZD | 0.77364 | 193,410 | 250,000 |
| 12/15/2014 | 1:30 PM | NZD | USD | 0.77357 | 500,000 | 386,785 |
| 12/15/2014 | 1:30 PM | USD | JPY | 118.76 | 100,000 | 11,876,000 |
| 12/15/2014 | 1:30 PM | USD | CAD | 1.15891 | 250,000 | 289,728 |
| 12/15/2014 | 1:30 PM | USD | GBP | 1.56547 | 751,426 | 480,000 |
| 12/15/2014 | 1:30 PM | NZD | USD | 0.77357 | 250,000 | 193,393 |
| 12/15/2014 | 1:30 PM | CAD | USD | 1.15913 | 869,348 | 750,000 |
| 12/15/2014 | 1:30 PM | EUR | USD | 1.24277 | 320,000 | 397,686 |
| 12/15/2014 | 1:30 PM | GBP | USD | 1.5651 | 500,000 | 782,550 |
| 12/15/2014 | 1:30 PM | EUR | USD | 1.24257 | 500,000 | 621,285 |
| 12/15/2014 | 1:30 PM | USD | EUR | 1.24298 | 397,754 | 320,000 |
| 12/15/2014 | 1:30 PM | USD | GBP | 1.56543 | 391,358 | 250,000 |
| 12/15/2014 | 1:30 PM | NZD | USD | 0.77347 | 250,000 | 193,368 |
| 12/15/2014 | 1:30 PM | USD | NZD | 0.77362 | 193,405 | 250,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/15/2014 | 1:31 PM | USD | CAD | 1.1589 | 378,193 | 438,288 |
| 12/15/2014 | 1:30 PM | EUR | USD | 1.24257 | 500,000 | 621,285 |
| 12/15/2014 | 1:30 PM | USD | GBP | 1.56543 | 782,715 | 500,000 |
| 12/15/2014 | 1:31 PM | USD | CAD | 1.1589 | 371,807 | 430,887 |
| 12/15/2014 | 1:30 PM | USD | EUR | 1.24301 | 621,505 | 500,000 |
| 12/15/2014 | 1:30 PM | NZD | USD | 0.77344 | 500,000 | 386,720 |
| 12/15/2014 | 1:30 PM | USD | EUR | 1.24301 | 621,505 | 500,000 |
| 12/15/2014 | 1:30 PM | USD | NZD | 0.77362 | 386,810 | 500,000 |
| 12/15/2014 | 1:30 PM | GBP | USD | 1.56541 | 250,000 | 391,353 |
| 12/16/2014 | 10:00 AM | USD | EUR | 1.2523 | 626,150 | 500,000 |
| 12/16/2014 | 10:00 AM | USD | EUR | 1.2523 | 626,150 | 500,000 |
| 12/16/2014 | 10:00 AM | EUR | USD | 1.25172 | 500,000 | 625,860 |
| 12/16/2014 | 10:00 AM | EUR | USD | 1.25192 | 500,000 | 625,960 |
| 12/16/2014 | 2:47 PM | USD | NZD | 0.7812 | 78,120 | 100,000 |
| 12/16/2014 | 2:47 PM | NZD | AUD | 1.05444 | 527,220 | 500,000 |
| 12/16/2014 | 2:47 PM | USD | NZD | 0.7812 | 117,180 | 150,000 |
| 12/16/2014 | 2:47 PM | AUD | NZD | 1.0533 | 500,000 | 526,650 |
| 12/16/2014 | 10:00 AM | EUR | JPY | 145.825 | 500,000 | 72,912,500 |
| 12/16/2014 | 10:00 AM | JPY | EUR | 145.844 | 72,922,000 | 500,000 |
| 12/16/2014 | 2:47 PM | NZD | USD | 0.78058 | 100,000 | 78,058 |
| 12/16/2014 | 2:47 PM | NZD | USD | 0.78058 | 150,000 | 117,087 |
| 12/17/2014 | 1:30 PM | CHF | USD | 0.96312 | 240,780 | 250,000 |
| 12/17/2014 | 1:35 PM | USD | CHF | 0.963 | 250,000 | 240,750 |
| 12/17/2014 | 1:30 PM | CHF | USD | 0.96312 | 240,780 | 250,000 |
| 12/17/2014 | 1:35 PM | USD | CHF | 0.963 | 250,000 | 240,750 |
| 12/17/2014 | 1:30 PM | EUR | USD | 1.24674 | 500,000 | 623,370 |
| 12/17/2014 | 1:35 PM | USD | EUR | 1.24703 | 623,515 | 500,000 |
| 12/17/2014 | 1:30 PM | USD | JPY | 116.998 | 430,000 | 50,309,140 |
| 12/17/2014 | 1:30 PM | EUR | USD | 1.24694 | 500,000 | 623,470 |
| 12/17/2014 | 1:30 PM | JPY | USD | 117.058 | 50,334,940 | 430,000 |
| 12/17/2014 | 1:30 PM | USD | JPY | 116.998 | 70,000 | 8,189,860 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/17/2014 | 1:30 PM | JPY | USD | 117.058 | 8,194,060 | 70,000 |
| 12/17/2014 | 1:30 PM | USD | EUR | 1.24676 | 623,380 | 500,000 |
| 12/17/2014 | 1:30 PM | CHF | USD | 0.96314 | 481,570 | 500,000 |
| 12/17/2014 | 1:30 PM | EUR | USD | 1.24688 | 500,000 | 623,440 |
| 12/17/2014 | 1:30 PM | NZD | USD | 0.77483 | 500,000 | 387,415 |
| 12/17/2014 | 1:34 PM | USD | EUR | 1.24701 | 623,505 | 500,000 |
| 12/17/2014 | 1:30 PM | CHF | USD | 0.96314 | 240,785 | 250,000 |
| 12/17/2014 | 1:34 PM | USD | DKK | 5.967 | 500,000 | 2,983,500 |
| 12/17/2014 | 1:34 PM | USD | CHF | 0.96301 | 500,000 | 481,505 |
| 12/17/2014 | 1:30 PM | DKK | USD | 5.96628 | 2,983,140 | 500,000 |
| 12/17/2014 | 1:33 PM | USD | NZD | 0.7755 | 155,100 | 200,000 |
| 12/17/2014 | 1:34 PM | USD | CHF | 0.96301 | 250,000 | 240,753 |
| 12/17/2014 | 1:33 PM | USD | NZD | 0.7755 | 232,650 | 300,000 |
| 12/18/2014 | 9:45 PM | AUD | NZD | 1.0502 | 50,000 | 52,510 |
| 12/18/2014 | 9:30 AM | AUD | GBP | 1.91206 | 401,533 | 210,000 |
| 12/18/2014 | 9:45 PM | AUD | NZD | 1.0502 | 200,000 | 210,040 |
| 12/18/2014 | 9:45 PM | NZD | AUD | 1.05147 | 262,868 | 250,000 |
| 12/18/2014 | 9:30 AM | GBP | AUD | 1.9118 | 210,000 | 401,478 |
| 12/18/2014 | 10:02 AM | EUR | GBP | 0.78817 | 100,000 | 78,817 |
| 12/18/2014 | 9:30 AM | USD | GBP | 1.5665 | 783,250 | 500,000 |
| 12/18/2014 | 9:30 AM | GBP | EUR | 0.7866 | 117,990 | 150,000 |
| 12/18/2014 | 9:30 AM | GBP | JPY | 185.716 | 500,000 | 92,858,000 |
| 12/18/2014 | 9:30 AM | GBP | USD | 1.56501 | 500,000 | 782,505 |
| 12/18/2014 | 10:02 AM | EUR | GBP | 0.78816 | 150,000 | 118,224 |
| 12/18/2014 | 9:30 AM | JPY | GBP | 185.868 | 92,934,000 | 500,000 |
| 12/18/2014 | 9:30 AM | GBP | EUR | 0.78649 | 78,649 | 100,000 |
| 12/22/2014 | 3:01 PM | USD | EUR | 1.22574 | 122,574 | 100,000 |
| 12/22/2014 | 3:00 PM | EUR | USD | 1.22575 | 500,000 | 612,875 |
| 12/22/2014 | 3:01 PM | USD | EUR | 1.22574 | 306,435 | 250,000 |
| 12/22/2014 | 3:00 PM | EUR | USD | 1.22585 | 250,000 | 306,463 |
| 12/22/2014 | 3:01 PM | USD | EUR | 1.22574 | 122,574 | 100,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/22/2014 | 3:01 PM | USD | EUR | 1.22585 | 367,755 | 300,000 |
| 12/22/2014 | 3:00 PM | EUR | USD | 1.22586 | 250,000 | 306,465 |
| 12/22/2014 | 3:01 PM | USD | EUR | 1.22584 | 306,460 | 250,000 |
| 12/22/2014 | 3:01 PM | USD | EUR | 1.22584 | 612,920 | 500,000 |
| 12/22/2014 | 3:00 PM | EUR | USD | 1.22547 | 500,000 | 612,735 |
| 1/2/2015 | 3:00 PM | EUR | USD | 1.20225 | 250,000 | 300,563 |
| 1/2/2015 | 3:00 PM | USD | JPY | 120.599 | 500,000 | 60,299,500 |
| 1/2/2015 | 3:00 PM | EUR | USD | 1.20205 | 200,000 | 240,410 |
| 1/2/2015 | 3:00 PM | USD | EUR | 1.20246 | 240,492 | 200,000 |
| 1/2/2015 | 3:00 PM | GBP | USD | 1.54015 | 500,000 | 770,075 |
| 1/2/2015 | 3:00 PM | USD | EUR | 1.20246 | 300,615 | 250,000 |
| 1/2/2015 | 3:00 PM | USD | GBP | 1.53978 | 769,890 | 500,000 |
| 1/2/2015 | 3:00 PM | EUR | USD | 1.20205 | 300,000 | 360,615 |
| 1/2/2015 | 3:00 PM | CAD | USD | 1.17032 | 351,096 | 300,000 |
| 1/2/2015 | 3:00 PM | USD | CAD | 1.17087 | 300,000 | 351,261 |
| 1/2/2015 | 3:00 PM | USD | EUR | 1.20246 | 360,738 | 300,000 |
| 1/2/2015 | 3:00 PM | USD | CAD | 1.17087 | 200,000 | 234,174 |
| 1/2/2015 | 3:00 PM | CAD | USD | 1.17032 | 234,064 | 200,000 |
| 1/2/2015 | 3:00 PM | JPY | USD | 120.62 | 60,310,000 | 500,000 |
| 1/2/2015 | 3:00 PM | NZD | USD | 0.77104 | 300,000 | 231,312 |
| 1/2/2015 | 3:00 PM | USD | GBP | 1.53959 | 384,898 | 250,000 |
| 1/2/2015 | 3:00 PM | USD | EUR | 1.20232 | 264,512 | 220,001 |
| 1/2/2015 | 3:00 PM | USD | AUD | 0.81125 | 405,625 | 500,000 |
| 1/2/2015 | 3:00 PM | USD | NZD | 0.7711 | 231,330 | 300,000 |
| 1/2/2015 | 3:00 PM | EUR | USD | 1.20227 | 250,000 | 300,568 |
| 1/2/2015 | 3:00 PM | USD | JPY | 120.613 | 250,000 | 30,153,250 |
| 1/2/2015 | 3:00 PM | JPY | USD | 120.62 | 13,268,200 | 110,000 |
| 1/2/2015 | 3:00 PM | USD | CHF | 0.9999 | 400,000 | 399,960 |
| 1/2/2015 | 3:00 PM | CHF | USD | 0.99997 | 99,997 | 100,000 |
| 1/2/2015 | 3:00 PM | CHF | USD | 0.99997 | 399,988 | 400,000 |
| 1/2/2015 | 3:00 PM | JPY | USD | 120.62 | 47,041,800 | 390,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/2/2015 | 3:00 PM | EUR | USD | 1.20207 | 160,000 | 192,331 |
| 1/2/2015 | 3:00 PM | USD | EUR | 1.20232 | 144,277 | 119,999 |
| 1/2/2015 | 3:00 PM | CAD | USD | 1.17035 | 210,663 | 180,000 |
| 1/2/2015 | 3:00 PM | USD | JPY | 120.613 | 140,000 | 16,885,820 |
| 1/2/2015 | 3:00 PM | USD | JPY | 120.613 | 110,000 | 13,267,430 |
| 1/2/2015 | 3:00 PM | USD | CAD | 1.17091 | 180,000 | 210,764 |
| 1/2/2015 | 3:00 PM | GBP | USD | 1.54019 | 250,000 | 385,048 |
| 1/2/2015 | 3:00 PM | USD | EUR | 1.20232 | 156,303 | 130,001 |
| 1/2/2015 | 3:00 PM | EUR | USD | 1.20207 | 340,000 | 408,704 |
| 1/2/2015 | 3:00 PM | USD | NZD | 0.7711 | 154,220 | 200,000 |
| 1/2/2015 | 3:00 PM | CAD | USD | 1.17035 | 374,512 | 320,000 |
| 1/2/2015 | 3:00 PM | USD | CHF | 0.9999 | 100,000 | 99,990 |
| 1/2/2015 | 3:00 PM | USD | EUR | 1.20232 | 144,277 | 119,999 |
| 1/2/2015 | 3:00 PM | USD | GBP | 1.53959 | 384,898 | 250,000 |
| 1/2/2015 | 3:00 PM | GBP | USD | 1.54019 | 250,000 | 385,048 |
| 1/2/2015 | 3:00 PM | USD | CAD | 1.17091 | 320,000 | 374,691 |
| 1/2/2015 | 3:00 PM | NZD | USD | 0.77104 | 200,000 | 154,208 |
| 1/2/2015 | 3:00 PM | AUD | USD | 0.81125 | 500,000 | 405,625 |
| 1/2/2015 | 3:00 PM | USD | EUR | 1.20232 | 192,371 | 160,000 |
| 1/6/2015 | 9:30 AM | USD | GBP | 1.52095 | 456,285 | 300,000 |
| 1/6/2015 | 2:49 PM | CAD | NZD | 0.9137 | 6,396 | 7,000 |
| 1/6/2015 | 9:30 AM | EUR | GBP | 0.78411 | 500,000 | 392,055 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04715 | 83,772 | 80,000 |
| 1/6/2015 | 2:49 PM | CAD | NZD | 0.9137 | 131,573 | 144,000 |
| 1/6/2015 | 2:49 PM | CAD | NZD | 0.9137 | 39,289 | 43,000 |
| 1/6/2015 | 2:49 PM | CAD | NZD | 0.9137 | 44,771 | 49,000 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0464 | 80,000 | 83,712 |
| 1/6/2015 | 2:49 PM | NZD | CHF | 0.78166 | 250,000 | 195,415 |
| 1/6/2015 | 2:49 PM | NZD | CAD | 0.91283 | 250,000 | 228,208 |
| 1/6/2015 | 9:30 AM | GBP | EUR | 0.7844 | 392,200 | 500,000 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77517 | 200,000 | 155,034 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/6/2015 | 2:49 PM | JPY | NZD | 92.246 | 4,612,300 | 50,000 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7757 | 116,355 | 150,000 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04724 | 104,724 | 100,000 |
| 1/6/2015 | 2:49 PM | CAD | NZD | 0.9137 | 52,081 | 57,000 |
| 1/6/2015 | 12:30 AM | AUD | USD | 0.80978 | 250,000 | 202,445 |
| 1/6/2015 | 2:49 PM | CHF | NZD | 0.7825 | 195,625 | 250,000 |
| 1/6/2015 | 2:49 PM | EUR | NZD | 1.535 | 250,000 | 383,750 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77517 | 350,000 | 271,310 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7757 | 232,710 | 300,000 |
| 1/6/2015 | 12:30 AM | USD | AUD | 0.8101 | 202,525 | 250,000 |
| 1/6/2015 | 2:49 PM | CHF | NZD | 0.7825 | 195,625 | 250,000 |
| 1/6/2015 | 2:49 PM | NZD | CHF | 0.78166 | 250,000 | 195,415 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5203 | 200,000 | 304,060 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77517 | 300,000 | 232,551 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0464 | 100,000 | 104,640 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0464 | 170,000 | 177,888 |
| 1/6/2015 | 2:49 PM | JPY | NZD | 92.246 | 41,510,700 | 450,000 |
| 1/6/2015 | 2:49 PM | NZD | EUR | 1.53631 | 384,078 | 250,000 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5203 | 142,500 | 216,643 |
| 1/6/2015 | 2:49 PM | EUR | NZD | 1.535 | 250,000 | 383,750 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7757 | 155,140 | 200,000 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04715 | 178,016 | 170,000 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5203 | 157,500 | 239,447 |
| 1/6/2015 | 2:49 PM | NZD | CAD | 0.91283 | 250,000 | 228,208 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7757 | 93,084 | 120,000 |
| 1/6/2015 | 12:30 AM | USD | AUD | 0.8101 | 283,535 | 350,000 |
| 1/6/2015 | 2:49 PM | JPY | NZD | 92.246 | 46,123,000 | 500,000 |
| 1/6/2015 | 2:49 PM | NZD | JPY | 92.186 | 500,000 | 46,093,000 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04715 | 157,073 | 150,000 |
| 1/6/2015 | 2:49 PM | NZD | JPY | 92.186 | 500,000 | 46,093,000 |
| 1/6/2015 | 9:30 AM | USD | GBP | 1.521 | 304,200 | 200,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/6/2015 | 12:30 AM | USD | AUD | 0.8101 | 324,040 | 400,000 |
| 1/6/2015 | 2:49 PM | CAD | NZD | 0.9137 | 182,740 | 200,000 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0464 | 150,000 | 156,960 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7757 | 139,626 | 180,000 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7757 | 38,785 | 50,000 |
| 1/6/2015 | 12:30 AM | AUD | USD | 0.80968 | 750,000 | 607,260 |
| 1/6/2015 | 2:49 PM | NZD | EUR | 1.53631 | 384,078 | 250,000 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77517 | 150,000 | 116,276 |
| 1/6/2015 | 3:00 PM | JPY | USD | 118.815 | 29,703,750 | 250,000 |
| 1/6/2015 | 3:00 PM | EUR | USD | 1.19101 | 250,000 | 297,753 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5201 | 198,923 | 302,383 |
| 1/6/2015 | 3:00 PM | USD | JPY | 118.817 | 105,864 | 12,578,443 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77515 | 128,538 | 99,636 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04683 | 261,708 | 250,000 |
| 1/6/2015 | 3:00 PM | USD | JPY | 118.817 | 44,136 | 5,244,107 |
| 1/6/2015 | 2:49 PM | CAD | NZD | 0.9138 | 6,397 | 7,000 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5201 | 113,577 | 172,648 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5201 | 886,423 | 1,347,452 |
| 1/6/2015 | 3:00 PM | USD | JPY | 118.817 | 100,000 | 11,881,700 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7756 | 31,024 | 40,000 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77515 | 371,462 | 287,939 |
| 1/6/2015 | 9:30 AM | USD | GBP | 1.52095 | 1,520,950 | 1,000,000 |
| 1/6/2015 | 3:00 PM | USD | EUR | 1.19114 | 297,785 | 250,000 |
| 1/6/2015 | 3:00 PM | USD | EUR | 1.19114 | 297,785 | 250,000 |
| 1/6/2015 | 2:49 PM | CAD | NZD | 0.9138 | 222,053 | 243,000 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5201 | 500,000 | 760,050 |
| 1/6/2015 | 3:00 PM | EUR | USD | 1.19101 | 250,000 | 297,753 |
| 1/6/2015 | 3:00 PM | USD | EUR | 1.19114 | 297,785 | 250,000 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77515 | 140,000 | 108,521 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04713 | 157,070 | 150,000 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77515 | 360,000 | 279,054 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7756 | 93,072 | 120,000 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7756 | 108,584 | 140,000 |
| 1/6/2015 | 3:00 PM | USD | JPY | 118.817 | 145,864 | 17,331,123 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7756 | 248,192 | 320,000 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 150,000 | 156,915 |
| 1/6/2015 | 3:00 PM | EUR | USD | 1.19091 | 500,000 | 595,455 |
| 1/6/2015 | 3:00 PM | USD | EUR | 1.19114 | 297,785 | 250,000 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 350,000 | 366,135 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04713 | 366,496 | 350,000 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7756 | 99,694 | 128,538 |
| 1/6/2015 | 9:30 AM | USD | GBP | 1.52095 | 760,475 | 500,000 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 250,000 | 261,525 |
| 1/6/2015 | 3:00 PM | EUR | USD | 1.19091 | 500,000 | 595,455 |
| 1/6/2015 | 3:00 PM | USD | JPY | 118.817 | 30,000 | 3,564,510 |
| 1/6/2015 | 9:30 AM | USD | GBP | 1.52095 | 1,520,950 | 1,000,000 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5201 | 801,077 | 1,217,717 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7756 | 195,034 | 251,462 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5201 | 500,000 | 760,050 |
| 1/6/2015 | 9:30 AM | USD | GBP | 1.52095 | 760,475 | 500,000 |
| 1/6/2015 | 3:00 PM | USD | EUR | 1.19114 | 595,570 | 500,000 |
| 1/6/2015 | 3:00 PM | JPY | USD | 118.815 | 29,703,750 | 250,000 |
| 1/6/2015 | 3:00 PM | USD | JPY | 118.817 | 74,136 | 8,808,617 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 250,000 | 261,525 |
| 1/6/2015 | 2:49 PM | NZD | CAD | 0.91282 | 250,000 | 228,205 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04683 | 261,708 | 250,000 |
| 1/13/2015 | 9:30 AM | GBP | USD | 1.5092 | 200,000 | 301,840 |
| 1/13/2015 | 9:30 AM | USD | GBP | 1.51028 | 302,056 | 200,000 |
| 1/13/2015 | 9:30 AM | GBP | USD | 1.5092 | 50,000 | 75,460 |
| 1/13/2015 | 9:30 AM | GBP | USD | 1.5092 | 200,000 | 301,840 |
| 1/13/2015 | 9:30 AM | USD | GBP | 1.51028 | 302,056 | 200,000 |
| 1/13/2015 | 9:30 AM | USD | GBP | 1.51028 | 75,514 | 50,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/14/2015 | 1:30 PM | JPY | USD | 116.699 | 29,174,750 | 250,000 |
| 1/14/2015 | 1:30 PM | USD | NZD | 0.7738 | 33,455 | 43,235 |
| 1/14/2015 | 1:30 PM | JPY | USD | 116.699 | 58,349,500 | 500,000 |
| 1/14/2015 | 1:30 PM | JPY | USD | 116.699 | 29,174,750 | 250,000 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.609 | 250,000 | 29,152,250 |
| 1/14/2015 | 1:30 PM | NZD | USD | 0.77302 | 250,000 | 193,255 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.609 | 100,000 | 11,660,900 |
| 1/14/2015 | 1:30 PM | USD | NZD | 0.7738 | 159,995 | 206,765 |
| 1/14/2015 | 1:30 PM | NZD | USD | 0.77302 | 50,000 | 38,651 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.609 | 300,000 | 34,982,700 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.609 | 250,000 | 29,152,250 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.609 | 100,000 | 11,660,900 |
| 1/14/2015 | 1:30 PM | USD | NZD | 0.7738 | 38,690 | 50,000 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 240,000 | 27,985,680 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 490,000 | 57,137,430 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 30,000 | 3,498,210 |
| 1/14/2015 | 1:30 PM | JPY | USD | 116.697 | 58,348,500 | 500,000 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 10,000 | 1,166,070 |
| 1/14/2015 | 1:30 PM | JPY | USD | 116.727 | 116,727,000 | 1,000,000 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.627 | 1,000,000 | 116,627,000 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 120,000 | 13,992,840 |
| 1/14/2015 | 1:30 PM | JPY | USD | 116.697 | 29,174,250 | 250,000 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 130,000 | 15,158,910 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 470,000 | 54,805,290 |
| 1/14/2015 | 1:30 PM | JPY | USD | 116.697 | 29,174,250 | 250,000 |
| 1/14/2015 | 1:30 PM | JPY | USD | 116.697 | 58,348,500 | 500,000 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 10,000 | 1,166,070 |
| 1/16/2015 | 3:00 PM | USD | CAD | 1.20298 | 250,000 | 300,745 |
| 1/16/2015 | 3:00 PM | CAD | USD | 1.20263 | 300,658 | 250,000 |
| 1/16/2015 | 3:00 PM | GBP | USD | 1.5143 | 120,000 | 181,716 |
| 1/16/2015 | 3:00 PM | USD | GBP | 1.51482 | 378,705 | 250,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/16/2015 | 3:00 PM | GBP | USD | 1.5143 | 130,000 | 196,859 |
| 1/16/2015 | 3:00 PM | CAD | USD | 1.20254 | 300,635 | 250,000 |
| 1/16/2015 | 3:00 PM | USD | GBP | 1.51463 | 378,658 | 250,000 |
| 1/16/2015 | 3:00 PM | USD | CAD | 1.20298 | 250,000 | 300,745 |
| 1/16/2015 | 3:00 PM | GBP | USD | 1.5143 | 250,000 | 378,575 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 300,300 | 250,000 |
| 1/20/2015 | 2:32 PM | NZD | USD | 0.77126 | 100,000 | 77,126 |
| 1/20/2015 | 2:04 AM | JPY | AUD | 97.003 | 1,261,039 | 13,000 |
| 1/20/2015 | 2:00 AM | JPY | AUD | 97.003 | 22,989,711 | 237,000 |
| 1/20/2015 | 2:32 PM | USD | NZD | 0.7718 | 46,308 | 60,000 |
| 1/20/2015 | 2:32 PM | NZD | USD | 0.77136 | 150,000 | 115,704 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.82092 | 250,000 | 205,230 |
| 1/20/2015 | 10:00 AM | USD | EUR | 1.1611 | 196,626 | 169,345 |
| 1/20/2015 | 2:32 PM | USD | NZD | 0.7718 | 115,770 | 150,000 |
| 1/20/2015 | 10:00 AM | EUR | USD | 1.16084 | 169,345 | 196,582 |
| 1/20/2015 | 10:00 AM | EUR | USD | 1.16084 | 80,655 | 93,628 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.20087 | 166,705 | 200,191 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 100,054 | 83,295 |
| 1/20/2015 | 2:32 PM | USD | NZD | 0.7718 | 30,872 | 40,000 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 500,546 | 416,705 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 100,054 | 83,295 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.20056 | 83,295 | 100,001 |
| 1/20/2015 | 1:30 PM | EUR | CAD | 1.39156 | 250,000 | 347,890 |
| 1/20/2015 | 1:30 PM | CAD | EUR | 1.3923 | 171,253 | 123,000 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.20056 | 83,295 | 100,001 |
| 1/20/2015 | 10:00 AM | EUR | USD | 1.16084 | 250,000 | 290,210 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.20087 | 250,000 | 300,218 |
| 1/20/2015 | 2:00 AM | AUD | JPY | 96.953 | 250,000 | 24,238,250 |
| 1/20/2015 | 10:00 AM | USD | EUR | 1.1611 | 93,649 | 80,655 |
| 1/20/2015 | 1:30 PM | CAD | EUR | 1.3923 | 176,822 | 127,000 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81869 | 204,673 | 250,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/20/2015 | 10:00 AM | USD | EUR | 1.1611 | 290,275 | 250,000 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.20077 | 416,705 | 500,367 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 200,246 | 166,705 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81874 | 98,249 | 120,000 |
| 1/20/2015 | 2:32 PM | USD | NZD | 0.7718 | 115,770 | 150,000 |
| 1/20/2015 | 10:00 AM | USD | EUR | 1.1611 | 80,516 | 69,345 |
| 1/20/2015 | 10:00 AM | EUR | USD | 1.16084 | 250,000 | 290,210 |
| 1/20/2015 | 2:32 PM | USD | NZD | 0.7718 | 200,668 | 260,000 |
| 1/20/2015 | 2:32 PM | NZD | USD | 0.77136 | 250,000 | 192,840 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81889 | 245,667 | 300,000 |
| 1/20/2015 | 2:32 PM | NZD | USD | 0.77136 | 20,000 | 15,427 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.82102 | 220,000 | 180,624 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.82092 | 500,000 | 410,460 |
| 1/20/2015 | 2:32 PM | USD | NZD | 0.7718 | 177,514 | 230,000 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.82102 | 30,000 | 24,631 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.82092 | 500,000 | 410,460 |
| 1/20/2015 | 2:32 PM | USD | NZD | 0.7718 | 185,232 | 240,000 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.8189 | 163,780 | 200,000 |
| 1/20/2015 | 2:32 PM | USD | NZD | 0.7718 | 77,180 | 100,000 |
| 1/20/2015 | 10:00 AM | EUR | USD | 1.16084 | 69,345 | 80,498 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81875 | 81,875 | 100,000 |
| 1/20/2015 | 10:00 AM | USD | EUR | 1.1611 | 290,275 | 250,000 |
| 1/20/2015 | 2:32 PM | NZD | USD | 0.77103 | 500,000 | 385,515 |
| 1/20/2015 | 2:32 PM | NZD | USD | 0.77136 | 230,000 | 177,413 |
| 1/20/2015 | 2:32 PM | NZD | USD | 0.77103 | 500,000 | 385,515 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81889 | 409,445 | 500,000 |
| 1/20/2015 | 2:32 PM | USD | NZD | 0.7718 | 385,900 | 500,000 |
| 1/21/2015 | 3:00 PM | USD | CAD | 1.20921 | 100,000 | 120,921 |
| 1/21/2015 | 1:30 PM | USD | GBP | 1.51113 | 755,565 | 500,000 |
| 1/21/2015 | 1:30 PM | GBP | USD | 1.5108 | 500,000 | 755,400 |
| 1/21/2015 | 1:30 PM | USD | EUR | 1.15938 | 289,845 | 250,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/21/2015 | 3:00 PM | USD | CAD | 1.20921 | 100,000 | 120,921 |
| 1/21/2015 | 3:00 PM | CAD | JPY | 96.791 | 420,000 | 40,652,220 |
| 1/21/2015 | 11:36 PM | USD | AUD | 0.81645 | 244,935 | 300,000 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16063 | 350,000 | 406,221 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16063 | 200,000 | 232,126 |
| 1/21/2015 | 3:00 PM | CAD | USD | 1.2117 | 484,680 | 400,000 |
| 1/21/2015 | 3:00 PM | JPY | CAD | 97.121 | 97,121,000 | 1,000,000 |
| 1/21/2015 | 3:00 PM | CAD | EUR | 1.4102 | 282,040 | 200,000 |
| 1/21/2015 | 1:30 PM | USD | NZD | 0.76632 | 306,528 | 400,000 |
| 1/21/2015 | 11:36 PM | USD | AUD | 0.81626 | 489,756 | 600,000 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16063 | 150,000 | 174,095 |
| 1/21/2015 | 3:00 PM | CAD | USD | 1.2117 | 121,170 | 100,000 |
| 1/21/2015 | 1:30 PM | USD | NZD | 0.76632 | 76,632 | 100,000 |
| 1/21/2015 | 3:00 PM | CAD | USD | 1.2117 | 121,170 | 100,000 |
| 1/21/2015 | 3:00 PM | USD | CAD | 1.20921 | 200,000 | 241,842 |
| 1/21/2015 | 3:00 PM | CAD | JPY | 96.791 | 500,000 | 48,395,500 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16063 | 100,000 | 116,063 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16063 | 200,000 | 232,126 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16063 | 650,000 | 754,410 |
| 1/21/2015 | 3:00 PM | CAD | EUR | 1.41081 | 282,162 | 200,000 |
| 1/21/2015 | 1:30 PM | USD | EUR | 1.15947 | 405,815 | 350,000 |
| 1/21/2015 | 3:00 PM | CAD | EUR | 1.41081 | 141,081 | 100,000 |
| 1/21/2015 | 3:00 PM | USD | CAD | 1.20921 | 400,000 | 483,684 |
| 1/21/2015 | 3:00 PM | EUR | CAD | 1.40668 | 200,000 | 281,336 |
| 1/21/2015 | 3:00 PM | CAD | JPY | 96.791 | 80,000 | 7,743,280 |
| 1/21/2015 | 11:36 PM | USD | AUD | 0.81613 | 81,613 | 100,000 |
| 1/21/2015 | 1:30 PM | USD | EUR | 1.15947 | 869,603 | 750,000 |
| 1/21/2015 | 3:00 PM | JPY | CAD | 97.041 | 48,520,500 | 500,000 |
| 1/21/2015 | 3:00 PM | CAD | JPY | 96.791 | 500,000 | 48,395,500 |
| 1/21/2015 | 1:32 PM | NZD | USD | 0.76723 | 100,000 | 76,723 |
| 1/21/2015 | 3:00 PM | USD | CAD | 1.20921 | 100,000 | 120,921 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/21/2015 | 1:30 PM | USD | EUR | 1.15948 | 231,896 | 200,000 |
| 1/21/2015 | 3:00 PM | CAD | USD | 1.2117 | 121,170 | 100,000 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16063 | 100,000 | 116,063 |
| 1/21/2015 | 3:00 PM | CAD | USD | 1.2117 | 121,170 | 100,000 |
| 1/21/2015 | 3:00 PM | CAD | USD | 1.2117 | 121,170 | 100,000 |
| 1/21/2015 | 3:00 PM | EUR | CAD | 1.40691 | 300,000 | 422,073 |
| 1/21/2015 | 11:30 PM | AUD | USD | 0.81699 | 700,000 | 571,893 |
| 1/21/2015 | 1:32 PM | NZD | USD | 0.76735 | 100,000 | 76,735 |
| 1/21/2015 | 1:30 PM | USD | EUR | 1.15947 | 231,894 | 200,000 |
| 1/21/2015 | 3:00 PM | CAD | USD | 1.2117 | 121,170 | 100,000 |
| 1/21/2015 | 1:32 PM | NZD | USD | 0.76735 | 300,000 | 230,205 |
| 1/21/2015 | 3:00 PM | USD | CAD | 1.20921 | 100,000 | 120,921 |
| 1/21/2015 | 11:30 PM | AUD | USD | 0.81699 | 300,000 | 245,097 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16068 | 300,000 | 348,204 |
| 1/21/2015 | 1:30 PM | GBP | USD | 1.5108 | 500,000 | 755,400 |
| 1/21/2015 | 3:00 PM | CAD | JPY | 96.793 | 157,000 | 15,196,501 |
| 1/21/2015 | 1:30 PM | USD | EUR | 1.15952 | 579,760 | 500,000 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16068 | 500,000 | 580,340 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16068 | 250,000 | 290,170 |
| 1/21/2015 | 3:00 PM | AUD | CAD | 0.99417 | 500,000 | 497,085 |
| 1/21/2015 | 3:00 PM | JPY | CAD | 97.123 | 15,248,311 | 157,000 |
| 1/21/2015 | 3:00 PM | JPY | CAD | 97.043 | 1,940,860 | 20,000 |
| 1/21/2015 | 3:00 PM | CAD | EUR | 1.4102 | 705,100 | 500,000 |
| 1/21/2015 | 11:30 PM | AUD | USD | 0.81704 | 300,000 | 245,112 |
| 1/21/2015 | 1:32 PM | NZD | USD | 0.76733 | 300,000 | 230,199 |
| 1/21/2015 | 3:00 PM | EUR | CAD | 1.40694 | 500,000 | 703,470 |
| 1/21/2015 | 1:32 PM | NZD | USD | 0.76742 | 200,000 | 153,484 |
| 1/21/2015 | 11:36 PM | USD | AUD | 0.81641 | 571,487 | 700,000 |
| 1/21/2015 | 3:00 PM | AUD | CAD | 0.99417 | 20,000 | 19,883 |
| 1/21/2015 | 1:30 PM | USD | EUR | 1.15952 | 289,880 | 250,000 |
| 1/21/2015 | 1:30 PM | USD | NZD | 0.76632 | 383,160 | 500,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/21/2015 | 3:00 PM | JPY | CAD | 97.043 | 46,580,640 | 480,000 |
| 1/21/2015 | 1:30 PM | USD | EUR | 1.15941 | 289,853 | 250,000 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16068 | 250,000 | 290,170 |
| 1/21/2015 | 3:00 PM | CAD | AUD | 0.9975 | 478,800 | 480,000 |
| 1/21/2015 | 3:00 PM | CAD | JPY | 96.793 | 480,000 | 46,460,640 |
| 1/21/2015 | 3:00 PM | CAD | AUD | 0.9975 | 99,750 | 100,000 |
| 1/21/2015 | 3:00 PM | CAD | AUD | 0.9975 | 399,000 | 400,000 |
| 1/21/2015 | 1:30 PM | USD | EUR | 1.15952 | 579,760 | 500,000 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16068 | 200,000 | 232,136 |
| 1/21/2015 | 11:36 PM | USD | AUD | 0.81613 | 244,839 | 300,000 |
| 1/21/2015 | 11:30 PM | AUD | USD | 0.81692 | 700,000 | 571,844 |
| 1/21/2015 | 1:30 PM | USD | GBP | 1.51109 | 755,545 | 500,000 |
| 1/21/2015 | 3:00 PM | AUD | CAD | 0.99417 | 480,000 | 477,202 |
| 1/22/2015 | 8:30 AM | USD | SEK | 8.136 | 63,000 | 512,568 |
| 1/22/2015 | 8:30 AM | SEK | USD | 8.14395 | 1,465,911 | 180,000 |
| 1/22/2015 | 8:30 AM | USD | SEK | 8.136 | 180,000 | 1,464,480 |
| 1/22/2015 | 8:30 AM | USD | SEK | 8.136 | 257,000 | 2,090,952 |
| 1/22/2015 | 8:30 AM | SEK | USD | 8.14395 | 2,606,064 | 320,000 |
| 1/28/2015 | 12:30 AM | USD | AUD | 0.795 | 198,750 | 250,000 |
| 1/28/2015 | 12:30 AM | AUD | USD | 0.79355 | 160,000 | 126,968 |
| 1/28/2015 | 12:30 AM | AUD | USD | 0.79355 | 90,000 | 71,420 |
| 1/28/2015 | 12:30 AM | USD | AUD | 0.795 | 127,200 | 160,000 |
| 1/28/2015 | 12:30 AM | AUD | USD | 0.79355 | 250,000 | 198,388 |
| 1/28/2015 | 12:30 AM | USD | AUD | 0.795 | 71,550 | 90,000 |
| 1/28/2015 | 12:30 AM | AUD | USD | 0.79353 | 101,000 | 80,147 |
| 1/28/2015 | 12:30 AM | JPY | AUD | 93.713 | 23,428,250 | 250,000 |
| 1/28/2015 | 12:30 AM | AUD | USD | 0.79353 | 250,000 | 198,383 |
| 1/28/2015 | 12:30 AM | USD | AUD | 0.795 | 198,750 | 250,000 |
| 1/28/2015 | 12:30 AM | AUD | USD | 0.79353 | 149,000 | 118,236 |
| 1/28/2015 | 12:30 AM | USD | AUD | 0.795 | 80,295 | 101,000 |
| 1/28/2015 | 12:30 AM | AUD | JPY | 93.563 | 250,000 | 23,390,750 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/28/2015 | 12:30 AM | USD | AUD | 0.795 | 38,955 | 49,000 |
| 1/28/2015 | 12:30 AM | USD | AUD | 0.795 | 79,500 | 100,000 |
| 1/29/2015 | 1:30 PM | USD | EUR | 1.13103 | 565,515 | 500,000 |
| 1/29/2015 | 1:30 PM | EUR | USD | 1.13098 | 500,000 | 565,490 |
| 1/29/2015 | 1:30 PM | JPY | USD | 117.996 | 58,998,000 | 500,000 |
| 1/29/2015 | 1:30 PM | EUR | USD | 1.13098 | 500,000 | 565,490 |
| 1/29/2015 | 1:30 PM | EUR | USD | 1.13098 | 500,000 | 565,490 |
| 1/29/2015 | 1:30 PM | USD | EUR | 1.13093 | 565,465 | 500,000 |
| 1/29/2015 | 1:30 PM | USD | EUR | 1.13103 | 565,515 | 500,000 |
| 1/29/2015 | 1:30 PM | USD | JPY | 117.956 | 500,000 | 58,978,000 |
| 1/29/2015 | 8:30 AM | SEK | USD | 8.28603 | 2,071,508 | 250,000 |
| 1/29/2015 | 8:30 AM | USD | SEK | 8.28614 | 250,000 | 2,071,535 |
| 1/30/2015 | 1:34 PM | USD | NZD | 0.72404 | 169,868 | 234,612 |
| 1/30/2015 | 1:30 PM | NZD | USD | 0.72657 | 300,000 | 217,971 |
| 1/30/2015 | 1:34 PM | USD | NZD | 0.72404 | 192,152 | 265,388 |
| 1/30/2015 | 1:34 PM | USD | JPY | 117.673 | 300,000 | 35,301,900 |
| 1/30/2015 | 1:30 PM | JPY | USD | 117.559 | 35,267,700 | 300,000 |
| 1/30/2015 | 1:30 PM | NZD | USD | 0.72657 | 234,612 | 170,462 |
| 1/30/2015 | 1:34 PM | USD | NZD | 0.72384 | 25,054 | 34,612 |
| 1/30/2015 | 1:30 PM | NZD | USD | 0.72659 | 750,000 | 544,943 |
| 1/30/2015 | 1:34 PM | USD | NZD | 0.72409 | 543,068 | 750,000 |
| 2/3/2015 | 3:30 AM | JPY | AUD | 90.665 | 1,813,300 | 20,000 |
| 2/3/2015 | 3:30 AM | JPY | AUD | 90.715 | 88,991,415 | 981,000 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 480,000 | 43,402,080 |
| 2/3/2015 | 3:30 AM | JPY | AUD | 90.715 | 85,362,815 | 941,000 |
| 2/3/2015 | 3:30 AM | JPY | AUD | 90.715 | 5,352,185 | 59,000 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.425 | 441,000 | 39,877,425 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.425 | 500,000 | 45,212,500 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.425 | 719,000 | 65,015,575 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.425 | 262,000 | 23,691,350 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.425 | 59,000 | 5,335,075 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/3/2015 | 3:30 AM | JPY | AUD | 90.665 | 43,519,200 | 480,000 |
| 2/5/2015 | 8:36 AM | USD | SEK | 8.26497 | 250,000 | 2,066,243 |
| 2/5/2015 | 8:36 AM | USD | SEK | 8.26497 | 250,000 | 2,066,243 |
| 2/5/2015 | 8:30 AM | SEK | USD | 8.2567 | 2,064,175 | 250,000 |
| 2/5/2015 | 8:32 AM | EUR | SEK | 9.39427 | 250,000 | 2,348,568 |
| 2/5/2015 | 8:30 AM | SEK | EUR | 9.38688 | 9,386,880 | 1,000,000 |
| 2/5/2015 | 8:30 AM | SEK | EUR | 9.38438 | 2,346,095 | 250,000 |
| 2/5/2015 | 8:32 AM | EUR | SEK | 9.39427 | 250,000 | 2,348,568 |
| 2/5/2015 | 8:32 AM | EUR | SEK | 9.39427 | 1,000,000 | 9,394,270 |
| 2/5/2015 | 8:30 AM | SEK | USD | 8.2567 | 2,064,175 | 250,000 |
| 2/5/2015 | 8:30 AM | SEK | EUR | 9.38438 | 2,346,095 | 250,000 |
| 2/6/2015 | 1:30 PM | USD | NZD | 0.74183 | 370,915 | 500,000 |
| 2/6/2015 | 1:30 PM | USD | CHF | 0.9206 | 500,000 | 460,300 |
| 2/6/2015 | 1:30 PM | CHF | USD | 0.9219 | 101,409 | 110,000 |
| 2/6/2015 | 1:30 PM | NZD | USD | 0.7408 | 500,000 | 370,400 |
| 2/6/2015 | 1:30 PM | CHF | USD | 0.9219 | 359,541 | 390,000 |
| 2/12/2015 | 1:30 PM | NZD | USD | 0.73757 | 250,000 | 184,393 |
| 2/12/2015 | 1:30 PM | NZD | USD | 0.73757 | 250,000 | 184,393 |
| 2/12/2015 | 1:30 PM | USD | NZD | 0.7381 | 184,525 | 250,000 |
| 2/12/2015 | 1:30 PM | USD | NZD | 0.7381 | 184,525 | 250,000 |
| 2/12/2015 | 1:30 PM | USD | CAD | 1.2556 | 460,528 | 578,239 |
| 2/12/2015 | 1:30 PM | CAD | USD | 1.25601 | 628,005 | 500,000 |
| 2/12/2015 | 1:30 PM | USD | CAD | 1.2556 | 39,472 | 49,561 |
| 2/13/2015 | 1:30 PM | USD | CAD | 1.2498 | 250,000 | 312,450 |
| 2/13/2015 | 1:30 PM | USD | CAD | 1.24985 | 250,000 | 312,463 |
| 2/13/2015 | 3:00 PM | GBP | USD | 1.54075 | 100,000 | 154,075 |
| 2/13/2015 | 3:00 PM | JPY | USD | 118.977 | 59,488,500 | 500,000 |
| 2/13/2015 | 3:00 PM | GBP | USD | 1.54055 | 300,000 | 462,165 |
| 2/13/2015 | 3:00 PM | USD | GBP | 1.54072 | 80,894 | 52,504 |
| 2/13/2015 | 3:00 PM | GBP | USD | 1.54075 | 400,000 | 616,300 |
| 2/13/2015 | 3:00 PM | USD | JPY | 118.898 | 300,000 | 35,669,400 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/13/2015 | 7:00 AM | EUR | JPY | 135.761 | 923,082 | 125,318,535 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.1433 | 514,485 | 450,000 |
| 2/13/2015 | 3:00 PM | USD | GBP | 1.54072 | 462,216 | 300,000 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.1435 | 800,000 | 914,800 |
| 2/13/2015 | 3:00 PM | USD | GBP | 1.54072 | 276,404 | 179,399 |
| 2/13/2015 | 3:00 PM | USD | JPY | 118.878 | 500,000 | 59,439,000 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.1437 | 500,000 | 571,850 |
| 2/13/2015 | 3:00 PM | JPY | USD | 118.975 | 35,692,500 | 300,000 |
| 2/13/2015 | 3:00 PM | USD | GBP | 1.54072 | 31,740 | 20,601 |
| 2/13/2015 | 3:00 PM | GBP | USD | 1.54055 | 200,000 | 308,110 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14341 | 400,194 | 350,000 |
| 2/13/2015 | 1:30 PM | USD | CAD | 1.2501 | 30,000 | 37,503 |
| 2/13/2015 | 1:30 PM | USD | CAD | 1.2501 | 70,000 | 87,507 |
| 2/13/2015 | 7:01 AM | JPY | EUR | 135.75 | 125,308,382 | 923,082 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.1433 | 262,959 | 230,000 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.1433 | 285,825 | 250,000 |
| 2/13/2015 | 1:30 PM | CAD | USD | 1.25054 | 175,076 | 140,000 |
| 2/13/2015 | 3:00 PM | JPY | USD | 118.975 | 59,487,500 | 500,000 |
| 2/13/2015 | 3:00 PM | USD | EUR | 1.14117 | 570,585 | 500,000 |
| 2/13/2015 | 7:00 AM | EUR | JPY | 135.781 | 200,000 | 27,156,200 |
| 2/13/2015 | 3:00 PM | USD | GBP | 1.54072 | 522,193 | 338,928 |
| 2/13/2015 | 1:30 PM | USD | CAD | 1.2501 | 110,000 | 137,511 |
| 2/13/2015 | 7:01 AM | JPY | EUR | 135.75 | 27,150,000 | 200,000 |
| 2/13/2015 | 1:30 PM | CAD | USD | 1.25054 | 250,108 | 200,000 |
| 2/13/2015 | 3:00 PM | USD | GBP | 1.54072 | 13,201 | 8,568 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.1435 | 1,000,000 | 1,143,500 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.1433 | 400,155 | 350,000 |
| 2/13/2015 | 3:00 PM | USD | GBP | 1.54072 | 154,072 | 100,000 |
| 2/13/2015 | 3:00 PM | EUR | USD | 1.14084 | 500,000 | 570,420 |
| 2/13/2015 | 3:00 PM | USD | JPY | 118.878 | 500,000 | 59,439,000 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.1433 | 480,186 | 420,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/13/2015 | 7:00 AM | EUR | USD | 1.1437 | 250,000 | 285,925 |
| 2/13/2015 | 1:30 PM | USD | CAD | 1.2501 | 130,000 | 162,513 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.1433 | 571,650 | 500,000 |
| 2/13/2015 | 1:30 PM | CAD | USD | 1.25034 | 312,585 | 250,000 |
| 2/13/2015 | 1:30 PM | CAD | USD | 1.25034 | 312,585 | 250,000 |
| 2/13/2015 | 3:00 PM | USD | EUR | 1.1411 | 570,550 | 500,000 |
| 2/13/2015 | 3:00 PM | EUR | USD | 1.14078 | 604,000 | 689,031 |
| 2/13/2015 | 3:00 PM | USD | EUR | 1.1411 | 166,601 | 146,000 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14349 | 343,047 | 300,000 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.14356 | 791,000 | 904,556 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14329 | 45,732 | 40,000 |
| 2/13/2015 | 3:00 PM | EUR | USD | 1.14078 | 146,000 | 166,554 |
| 2/13/2015 | 3:00 PM | USD | EUR | 1.1411 | 422,967 | 370,666 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.14369 | 750,000 | 857,768 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14329 | 904,342 | 791,000 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.14355 | 700,000 | 800,485 |
| 2/13/2015 | 3:00 PM | USD | EUR | 1.1411 | 133,128 | 116,666 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.14356 | 40,000 | 45,742 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14329 | 171,494 | 150,000 |
| 2/13/2015 | 3:00 PM | USD | EUR | 1.1411 | 266,257 | 233,334 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.14356 | 300,000 | 343,068 |
| 2/13/2015 | 3:00 PM | EUR | USD | 1.14098 | 250,000 | 285,245 |
| 2/13/2015 | 3:00 PM | EUR | USD | 1.14078 | 750,000 | 855,585 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14329 | 685,974 | 600,000 |
| 2/13/2015 | 3:00 PM | USD | EUR | 1.1411 | 152,147 | 133,334 |
| 2/13/2015 | 3:00 PM | USD | EUR | 1.1411 | 285,275 | 250,000 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14339 | 285,848 | 250,000 |
| 2/13/2015 | 3:00 PM | USD | EUR | 1.1411 | 171,165 | 150,000 |
| 2/13/2015 | 3:00 PM | EUR | USD | 1.14098 | 250,000 | 285,245 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.14356 | 169,000 | 193,262 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14329 | 193,216 | 169,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/13/2015 | 3:00 PM | USD | EUR | 1.1411 | 114,110 | 100,000 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14349 | 514,571 | 450,000 |
| 2/17/2015 | 2:33 PM | NZD | AUD | 1.03597 | 103,597 | 100,000 |
| 2/17/2015 | 2:33 PM | NZD | USD | 0.75405 | 700,000 | 527,835 |
| 2/17/2015 | 2:33 PM | USD | NZD | 0.7548 | 528,360 | 700,000 |
| 2/17/2015 | 2:33 PM | NZD | AUD | 1.03604 | 103,604 | 100,000 |
| 2/17/2015 | 2:33 PM | AUD | NZD | 1.0349 | 100,000 | 103,490 |
| 2/17/2015 | 2:33 PM | AUD | NZD | 1.0349 | 100,000 | 103,490 |
| 3/2/2015 | 1:45 AM | USD | AUD | 0.77866 | 233,598 | 300,000 |
| 3/2/2015 | 1:44 AM | AUD | USD | 0.77875 | 300,000 | 233,625 |
| 3/3/2015 | 2:31 PM | NZD | JPY | 90.466 | 220,000 | 19,902,520 |
| 3/3/2015 | 2:31 PM | NZD | JPY | 90.506 | 400,000 | 36,202,400 |
| 3/3/2015 | 2:31 PM | JPY | NZD | 90.526 | 19,915,720 | 220,000 |
| 3/3/2015 | 2:57 PM | JPY | NZD | 90.301 | 36,120,400 | 400,000 |
| 3/3/2015 | 2:31 PM | NZD | JPY | 90.466 | 60,000 | 5,427,960 |
| 3/3/2015 | 2:31 PM | EUR | NZD | 1.4781 | 243,000 | 359,178 |
| 3/3/2015 | 2:31 PM | NZD | JPY | 90.465 | 620,000 | 56,088,300 |
| 3/3/2015 | 2:31 PM | JPY | NZD | 90.526 | 6,427,346 | 71,000 |
| 3/3/2015 | 2:31 PM | JPY | NZD | 90.526 | 5,431,560 | 60,000 |
| 3/3/2015 | 2:31 PM | JPY | NZD | 90.526 | 49,698,774 | 549,000 |
| 3/3/2015 | 2:31 PM | NZD | EUR | 1.47888 | 359,368 | 243,000 |
| 3/3/2015 | 2:31 PM | NZD | USD | 0.75618 | 500,000 | 378,090 |
| 3/3/2015 | 2:57 PM | USD | NZD | 0.75622 | 120,995 | 160,000 |
| 3/3/2015 | 2:57 PM | USD | NZD | 0.75622 | 75,622 | 100,000 |
| 3/3/2015 | 2:31 PM | NZD | USD | 0.75618 | 100,000 | 75,618 |
| 3/3/2015 | 2:57 PM | USD | NZD | 0.75622 | 257,115 | 340,000 |
| 3/5/2015 | 1:00 PM | USD | EUR | 1.10631 | 82,973 | 75,000 |
| 3/5/2015 | 12:45 PM | EUR | USD | 1.10607 | 75,000 | 82,955 |
| 3/5/2015 | 12:45 PM | EUR | USD | 1.10607 | 125,000 | 138,259 |
| 3/5/2015 | 1:00 PM | USD | EUR | 1.10631 | 165,947 | 150,000 |
| 3/5/2015 | 12:45 PM | EUR | JPY | 132.91 | 100,000 | 13,291,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/5/2015 | 12:45 PM | EUR | USD | 1.10602 | 50,000 | 55,301 |
| 3/5/2015 | 12:45 PM | EUR | USD | 1.10596 | 150,000 | 165,894 |
| 3/5/2015 | 1:00 PM | USD | EUR | 1.10631 | 138,289 | 125,000 |
| 3/5/2015 | 1:00 PM | USD | EUR | 1.10631 | 55,316 | 50,000 |
| 3/5/2015 | 1:00 PM | JPY | EUR | 132.948 | 13,294,800 | 100,000 |
| 3/6/2015 | 1:31 PM | JPY | USD | 120.366 | 18,054,900 | 150,000 |
| 3/6/2015 | 1:31 PM | USD | JPY | 120.321 | 400,000 | 48,128,400 |
| 3/6/2015 | 1:31 PM | USD | JPY | 120.321 | 100,000 | 12,032,100 |
| 3/6/2015 | 1:31 PM | CHF | USD | 0.9782 | 146,730 | 150,000 |
| 3/6/2015 | 1:31 PM | JPY | USD | 120.366 | 30,091,500 | 250,000 |
| 3/6/2015 | 1:31 PM | CHF | USD | 0.9782 | 440,190 | 450,000 |
| 3/6/2015 | 1:31 PM | JPY | USD | 120.381 | 12,038,100 | 100,000 |
| 3/6/2015 | 1:31 PM | USD | CHF | 0.97681 | 450,000 | 439,565 |
| 3/6/2015 | 1:31 PM | JPY | USD | 120.396 | 48,158,400 | 400,000 |
| 3/6/2015 | 1:31 PM | JPY | USD | 120.366 | 8,184,888 | 68,000 |
| 3/6/2015 | 1:31 PM | JPY | USD | 120.406 | 24,081,200 | 200,000 |
| 3/6/2015 | 1:31 PM | USD | JPY | 120.321 | 100,000 | 12,032,100 |
| 3/6/2015 | 1:31 PM | USD | JPY | 120.321 | 200,000 | 24,064,200 |
| 3/6/2015 | 1:31 PM | USD | JPY | 120.309 | 400,000 | 48,123,600 |
| 3/6/2015 | 1:31 PM | JPY | USD | 120.406 | 12,040,600 | 100,000 |
| 3/6/2015 | 1:31 PM | USD | JPY | 120.381 | 200,000 | 24,076,200 |
| 3/6/2015 | 1:31 PM | JPY | USD | 120.381 | 15,890,292 | 132,000 |
| 3/6/2015 | 1:31 PM | USD | CHF | 0.97681 | 150,000 | 146,522 |
| 3/12/2015 | 12:30 PM | AUD | USD | 0.76925 | 50,000 | 38,463 |
| 3/12/2015 | 12:30 PM | USD | AUD | 0.76971 | 38,486 | 50,000 |
| 3/12/2015 | 12:30 PM | EUR | USD | 1.06289 | 330,000 | 350,754 |
| 3/12/2015 | 12:30 PM | USD | EUR | 1.0634 | 5,317 | 5,000 |
| 3/12/2015 | 12:30 PM | EUR | USD | 1.06289 | 170,000 | 180,691 |
| 3/12/2015 | 12:30 PM | USD | EUR | 1.0634 | 175,461 | 165,000 |
| 3/12/2015 | 12:30 PM | USD | EUR | 1.0634 | 186,095 | 175,000 |
| 3/12/2015 | 12:30 PM | USD | EUR | 1.0634 | 164,827 | 155,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/13/2015 | 2:00 PM | JPY | USD | 121.471 | 6,073,550 | 50,000 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.05375 | 22,129 | 21,000 |
| 3/13/2015 | 2:00 PM | EUR | USD | 1.05362 | 125,000 | 131,703 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.05375 | 131,719 | 125,000 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.05375 | 79,031 | 75,000 |
| 3/13/2015 | 2:00 PM | EUR | USD | 1.0537 | 300,000 | 316,110 |
| 3/13/2015 | 2:00 PM | EUR | USD | 1.05362 | 125,000 | 131,703 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.05375 | 79,031 | 75,000 |
| 3/13/2015 | 2:00 PM | USD | JPY | 121.411 | 50,000 | 6,070,550 |
| 3/13/2015 | 2:00 PM | EUR | USD | 1.05362 | 25,000 | 26,341 |
| 3/13/2015 | 2:00 PM | EUR | USD | 1.05362 | 100,000 | 105,362 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.05375 | 214,965 | 204,000 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.05375 | 52,688 | 50,000 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.05375 | 105,375 | 100,000 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.05375 | 131,719 | 125,000 |
| 3/13/2015 | 2:00 PM | EUR | USD | 1.05362 | 125,000 | 131,703 |
| 3/13/2015 | 2:00 PM | EUR | USD | 1.05355 | 300,000 | 316,065 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.054 | 42,160 | 40,000 |
| 3/13/2015 | 2:00 PM | USD | GBP | 1.4729 | 106,049 | 72,000 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.054 | 63,240 | 60,000 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.054 | 210,800 | 200,000 |
| 3/13/2015 | 2:00 PM | GBP | USD | 1.47252 | 72,000 | 106,021 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.054 | 316,200 | 300,000 |
| 3/13/2015 | 2:00 PM | EUR | USD | 1.0536 | 100,000 | 105,360 |
| 3/13/2015 | 2:00 PM | EUR | USD | 1.05365 | 200,000 | 210,730 |
| 3/13/2015 | 2:00 PM | EUR | USD | 1.05355 | 200,000 | 210,710 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.054 | 210,800 | 200,000 |
| 3/17/2015 | 3:05 PM | NZD | JPY | 88.895 | 120,000 | 10,667,400 |
| 3/17/2015 | 3:00 PM | JPY | NZD | 88.894 | 42,669,120 | 480,000 |
| 3/17/2015 | 3:00 PM | NZD | GBP | 2.0134 | 201,340 | 100,000 |
| 3/17/2015 | 8:00 AM | USD | ZAR | 12.3784 | 300,000 | 3,713,520 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/17/2015 | 3:04 PM | NZD | USD | 0.73268 | 500,000 | 366,340 |
| 3/17/2015 | 3:06 PM | NZD | USD | 0.73295 | 200,000 | 146,590 |
| 3/17/2015 | 3:00 PM | NZD | EUR | 1.4492 | 144,920 | 100,000 |
| 3/17/2015 | 3:05 PM | NZD | JPY | 88.895 | 480,000 | 42,669,600 |
| 3/17/2015 | 3:05 PM | NZD | AUD | 1.04116 | 104,116 | 100,000 |
| 3/17/2015 | 3:00 PM | AUD | NZD | 1.04164 | 100,000 | 104,164 |
| 3/17/2015 | 3:05 PM | NZD | JPY | 88.895 | 100,000 | 8,889,500 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.7326 | 146,520 | 200,000 |
| 3/17/2015 | 3:00 PM | JPY | NZD | 88.914 | 10,669,680 | 120,000 |
| 3/17/2015 | 3:00 PM | GBP | NZD | 2.01282 | 500,000 | 1,006,410 |
| 3/17/2015 | 3:00 PM | NZD | GBP | 2.0134 | 1,006,700 | 500,000 |
| 3/17/2015 | 3:00 PM | JPY | NZD | 88.884 | 44,442,000 | 500,000 |
| 3/17/2015 | 3:00 PM | JPY | NZD | 88.912 | 8,891,200 | 100,000 |
| 3/17/2015 | 3:00 PM | EUR | NZD | 1.44862 | 100,000 | 144,862 |
| 3/17/2015 | 3:00 PM | CAD | NZD | 0.93514 | 654,598 | 700,000 |
| 3/17/2015 | 3:05 PM | NZD | JPY | 88.895 | 500,000 | 44,447,500 |
| 3/17/2015 | 3:06 PM | NZD | USD | 0.73295 | 200,000 | 146,590 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.73266 | 146,532 | 200,000 |
| 3/17/2015 | 3:00 PM | EUR | NZD | 1.44845 | 500,000 | 724,225 |
| 3/17/2015 | 3:06 PM | NZD | USD | 0.73295 | 200,000 | 146,590 |
| 3/17/2015 | 3:04 PM | NZD | CAD | 0.93506 | 700,000 | 654,542 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.73291 | 146,582 | 200,000 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.73293 | 366,465 | 500,000 |
| 3/17/2015 | 3:00 PM | NZD | EUR | 1.4492 | 724,600 | 500,000 |
| 3/17/2015 | 8:00 AM | ZAR | USD | 12.38399 | 3,715,197 | 300,000 |
| 3/17/2015 | 3:00 PM | GBP | NZD | 2.01253 | 100,000 | 201,253 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.7329 | 73,290 | 100,000 |
| 3/17/2015 | 3:00 PM | CAD | NZD | 0.93507 | 654,549 | 700,000 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73298 | 210,000 | 153,926 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73298 | 300,000 | 219,894 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.733 | 219,900 | 300,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/17/2015 | 3:00 PM | AUD | NZD | 1.04126 | 400,000 | 416,504 |
| 3/17/2015 | 3:04 PM | NZD | CAD | 0.93509 | 700,000 | 654,563 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.73296 | 366,480 | 500,000 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73298 | 70,000 | 51,309 |
| 3/17/2015 | 3:04 PM | NZD | AUD | 1.04138 | 312,414 | 300,000 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73298 | 500,000 | 366,490 |
| 3/17/2015 | 3:00 PM | AUD | NZD | 1.04175 | 100,000 | 104,175 |
| 3/17/2015 | 3:00 PM | AUD | NZD | 1.04175 | 300,000 | 312,525 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73298 | 130,000 | 95,287 |
| 3/17/2015 | 3:00 PM | GBP | NZD | 2.01285 | 267,000 | 537,431 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73298 | 100,000 | 73,298 |
| 3/17/2015 | 3:00 PM | AUD | NZD | 1.04131 | 200,000 | 208,262 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73298 | 90,000 | 65,968 |
| 3/17/2015 | 3:04 PM | NZD | AUD | 1.04138 | 104,138 | 100,000 |
| 3/17/2015 | 3:00 PM | NZD | GBP | 2.0134 | 537,578 | 267,000 |
| 3/17/2015 | 3:04 PM | NZD | AUD | 1.04138 | 416,552 | 400,000 |
| 3/17/2015 | 3:04 PM | NZD | AUD | 1.04138 | 208,276 | 200,000 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.73296 | 366,480 | 500,000 |
| 3/18/2015 | 12:30 PM | CAD | USD | 1.28066 | 384,198 | 300,000 |
| 3/18/2015 | 12:30 PM | USD | CAD | 1.28057 | 78,090 | 100,000 |
| 3/18/2015 | 12:30 PM | USD | CAD | 1.28073 | 43,820 | 56,122 |
| 3/18/2015 | 12:30 PM | CAD | USD | 1.28066 | 100,007 | 78,090 |
| 3/18/2015 | 12:30 PM | USD | CAD | 1.28073 | 156,180 | 200,024 |
| 3/18/2015 | 12:30 PM | CAD | USD | 1.28066 | 128,066 | 100,000 |
| 3/18/2015 | 12:30 PM | CAD | USD | 1.28066 | 56,119 | 43,820 |
| 3/18/2015 | 12:30 PM | USD | CAD | 1.28073 | 300,000 | 384,219 |
| 3/18/2015 | 12:30 PM | CAD | USD | 1.28066 | 1,052,587 | 821,910 |
| 3/18/2015 | 12:30 PM | USD | CAD | 1.28057 | 100,000 | 128,057 |
| 3/18/2015 | 12:30 PM | USD | CAD | 1.28063 | 821,910 | 1,052,563 |
| 3/18/2015 | 12:30 PM | CAD | USD | 1.28066 | 200,013 | 156,180 |
| 3/24/2015 | 2:00 PM | USD | EUR | 1.09345 | 300,043 | 274,400 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/24/2015 | 2:00 PM | EUR | USD | 1.0932 | 274,400 | 299,974 |
| 3/24/2015 | 2:00 PM | EUR | USD | 1.0932 | 217,600 | 237,880 |
| 3/24/2015 | 2:00 PM | EUR | USD | 1.0932 | 108,000 | 118,066 |
| 3/24/2015 | 2:00 PM | USD | EUR | 1.09345 | 356,027 | 325,600 |
| 3/31/2015 | 1:42 PM | JPY | USD | 119.918 | 23,983,600 | 200,000 |
| 3/31/2015 | 1:42 PM | USD | JPY | 119.898 | 3,722 | 446,260 |
| 3/31/2015 | 1:42 PM | JPY | USD | 119.928 | 35,978,400 | 300,000 |
| 3/31/2015 | 1:42 PM | EUR | USD | 1.07385 | 300,000 | 322,155 |
| 3/31/2015 | 2:00 PM | USD | EUR | 1.07338 | 483,021 | 450,000 |
| 3/31/2015 | 1:42 PM | USD | GBP | 1.4798 | 51,432 | 34,756 |
| 3/31/2015 | 1:42 PM | USD | EUR | 1.0742 | 107,420 | 100,000 |
| 3/31/2015 | 1:42 PM | EUR | USD | 1.07395 | 100,000 | 107,395 |
| 3/31/2015 | 1:42 PM | USD | GBP | 1.4798 | 147,980 | 100,000 |
| 3/31/2015 | 1:42 PM | USD | EUR | 1.0742 | 107,420 | 100,000 |
| 3/31/2015 | 1:42 PM | GBP | USD | 1.47954 | 200,000 | 295,908 |
| 3/31/2015 | 1:42 PM | EUR | USD | 1.07395 | 100,000 | 107,395 |
| 3/31/2015 | 2:00 PM | EUR | USD | 1.0731 | 450,000 | 482,895 |
| 3/31/2015 | 1:42 PM | USD | EUR | 1.0742 | 322,260 | 300,000 |
| 3/31/2015 | 1:42 PM | USD | JPY | 119.888 | 200,000 | 23,977,600 |
| 3/31/2015 | 1:42 PM | USD | GBP | 1.4798 | 96,548 | 65,244 |
| 3/31/2015 | 1:42 PM | USD | JPY | 119.898 | 296,278 | 35,523,140 |
| 4/1/2015 | 12:15 PM | USD | CAD | 1.2666 | 500,000 | 633,300 |
| 4/1/2015 | 12:15 PM | CAD | USD | 1.26717 | 633,585 | 500,000 |
| 4/2/2015 | 12:30 PM | JPY | USD | 119.694 | 4,787,760 | 40,000 |
| 4/2/2015 | 8:30 AM | EUR | GBP | 0.73014 | 150,000 | 109,521 |
| 4/2/2015 | 8:30 AM | GBP | EUR | 0.7304 | 36,520 | 50,000 |
| 4/2/2015 | 8:30 AM | GBP | EUR | 0.7304 | 56,971 | 78,000 |
| 4/2/2015 | 8:30 AM | EUR | GBP | 0.73014 | 200,000 | 146,028 |
| 4/2/2015 | 12:30 PM | JPY | USD | 119.694 | 43,089,840 | 360,000 |
| 4/2/2015 | 8:30 AM | GBP | EUR | 0.7304 | 52,589 | 72,000 |
| 4/2/2015 | 8:30 AM | GBP | EUR | 0.7304 | 146,080 | 200,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 4/2/2015 | 8:30 AM | GBP | USD | 1.4821 | 160,000 | 237,136 |
| 4/2/2015 | 12:30 PM | USD | JPY | 119.664 | 400,000 | 47,865,600 |
| 4/2/2015 | 8:30 AM | EUR | GBP | 0.73014 | 50,000 | 36,507 |
| 4/2/2015 | 8:30 AM | USD | GBP | 1.48254 | 593,016 | 400,000 |
| 4/2/2015 | 8:30 AM | GBP | USD | 1.4821 | 240,000 | 355,704 |
| 4/3/2015 | 12:30 PM | USD | CHF | 0.9526 | 200,000 | 190,520 |
| 4/3/2015 | 12:30 PM | CHF | USD | 0.95437 | 190,874 | 200,000 |
| 4/7/2015 | 8:30 AM | USD | GBP | 1.48763 | 595,052 | 400,000 |
| 4/7/2015 | 8:30 AM | GBP | USD | 1.49065 | 400,000 | 596,260 |
| 4/8/2015 | 6:00 AM | JPY | EUR | 129.999 | 25,999,800 | 200,000 |
| 4/8/2015 | 6:00 AM | EUR | JPY | 129.984 | 200,000 | 25,996,800 |
| 4/8/2015 | 6:00 AM | EUR | USD | 1.0845 | 200,000 | 216,900 |
| 4/8/2015 | 6:00 AM | USD | EUR | 1.08485 | 216,970 | 200,000 |
| 4/14/2015 | 12:30 PM | JPY | USD | 119.87 | 47,948,000 | 400,000 |
| 4/14/2015 | 12:30 PM | USD | JPY | 119.81 | 400,000 | 47,924,000 |
| 4/15/2015 | 12:30 PM | USD | CAD | 1.25531 | 800,000 | 1,004,248 |
| 4/15/2015 | 12:30 PM | CAD | USD | 1.25451 | 376,353 | 300,000 |
| 4/15/2015 | 11:00 AM | ZAR | USD | 12.13531 | 8,494,717 | 700,000 |
| 4/15/2015 | 11:00 AM | USD | ZAR | 12.1308 | 100,000 | 1,213,080 |
| 4/15/2015 | 12:30 PM | USD | CAD | 1.25537 | 700,000 | 878,759 |
| 4/15/2015 | 12:30 PM | CAD | USD | 1.2546 | 250,920 | 200,000 |
| 4/15/2015 | 11:00 AM | USD | ZAR | 12.1308 | 94,000 | 1,140,295 |
| 4/15/2015 | 11:00 AM | USD | ZAR | 12.1308 | 506,000 | 6,138,185 |
| 4/15/2015 | 12:30 PM | CAD | USD | 1.25457 | 627,285 | 500,000 |
| 4/15/2015 | 12:30 PM | CAD | USD | 1.25451 | 627,255 | 500,000 |
| 4/15/2015 | 11:00 AM | USD | ZAR | 12.1301 | 200,000 | 2,426,020 |
| 4/15/2015 | 11:00 AM | USD | ZAR | 12.1301 | 500,000 | 6,065,050 |
| 4/15/2015 | 11:00 AM | ZAR | USD | 12.13461 | 8,494,227 | 700,000 |
| 4/23/2015 | 7:00 AM | EUR | USD | 1.06831 | 500,000 | 534,155 |
| 4/23/2015 | 7:00 AM | USD | EUR | 1.06847 | 106,847 | 100,000 |
| 4/23/2015 | 7:00 AM | USD | EUR | 1.06847 | 534,235 | 500,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 4/23/2015 | 7:00 AM | EUR | USD | 1.06831 | 100,000 | 106,831 |
| 4/23/2015 | 1:46 PM | USD | GBP | 1.4998 | 149,980 | 100,000 |
| 4/23/2015 | 1:45 PM | GBP | USD | 1.4994 | 100,000 | 149,940 |
| 4/23/2015 | 1:45 PM | GBP | USD | 1.49942 | 100,000 | 149,942 |
| 4/23/2015 | 1:46 PM | USD | GBP | 1.4998 | 149,980 | 100,000 |
| 4/23/2015 | 1:46 PM | USD | GBP | 1.4998 | 149,980 | 100,000 |
| 4/23/2015 | 1:45 PM | GBP | USD | 1.4994 | 200,000 | 299,880 |
| 4/23/2015 | 1:45 PM | USD | JPY | 119.923 | 382,867 | 45,914,559 |
| 4/23/2015 | 1:45 PM | EUR | USD | 1.07454 | 800,000 | 859,632 |
| 4/23/2015 | 1:45 PM | USD | JPY | 119.923 | 117,133 | 14,046,941 |
| 4/23/2015 | 1:45 PM | USD | EUR | 1.0749 | 859,920 | 800,000 |
| 4/23/2015 | 1:45 PM | USD | JPY | 119.923 | 52,867 | 6,339,969 |
| 4/23/2015 | 1:45 PM | JPY | USD | 119.963 | 11,996,300 | 100,000 |
| 4/23/2015 | 1:45 PM | JPY | USD | 119.963 | 59,981,500 | 500,000 |
| 4/23/2015 | 1:45 PM | USD | JPY | 119.923 | 47,133 | 5,652,331 |
| 4/23/2015 | 1:45 PM | GBP | USD | 1.49945 | 100,000 | 149,945 |
| 4/23/2015 | 1:46 PM | USD | GBP | 1.4998 | 299,960 | 200,000 |
| 4/29/2015 | 12:30 PM | NZD | USD | 0.76957 | 750,000 | 577,178 |
| 4/29/2015 | 12:30 PM | USD | NZD | 0.7703 | 577,725 | 750,000 |
| 4/29/2015 | 12:30 PM | AUD | USD | 0.80121 | 600,000 | 480,726 |
| 4/29/2015 | 12:30 PM | USD | AUD | 0.8019 | 320,760 | 400,000 |
| 4/29/2015 | 12:30 PM | USD | AUD | 0.8019 | 160,380 | 200,000 |
| 5/1/2015 | 8:30 AM | GBP | EUR | 0.7331 | 366,550 | 500,000 |
| 5/1/2015 | 8:30 AM | EUR | GBP | 0.73271 | 500,000 | 366,355 |
| 5/4/2015 | 1:30 AM | AUD | EUR | 1.42839 | 342,814 | 240,000 |
| 5/4/2015 | 1:30 AM | AUD | EUR | 1.42828 | 14,283 | 10,000 |
| 5/4/2015 | 1:30 AM | AUD | EUR | 1.42835 | 357,088 | 250,000 |
| 5/5/2015 | 1:30 AM | USD | AUD | 0.78364 | 156,728 | 200,000 |
| 5/5/2015 | 2:20 PM | NZD | USD | 0.7509 | 250,000 | 187,725 |
| 5/5/2015 | 1:30 AM | AUD | USD | 0.7832 | 450,000 | 352,440 |
| 5/5/2015 | 12:30 PM | USD | JPY | 120.384 | 200,000 | 24,076,800 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 5/5/2015 | 1:30 AM | AUD | USD | 0.7832 | 167,346 | 131,065 |
| 5/5/2015 | 12:30 PM | USD | GBP | 1.51342 | 304,396 | 201,131 |
| 5/5/2015 | 1:30 AM | AUD | USD | 0.7832 | 50,000 | 39,160 |
| 5/5/2015 | 12:30 PM | USD | JPY | 120.384 | 600,000 | 72,230,400 |
| 5/5/2015 | 2:20 PM | NZD | USD | 0.7509 | 550,000 | 412,995 |
| 5/5/2015 | 12:30 PM | EUR | USD | 1.1122 | 700,000 | 778,540 |
| 5/5/2015 | 12:30 PM | USD | GBP | 1.51342 | 75,671 | 50,000 |
| 5/5/2015 | 12:30 PM | USD | EUR | 1.1127 | 778,890 | 700,000 |
| 5/5/2015 | 12:30 PM | JPY | USD | 120.389 | 96,311,200 | 800,000 |
| 5/5/2015 | 12:30 PM | GBP | USD | 1.51338 | 600,000 | 908,028 |
| 5/5/2015 | 1:30 AM | AUD | USD | 0.7832 | 32,654 | 25,575 |
| 5/5/2015 | 1:30 AM | USD | AUD | 0.78364 | 352,638 | 450,000 |
| 5/5/2015 | 12:30 PM | USD | EUR | 1.1127 | 111,270 | 100,000 |
| 5/5/2015 | 2:20 PM | USD | NZD | 0.75126 | 601,008 | 800,000 |
| 5/5/2015 | 12:30 PM | USD | GBP | 1.51342 | 527,985 | 348,869 |
| 5/5/2015 | 12:30 PM | EUR | USD | 1.1122 | 100,000 | 111,220 |
| 5/5/2015 | 1:30 AM | USD | AUD | 0.78364 | 39,182 | 50,000 |
| 5/5/2015 | 12:30 PM | USD | GBP | 1.51342 | 5,112 | 3,378 |
| 5/5/2015 | 12:30 PM | USD | JPY | 120.384 | 200,000 | 24,076,800 |
| 5/5/2015 | 12:30 PM | EUR | USD | 1.11194 | 200,000 | 222,388 |
| 5/5/2015 | 12:30 PM | JPY | USD | 120.418 | 24,083,600 | 200,000 |
| 5/5/2015 | 12:30 PM | USD | JPY | 120.384 | 300,000 | 36,115,200 |
| 5/5/2015 | 1:30 AM | AUD | USD | 0.7832 | 452,654 | 354,519 |
| 5/5/2015 | 12:30 PM | USD | GBP | 1.51342 | 454,026 | 300,000 |
| 5/5/2015 | 12:30 PM | USD | EUR | 1.1127 | 445,080 | 400,000 |
| 5/5/2015 | 12:30 PM | USD | EUR | 1.1127 | 222,540 | 200,000 |
| 5/5/2015 | 12:30 PM | USD | JPY | 120.384 | 300,000 | 36,115,200 |
| 5/5/2015 | 2:21 PM | NZD | USD | 0.75426 | 7,000 | 5,280 |
| 5/5/2015 | 12:30 PM | EUR | USD | 1.11204 | 600,000 | 667,224 |
| 5/5/2015 | 1:30 AM | AUD | USD | 0.7832 | 247,346 | 193,721 |
| 5/5/2015 | 1:30 AM | USD | AUD | 0.78359 | 548,513 | 700,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 5/5/2015 | 2:21 PM | NZD | USD | 0.75426 | 793,000 | 598,128 |
| 5/5/2015 | 12:30 PM | USD | EUR | 1.1127 | 222,540 | 200,000 |
| 5/5/2015 | 12:30 PM | JPY | USD | 120.405 | 72,243,000 | 600,000 |
| 5/5/2015 | 2:20 PM | USD | NZD | 0.75126 | 601,008 | 800,000 |
| 5/5/2015 | 12:30 PM | GBP | USD | 1.51345 | 500,000 | 756,725 |
| 5/5/2015 | 12:30 PM | USD | GBP | 1.51342 | 751,598 | 496,622 |
| 5/5/2015 | 12:30 PM | GBP | USD | 1.51335 | 300,000 | 454,005 |
| 5/6/2015 | 12:15 PM | USD | CAD | 1.20049 | 160,000 | 192,078 |
| 5/6/2015 | 12:15 PM | USD | NZD | 0.74996 | 224,988 | 300,000 |
| 5/6/2015 | 12:15 PM | USD | NZD | 0.75006 | 375,030 | 500,000 |
| 5/6/2015 | 12:15 PM | USD | CAD | 1.20049 | 300,000 | 360,147 |
| 5/6/2015 | 12:15 PM | CAD | USD | 1.20019 | 768,122 | 640,000 |
| 5/6/2015 | 12:15 PM | USD | CAD | 1.20049 | 340,000 | 408,167 |
| 5/6/2015 | 12:15 PM | NZD | USD | 0.74988 | 800,000 | 599,904 |
| 5/6/2015 | 12:15 PM | CAD | USD | 1.20019 | 192,030 | 160,000 |
| 5/6/2015 | 12:15 PM | USD | CAD | 1.20049 | 450,000 | 540,221 |
| 5/6/2015 | 12:15 PM | CAD | USD | 1.20005 | 540,023 | 450,000 |
| 5/6/2015 | 12:15 PM | USD | CAD | 1.1994 | 50,000 | 59,970 |
| 5/6/2015 | 2:00 PM | USD | CAD | 1.1974 | 280,000 | 335,272 |
| 5/6/2015 | 2:00 PM | CAD | USD | 1.19809 | 946,491 | 790,000 |
| 5/6/2015 | 2:00 PM | USD | CAD | 1.1974 | 510,000 | 610,674 |
| 5/6/2015 | 12:15 PM | USD | CAD | 1.1994 | 300,000 | 359,820 |
| 5/6/2015 | 2:00 PM | USD | CAD | 1.1974 | 110,000 | 131,714 |
| 5/6/2015 | 2:00 PM | CAD | USD | 1.19809 | 131,790 | 110,000 |
| 5/6/2015 | 12:15 PM | CAD | USD | 1.20005 | 60,003 | 50,000 |
| 5/6/2015 | 12:15 PM | CAD | USD | 1.20005 | 360,015 | 300,000 |
| 5/13/2015 | 12:30 PM | USD | AUD | 0.806 | 161,200 | 200,000 |
| 5/13/2015 | 6:00 AM | JPY | EUR | 134.731 | 26,946,200 | 200,000 |
| 5/13/2015 | 6:00 AM | JPY | EUR | 134.731 | 32,470,171 | 241,000 |
| 5/13/2015 | 12:30 PM | AUD | USD | 0.80517 | 50,000 | 40,259 |
| 5/13/2015 | 12:30 PM | USD | AUD | 0.806 | 403,000 | 500,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 5/13/2015 | 6:00 AM | JPY | EUR | 134.731 | 21,422,229 | 159,000 |
| 5/13/2015 | 12:30 PM | AUD | USD | 0.80517 | 500,000 | 402,585 |
| 5/13/2015 | 6:00 AM | EUR | JPY | 134.704 | 159,000 | 21,417,936 |
| 5/13/2015 | 12:30 PM | USD | AUD | 0.806 | 40,300 | 50,000 |
| 5/13/2015 | 6:00 AM | EUR | JPY | 134.704 | 241,000 | 32,463,664 |
| 5/13/2015 | 12:30 PM | AUD | USD | 0.80517 | 200,000 | 161,034 |
| 5/13/2015 | 6:00 AM | USD | EUR | 1.1235 | 561,750 | 500,000 |
| 5/13/2015 | 6:00 AM | EUR | JPY | 134.704 | 200,000 | 26,940,800 |
| 5/13/2015 | 6:00 AM | EUR | USD | 1.12335 | 500,000 | 561,675 |
| 5/13/2015 | 8:30 AM | USD | GBP | 1.572 | 402,432 | 256,000 |
| 5/13/2015 | 12:30 PM | CAD | USD | 1.19638 | 897,285 | 750,000 |
| 5/13/2015 | 8:30 AM | USD | GBP | 1.572 | 336,408 | 214,000 |
| 5/13/2015 | 8:30 AM | USD | GBP | 1.572 | 292,392 | 186,000 |
| 5/13/2015 | 8:30 AM | GBP | USD | 1.57034 | 400,000 | 628,136 |
| 5/13/2015 | 8:30 AM | GBP | USD | 1.57034 | 256,000 | 402,007 |
| 5/13/2015 | 8:30 AM | GBP | USD | 1.57034 | 158,000 | 248,114 |
| 5/13/2015 | 12:30 PM | USD | CAD | 1.1956 | 750,000 | 896,700 |
| 5/13/2015 | 8:30 AM | USD | GBP | 1.572 | 248,376 | 158,000 |
| 5/15/2015 | 2:00 PM | USD | CHF | 0.9234 | 100,000 | 92,340 |
| 5/15/2015 | 2:00 PM | USD | EUR | 1.1368 | 45,472 | 40,000 |
| 5/15/2015 | 2:00 PM | USD | CHF | 0.9234 | 324,000 | 299,182 |
| 5/15/2015 | 2:00 PM | CHF | USD | 0.92384 | 92,384 | 100,000 |
| 5/15/2015 | 2:00 PM | CHF | USD | 0.92377 | 299,301 | 324,000 |
| 5/15/2015 | 2:00 PM | USD | EUR | 1.1368 | 522,928 | 460,000 |
| 5/15/2015 | 2:00 PM | EUR | USD | 1.13606 | 500,000 | 568,030 |
| 5/19/2015 | 12:30 PM | GBP | USD | 1.5497 | 192,992 | 299,080 |
| 5/19/2015 | 12:30 PM | JPY | USD | 120.27 | 36,081,000 | 300,000 |
| 5/19/2015 | 9:00 AM | EUR | JPY | 134.281 | 393,516 | 52,841,722 |
| 5/19/2015 | 12:30 PM | GBP | USD | 1.5497 | 100,000 | 154,970 |
| 5/19/2015 | 9:00 AM | EUR | JPY | 134.281 | 100,000 | 13,428,100 |
| 5/19/2015 | 12:30 PM | GBP | USD | 1.5497 | 407,008 | 630,740 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 5/19/2015 | 9:00 AM | JPY | EUR | 134.311 | 870,873 | 6,484 |
| 5/19/2015 | 12:30 PM | USD | GBP | 1.55023 | 1,085,161 | 700,000 |
| 5/19/2015 | 9:00 AM | JPY | EUR | 134.311 | 66,284,627 | 493,516 |
| 5/19/2015 | 12:30 PM | USD | JPY | 120.22 | 600,000 | 72,132,000 |
| 5/19/2015 | 12:30 PM | JPY | USD | 120.254 | 36,076,200 | 300,000 |
| 5/19/2015 | 12:30 PM | USD | JPY | 120.22 | 600,000 | 72,132,000 |
| 5/19/2015 | 12:30 PM | JPY | USD | 120.25 | 72,150,000 | 600,000 |
| 5/27/2015 | 7:00 AM | SEK | EUR | 9.21252 | 3,721,858 | 404,000 |
| 5/27/2015 | 8:24 AM | USD | SEK | 8.47506 | 254,000 | 2,152,665 |
| 5/27/2015 | 7:00 AM | SEK | EUR | 9.21252 | 5,490,662 | 596,000 |
| 5/27/2015 | 7:00 AM | SEK | USD | 8.43917 | 2,143,549 | 254,000 |
| 5/27/2015 | 7:00 AM | EUR | SEK | 9.209 | 30,000 | 276,270 |
| 5/27/2015 | 8:24 AM | USD | SEK | 8.47506 | 46,000 | 389,853 |
| 5/27/2015 | 7:00 AM | EUR | SEK | 9.209 | 404,000 | 3,720,436 |
| 5/27/2015 | 7:00 AM | EUR | SEK | 9.209 | 566,000 | 5,212,294 |
| 5/27/2015 | 8:24 AM | USD | SEK | 8.4748 | 500,000 | 4,237,400 |
| 5/27/2015 | 7:00 AM | SEK | USD | 8.43917 | 4,607,787 | 546,000 |
| 5/28/2015 | 12:30 PM | EUR | USD | 1.09075 | 800,000 | 872,600 |
| 5/28/2015 | 2:00 PM | USD | ZAR | 12.18947 | 250,000 | 3,047,368 |
| 5/28/2015 | 2:00 PM | USD | EUR | 1.08823 | 598,527 | 550,000 |
| 5/28/2015 | 2:00 PM | EUR | USD | 1.0876 | 200,000 | 217,520 |
| 5/28/2015 | 2:00 PM | ZAR | USD | 12.195 | 1,463,400 | 120,000 |
| 5/28/2015 | 2:00 PM | JPY | USD | 124.401 | 44,784,360 | 360,000 |
| 5/28/2015 | 2:00 PM | ZAR | USD | 12.195 | 1,585,350 | 130,000 |
| 5/28/2015 | 2:00 PM | USD | JPY | 124.361 | 600,000 | 74,616,600 |
| 5/28/2015 | 12:30 PM | USD | GBP | 1.5304 | 306,080 | 200,000 |
| 5/28/2015 | 12:30 PM | AUD | USD | 0.76451 | 200,000 | 152,902 |
| 5/28/2015 | 12:30 PM | USD | AUD | 0.76465 | 152,930 | 200,000 |
| 5/28/2015 | 12:30 PM | USD | NZD | 0.717 | 358,500 | 500,000 |
| 5/28/2015 | 12:30 PM | NZD | USD | 0.71659 | 500,000 | 358,295 |
| 5/28/2015 | 2:00 PM | EUR | USD | 1.0876 | 550,000 | 598,180 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 5/28/2015 | 12:30 PM | AUD | USD | 0.76451 | 100,000 | 76,451 |
| 5/28/2015 | 12:30 PM | GBP | USD | 1.52991 | 200,000 | 305,982 |
| 5/28/2015 | 12:30 PM | USD | EUR | 1.0912 | 218,240 | 200,000 |
| 5/28/2015 | 2:00 PM | JPY | USD | 124.401 | 29,856,240 | 240,000 |
| 5/28/2015 | 12:30 PM | USD | AUD | 0.76465 | 76,465 | 100,000 |
| 5/28/2015 | 12:30 PM | USD | AUD | 0.76465 | 152,930 | 200,000 |
| 5/28/2015 | 12:30 PM | AUD | USD | 0.76451 | 200,000 | 152,902 |
| 5/28/2015 | 12:30 PM | USD | EUR | 1.0912 | 654,720 | 600,000 |
| 5/28/2015 | 2:00 PM | USD | EUR | 1.08816 | 217,632 | 200,000 |
| 5/28/2015 | 1:30 AM | JPY | AUD | 95.708 | 57,424,800 | 600,000 |
| 5/28/2015 | 1:30 AM | AUD | JPY | 95.638 | 600,000 | 57,382,800 |
| 5/28/2015 | 1:30 AM | AUD | EUR | 1.4105 | 846,300 | 600,000 |
| 5/28/2015 | 1:30 AM | EUR | AUD | 1.40967 | 600,000 | 845,802 |
| 5/28/2015 | 2:00 PM | JPY | USD | 124.408 | 74,644,800 | 600,000 |
| 5/28/2015 | 2:00 PM | USD | JPY | 124.368 | 600,000 | 74,620,800 |
| 6/1/2015 | 6:55 AM | EUR | NOK | 8.5468 | 600,000 | 5,128,080 |
| 6/1/2015 | 6:59 AM | NOK | EUR | 8.5574 | 5,134,440 | 600,000 |
| 6/1/2015 | 6:59 AM | NOK | USD | 7.8228 | 2,870,968 | 367,000 |
| 6/1/2015 | 6:55 AM | USD | NOK | 7.8114 | 600,000 | 4,686,840 |
| 6/1/2015 | 6:59 AM | NOK | USD | 7.8228 | 1,822,712 | 233,000 |
| 6/2/2015 | 9:00 AM | USD | EUR | 1.09879 | 769,153 | 700,000 |
| 6/2/2015 | 9:00 AM | EUR | USD | 1.09865 | 700,000 | 769,055 |
| 6/2/2015 | 2:08 PM | AUD | NZD | 1.0808 | 400,000 | 432,320 |
| 6/2/2015 | 2:08 PM | NZD | AUD | 1.0812 | 432,480 | 400,000 |
| 6/3/2015 | 7:50 AM | EUR | USD | 1.11337 | 600,000 | 668,022 |
| 6/3/2015 | 2:00 PM | USD | CHF | 0.9324 | 500,000 | 466,200 |
| 6/3/2015 | 7:50 AM | USD | EUR | 1.11353 | 668,118 | 600,000 |
| 6/3/2015 | 2:00 PM | USD | JPY | 124.231 | 150,000 | 18,634,650 |
| 6/3/2015 | 2:00 PM | CHF | USD | 0.93287 | 466,435 | 500,000 |
| 6/3/2015 | 2:00 PM | USD | AUD | 0.78 | 49,131 | 62,989 |
| 6/3/2015 | 2:00 PM | JPY | USD | 124.281 | 74,568,600 | 600,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 6/3/2015 | 2:00 PM | AUD | USD | 0.77959 | 300,000 | 233,877 |
| 6/3/2015 | 2:00 PM | USD | JPY | 124.231 | 450,000 | 55,903,950 |
| 6/3/2015 | 2:00 PM | USD | AUD | 0.78 | 78,000 | 100,000 |
| 6/3/2015 | 2:00 PM | AUD | USD | 0.77956 | 100,000 | 77,956 |
| 6/3/2015 | 2:00 PM | USD | AUD | 0.78 | 184,869 | 237,011 |
| 6/3/2015 | 7:50 AM | USD | EUR | 1.1135 | 668,100 | 600,000 |
| 6/3/2015 | 7:50 AM | EUR | USD | 1.1132 | 600,000 | 667,920 |
| 6/5/2015 | 6:00 AM | EUR | USD | 1.12232 | 500,000 | 561,160 |
| 6/5/2015 | 12:30 PM | AUD | USD | 0.7675 | 240,000 | 184,200 |
| 6/5/2015 | 12:30 PM | AUD | USD | 0.7675 | 240,000 | 184,200 |
| 6/5/2015 | 6:00 AM | JPY | EUR | 139.73 | 83,838,000 | 600,000 |
| 6/5/2015 | 6:00 AM | EUR | JPY | 139.723 | 600,000 | 83,833,800 |
| 6/5/2015 | 6:00 AM | USD | EUR | 1.12249 | 561,245 | 500,000 |
| 6/5/2015 | 12:30 PM | USD | AUD | 0.77006 | 184,814 | 240,000 |
| 6/5/2015 | 12:30 PM | USD | AUD | 0.76986 | 184,766 | 240,000 |
| 6/5/2015 | 12:30 PM | AUD | USD | 0.7675 | 240,000 | 184,200 |
| 6/5/2015 | 12:30 PM | USD | AUD | 0.76996 | 184,790 | 240,000 |
| 6/8/2015 | 12:30 PM | CAD | USD | 1.24177 | 620,885 | 500,000 |
| 6/8/2015 | 12:30 PM | CAD | USD | 1.24177 | 993,416 | 800,000 |
| 6/8/2015 | 12:30 PM | USD | CAD | 1.2411 | 500,000 | 620,550 |
| 6/8/2015 | 12:30 PM | USD | CAD | 1.2411 | 400,136 | 496,609 |
| 6/8/2015 | 12:30 PM | USD | CAD | 1.24085 | 399,864 | 496,171 |
| 6/8/2015 | 12:16 PM | USD | CAD | 1.24363 | 240,000 | 298,471 |
| 6/8/2015 | 12:30 PM | USD | CAD | 1.2408 | 600,000 | 744,480 |
| 6/8/2015 | 12:13 PM | CAD | USD | 1.24353 | 870,471 | 700,000 |
| 6/8/2015 | 12:30 PM | CAD | USD | 1.24177 | 993,416 | 800,000 |
| 6/8/2015 | 12:16 PM | USD | CAD | 1.24363 | 300,000 | 373,089 |
| 6/8/2015 | 12:30 PM | USD | CAD | 1.2408 | 200,000 | 248,160 |
| 6/8/2015 | 12:16 PM | USD | CAD | 1.24363 | 160,000 | 198,981 |
| 6/8/2015 | 12:30 PM | CAD | USD | 1.24177 | 620,885 | 500,000 |
| 6/8/2015 | 12:30 PM | USD | CAD | 1.24116 | 100,000 | 124,116 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 6/8/2015 | 12:30 PM | USD | CAD | 1.24116 | 100,000 | 124,116 |
| 6/8/2015 | 12:30 PM | USD | CAD | 1.24116 | 300,000 | 372,348 |
| 6/15/2015 | 12:30 PM | USD | GBP | 1.5524 | 310,480 | 200,000 |
| 6/15/2015 | 12:30 PM | USD | EUR | 1.1232 | 292,032 | 260,000 |
| 6/15/2015 | 12:30 PM | USD | GBP | 1.5524 | 543,340 | 350,000 |
| 6/15/2015 | 12:30 PM | GBP | USD | 1.5514 | 200,000 | 310,280 |
| 6/15/2015 | 12:30 PM | AUD | USD | 0.7758 | 500,000 | 387,900 |
| 6/15/2015 | 12:30 PM | GBP | USD | 1.55141 | 250,000 | 387,853 |
| 6/15/2015 | 12:30 PM | USD | AUD | 0.77604 | 271,614 | 350,000 |
| 6/15/2015 | 12:30 PM | EUR | USD | 1.1226 | 600,000 | 673,560 |
| 6/15/2015 | 12:30 PM | USD | AUD | 0.77604 | 116,406 | 150,000 |
| 6/15/2015 | 12:30 PM | USD | GBP | 1.5524 | 341,528 | 220,000 |
| 6/15/2015 | 1:15 PM | EUR | USD | 1.12173 | 700,000 | 785,211 |
| 6/15/2015 | 12:30 PM | USD | EUR | 1.1232 | 381,888 | 340,000 |
| 6/15/2015 | 12:30 PM | AUD | USD | 0.77581 | 100,000 | 77,581 |
| 6/15/2015 | 12:30 PM | USD | AUD | 0.77604 | 77,604 | 100,000 |
| 6/15/2015 | 1:15 PM | USD | EUR | 1.1221 | 138,586 | 123,506 |
| 6/15/2015 | 1:15 PM | USD | EUR | 1.1221 | 646,884 | 576,494 |
| 6/15/2015 | 12:30 PM | USD | GBP | 1.5524 | 46,572 | 30,000 |
| 6/15/2015 | 12:30 PM | GBP | USD | 1.55183 | 350,000 | 543,141 |
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12193 | 30,000 | 33,658 |
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12193 | 30,000 | 33,658 |
| 6/16/2015 | 12:30 PM | USD | GBP | 1.563 | 109,410 | 70,000 |
| 6/16/2015 | 12:30 PM | USD | EUR | 1.1211 | 493,284 | 440,000 |
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12183 | 600,000 | 673,098 |
| 6/16/2015 | 12:30 PM | USD | EUR | 1.12126 | 605,480 | 540,000 |
| 6/16/2015 | 12:30 PM | GBP | USD | 1.56257 | 270,000 | 421,894 |
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12193 | 440,000 | 493,649 |
| 6/16/2015 | 12:30 PM | USD | GBP | 1.563 | 312,600 | 200,000 |
| 6/16/2015 | 12:30 PM | USD | EUR | 1.12126 | 67,276 | 60,000 |
| 6/18/2015 | 2:00 PM | JPY | USD | 122.796 | 12,279,600 | 100,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 6/18/2015 | 2:00 PM | JPY | USD | 122.797 | 61,398,500 | 500,000 |
| 6/18/2015 | 2:00 PM | USD | JPY | 122.788 | 600,000 | 73,672,800 |
| 6/18/2015 | 12:30 PM | USD | GBP | 1.59273 | 159,273 | 100,000 |
| 6/18/2015 | 12:30 PM | GBP | USD | 1.59231 | 40,000 | 63,692 |
| 6/18/2015 | 12:30 PM | GBP | USD | 1.59231 | 50,000 | 79,616 |
| 6/18/2015 | 12:30 PM | GBP | USD | 1.59231 | 100,000 | 159,231 |
| 6/18/2015 | 12:30 PM | USD | GBP | 1.59273 | 79,637 | 50,000 |
| 6/18/2015 | 12:30 PM | USD | GBP | 1.59273 | 398,183 | 250,000 |
| 6/18/2015 | 12:30 PM | GBP | USD | 1.5925 | 250,000 | 398,125 |
| 6/18/2015 | 12:30 PM | USD | GBP | 1.59273 | 63,709 | 40,000 |
| 6/30/2015 | 2:00 PM | USD | CAD | 1.2436 | 300,000 | 373,080 |
| 6/30/2015 | 2:00 PM | CAD | USD | 1.24368 | 373,104 | 300,000 |
| 6/30/2015 | 2:00 PM | CAD | USD | 1.24366 | 124,366 | 100,000 |
| 6/30/2015 | 2:00 PM | USD | CAD | 1.24381 | 300,000 | 373,143 |
| 6/30/2015 | 2:00 PM | CAD | USD | 1.24366 | 186,549 | 150,000 |
| 6/30/2015 | 2:00 PM | CAD | USD | 1.24366 | 62,183 | 50,000 |
| 7/1/2015 | 2:07 PM | AUD | NZD | 1.13435 | 400,000 | 453,740 |
| 7/1/2015 | 2:07 PM | NZD | USD | 0.6745 | 300,000 | 202,350 |
| 7/1/2015 | 2:07 PM | NZD | AUD | 1.1348 | 90,784 | 80,000 |
| 7/1/2015 | 2:07 PM | USD | NZD | 0.67488 | 202,464 | 300,000 |
| 7/1/2015 | 2:07 PM | NZD | AUD | 1.1348 | 363,136 | 320,000 |
| 7/1/2015 | 2:07 PM | USD | NZD | 0.67496 | 202,488 | 300,000 |
| 7/1/2015 | 2:07 PM | NZD | USD | 0.6746 | 300,000 | 202,380 |
| 7/2/2015 | 1:30 AM | USD | AUD | 0.76451 | 76,451 | 100,000 |
| 7/2/2015 | 1:30 AM | USD | AUD | 0.76451 | 458,706 | 600,000 |
| 7/2/2015 | 1:30 AM | AUD | USD | 0.7641 | 100,000 | 76,410 |
| 7/2/2015 | 1:30 AM | AUD | USD | 0.7641 | 600,000 | 458,460 |
| 7/8/2015 | 12:29 PM | USD | CAD | 1.27579 | 185,053 | 236,089 |
| 7/8/2015 | 12:29 PM | USD | CAD | 1.27579 | 300,000 | 382,737 |
| 7/8/2015 | 12:30 PM | CAD | USD | 1.27608 | 236,142 | 185,053 |
| 7/8/2015 | 12:30 PM | CAD | USD | 1.27608 | 250,044 | 195,947 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 7/8/2015 | 12:30 PM | USD | CAD | 1.27579 | 14,947 | 19,069 |
| 7/8/2015 | 12:30 PM | CAD | USD | 1.27608 | 132,780 | 104,053 |
| 7/10/2015 | 1:33 AM | AUD | USD | 0.74775 | 100,000 | 74,775 |
| 7/10/2015 | 1:33 AM | AUD | USD | 0.74775 | 300,000 | 224,325 |
| 7/10/2015 | 1:30 AM | JPY | AUD | 91.038 | 9,103,800 | 100,000 |
| 7/10/2015 | 1:31 AM | AUD | JPY | 90.998 | 100,000 | 9,099,800 |
| 7/10/2015 | 1:31 AM | AUD | JPY | 90.998 | 100,000 | 9,099,800 |
| 7/10/2015 | 1:30 AM | USD | AUD | 0.74788 | 373,940 | 500,000 |
| 7/10/2015 | 1:33 AM | AUD | USD | 0.74775 | 100,000 | 74,775 |
| 7/10/2015 | 1:30 AM | JPY | AUD | 91.038 | 9,103,800 | 100,000 |
| 7/10/2015 | 8:47 AM | USD | GBP | 1.5456 | 540,960 | 350,000 |
| 7/10/2015 | 8:47 AM | USD | GBP | 1.5456 | 231,840 | 150,000 |
| 7/10/2015 | 1:30 AM | USD | AUD | 0.74787 | 373,935 | 500,000 |
| 7/10/2015 | 1:32 AM | AUD | USD | 0.7478 | 150,000 | 112,170 |
| 7/10/2015 | 8:30 AM | GBP | USD | 1.54528 | 150,000 | 231,792 |
| 7/10/2015 | 8:30 AM | GBP | USD | 1.5453 | 350,000 | 540,855 |
| 7/10/2015 | 1:32 AM | AUD | USD | 0.7478 | 350,000 | 261,730 |
| 7/15/2015 | 1:49 PM | NZD | EUR | 1.6441 | 246,615 | 150,000 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.66559 | 100,000 | 66,559 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6656 | 550,000 | 366,080 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6656 | 750,000 | 499,200 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66648 | 499,860 | 750,000 |
| 7/15/2015 | 1:49 PM | EUR | NZD | 1.64302 | 150,000 | 246,453 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66646 | 366,553 | 550,000 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66654 | 66,654 | 100,000 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.66559 | 100,000 | 66,559 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66658 | 66,658 | 100,000 |
| 7/15/2015 | 2:00 AM | AUD | USD | 0.74706 | 400,000 | 298,824 |
| 7/15/2015 | 1:49 PM | AUD | NZD | 1.11465 | 600,000 | 668,790 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6657 | 200,000 | 133,140 |
| 7/15/2015 | 1:49 PM | NZD | AUD | 1.116 | 34,596 | 31,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6657 | 300,000 | 199,710 |
| 7/15/2015 | 2:00 PM | USD | CAD | 1.28188 | 100,000 | 128,188 |
| 7/15/2015 | 2:00 PM | CAD | USD | 1.2845 | 128,450 | 100,000 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6657 | 50,000 | 33,285 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.6668 | 33,340 | 50,000 |
| 7/15/2015 | 1:49 PM | NZD | AUD | 1.116 | 635,004 | 569,000 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6657 | 200,000 | 133,140 |
| 7/15/2015 | 2:00 AM | USD | AUD | 0.7477 | 299,080 | 400,000 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.6669 | 200,070 | 300,000 |
| 7/15/2015 | 2:00 PM | USD | CAD | 1.2819 | 400,000 | 512,760 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6657 | 250,000 | 166,425 |
| 7/15/2015 | 2:00 PM | CAD | USD | 1.2845 | 513,800 | 400,000 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.6669 | 133,380 | 200,000 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6657 | 250,000 | 166,425 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66684 | 166,710 | 250,000 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.667 | 133,400 | 200,000 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66688 | 166,720 | 250,000 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66692 | 166,730 | 250,000 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6657 | 250,000 | 166,425 |
| 7/16/2015 | 2:00 PM | AUD | USD | 0.7426 | 100,000 | 74,260 |
| 7/16/2015 | 2:00 PM | AUD | USD | 0.7426 | 280,000 | 207,928 |
| 7/16/2015 | 2:00 PM | USD | EUR | 1.09121 | 109,121 | 100,000 |
| 7/16/2015 | 2:00 PM | USD | EUR | 1.09121 | 436,484 | 400,000 |
| 7/16/2015 | 2:00 PM | USD | AUD | 0.74227 | 74,227 | 100,000 |
| 7/16/2015 | 2:00 PM | EUR | USD | 1.0915 | 500,000 | 545,750 |
| 7/16/2015 | 2:00 PM | USD | AUD | 0.74227 | 207,836 | 280,000 |
| 7/23/2015 | 1:22 PM | ZAR | USD | 12.41044 | 2,482,088 | 200,000 |
| 7/23/2015 | 1:23 PM | USD | ZAR | 12.42735 | 200,000 | 2,485,470 |
| 7/23/2015 | 1:23 PM | USD | ZAR | 12.42735 | 100,000 | 1,242,735 |
| 7/23/2015 | 1:22 PM | ZAR | USD | 12.40288 | 1,240,288 | 100,000 |
| 7/24/2015 | 2:02 PM | USD | CAD | 1.30696 | 500,000 | 653,480 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 7/24/2015 | 2:00 PM | CAD | USD | 1.30708 | 653,540 | 500,000 |
| 7/27/2015 | 8:00 AM | EUR | USD | 1.10915 | 1,000 | 1,109 |
| 7/27/2015 | 8:00 AM | EUR | JPY | 136.751 | 1,000 | 136,751 |
| 7/27/2015 | 8:00 AM | USD | EUR | 1.11 | 555,000 | 500,000 |
| 7/27/2015 | 8:00 AM | EUR | USD | 1.10912 | 500,000 | 554,560 |
| 7/29/2015 | 2:00 PM | USD | JPY | 123.641 | 500,000 | 61,820,500 |
| 7/29/2015 | 2:00 PM | EUR | USD | 1.10373 | 40,000 | 44,149 |
| 7/29/2015 | 2:00 PM | USD | EUR | 1.10383 | 44,153 | 40,000 |
| 7/29/2015 | 2:00 PM | USD | EUR | 1.10383 | 165,575 | 150,000 |
| 7/29/2015 | 2:00 PM | JPY | USD | 123.643 | 61,821,500 | 500,000 |
| 7/29/2015 | 2:00 PM | EUR | USD | 1.10373 | 150,000 | 165,560 |
| 7/31/2015 | 1:43 PM | AUD | USD | 0.73429 | 240,000 | 176,230 |
| 7/31/2015 | 1:42 PM | USD | AUD | 0.73432 | 183,580 | 250,000 |
| 7/31/2015 | 1:43 PM | GBP | USD | 1.56553 | 50,000 | 78,277 |
| 7/31/2015 | 1:43 PM | AUD | USD | 0.73429 | 10,000 | 7,343 |
| 7/31/2015 | 1:43 PM | GBP | USD | 1.56553 | 150,000 | 234,830 |
| 7/31/2015 | 1:43 PM | EUR | USD | 1.10818 | 500,000 | 554,090 |
| 7/31/2015 | 1:43 PM | GBP | USD | 1.56553 | 150,000 | 234,830 |
| 7/31/2015 | 1:42 PM | USD | GBP | 1.56546 | 234,819 | 150,000 |
| 7/31/2015 | 1:42 PM | USD | GBP | 1.56546 | 313,092 | 200,000 |
| 7/31/2015 | 1:42 PM | USD | EUR | 1.10816 | 554,080 | 500,000 |
| 7/31/2015 | 1:43 PM | GBP | USD | 1.56559 | 100,000 | 156,559 |
| 7/31/2015 | 1:42 PM | USD | GBP | 1.56526 | 626,104 | 400,000 |
| 7/31/2015 | 1:43 PM | GBP | USD | 1.56559 | 300,000 | 469,677 |
| 7/31/2015 | 1:42 PM | USD | EUR | 1.10819 | 554,095 | 500,000 |
| 7/31/2015 | 1:43 PM | EUR | USD | 1.1082 | 500,000 | 554,100 |
| 8/5/2015 | 12:30 PM | USD | CAD | 1.3146 | 690,000 | 907,074 |
| 8/5/2015 | 12:15 PM | ZAR | USD | 12.7485 | 1,147,365 | 90,000 |
| 8/5/2015 | 1:45 AM | AUD | USD | 0.73635 | 500,000 | 368,175 |
| 8/5/2015 | 12:15 PM | USD | ZAR | 12.7345 | 50,000 | 636,725 |
| 8/5/2015 | 12:15 PM | USD | GBP | 1.5654 | 216,025 | 138,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/5/2015 | 12:30 PM | USD | CAD | 1.3146 | 810,000 | 1,064,826 |
| 8/5/2015 | 2:00 PM | CAD | USD | 1.3153 | 657,650 | 500,000 |
| 8/5/2015 | 1:46 AM | JPY | AUD | 91.617 | 31,149,780 | 340,000 |
| 8/5/2015 | 12:15 PM | USD | GBP | 1.5654 | 117,405 | 75,000 |
| 8/5/2015 | 1:45 AM | AUD | JPY | 91.619 | 340,000 | 31,150,460 |
| 8/5/2015 | 1:48 AM | USD | AUD | 0.73639 | 368,195 | 500,000 |
| 8/5/2015 | 12:30 PM | CAD | USD | 1.31562 | 1,065,652 | 810,000 |
| 8/5/2015 | 12:15 PM | USD | AUD | 0.7388 | 147,760 | 200,000 |
| 8/5/2015 | 12:15 PM | GBP | USD | 1.56432 | 300,000 | 469,296 |
| 8/5/2015 | 12:15 PM | USD | ZAR | 12.7345 | 40,000 | 509,380 |
| 8/5/2015 | 12:15 PM | USD | GBP | 1.5654 | 136,190 | 87,000 |
| 8/5/2015 | 2:00 PM | USD | CAD | 1.31451 | 500,000 | 657,255 |
| 8/5/2015 | 12:15 PM | ZAR | USD | 12.7485 | 4,589,460 | 360,000 |
| 8/5/2015 | 12:15 PM | USD | ZAR | 12.7345 | 360,000 | 4,584,420 |
| 8/5/2015 | 12:15 PM | USD | GBP | 1.5654 | 626,160 | 400,000 |
| 8/5/2015 | 12:15 PM | GBP | USD | 1.56432 | 400,000 | 625,728 |
| 8/5/2015 | 12:15 PM | GBP | USD | 1.56432 | 400,000 | 625,728 |
| 8/5/2015 | 12:15 PM | AUD | USD | 0.73817 | 200,000 | 147,634 |
| 8/5/2015 | 12:30 PM | CAD | USD | 1.31562 | 907,778 | 690,000 |
| 8/5/2015 | 1:49 AM | EUR | AUD | 1.47486 | 175,000 | 258,101 |
| 8/5/2015 | 1:45 AM | AUD | EUR | 1.47455 | 258,046 | 175,000 |
| 8/5/2015 | 12:15 PM | USD | GBP | 1.5654 | 626,160 | 400,000 |
| 8/5/2015 | 12:15 PM | USD | CHF | 0.9772 | 500,000 | 488,600 |
| 8/5/2015 | 12:15 PM | CHF | USD | 0.97817 | 489,085 | 500,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 448,376 | 410,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 207,784 | 190,000 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.09297 | 300,000 | 327,891 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 328,080 | 300,000 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.09305 | 600,000 | 655,830 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 546,800 | 500,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 546,800 | 500,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/6/2015 | 6:00 AM | EUR | USD | 1.09297 | 600,000 | 655,782 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 109,360 | 100,000 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.09294 | 500,000 | 546,470 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.0927 | 150,000 | 163,905 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 174,976 | 160,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 164,040 | 150,000 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.0928 | 500,000 | 546,400 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 371,824 | 340,000 |
| 8/7/2015 | 6:00 AM | USD | EUR | 1.09128 | 545,640 | 500,000 |
| 8/7/2015 | 6:00 AM | JPY | EUR | 136.195 | 40,858,500 | 300,000 |
| 8/7/2015 | 6:28 AM | EUR | JPY | 136.192 | 250,000 | 34,048,000 |
| 8/7/2015 | 6:28 AM | EUR | JPY | 136.192 | 50,000 | 6,809,600 |
| 8/7/2015 | 6:28 AM | EUR | USD | 1.09097 | 500,000 | 545,485 |
| 8/7/2015 | 6:00 AM | USD | EUR | 1.09138 | 545,690 | 500,000 |
| 8/7/2015 | 6:00 AM | JPY | EUR | 136.202 | 13,620,200 | 100,000 |
| 8/7/2015 | 6:28 AM | EUR | JPY | 136.192 | 100,000 | 13,619,200 |
| 8/7/2015 | 6:28 AM | EUR | USD | 1.09093 | 428,001 | 466,919 |
| 8/7/2015 | 6:00 AM | JPY | EUR | 136.194 | 54,477,600 | 400,000 |
| 8/7/2015 | 6:00 AM | CAD | EUR | 1.43196 | 715,980 | 500,000 |
| 8/7/2015 | 6:28 AM | EUR | JPY | 136.192 | 300,000 | 40,857,600 |
| 8/7/2015 | 6:27 AM | EUR | USD | 1.09093 | 71,999 | 78,546 |
| 8/7/2015 | 6:27 AM | EUR | CAD | 1.43184 | 500,000 | 715,920 |
| 8/7/2015 | 6:28 AM | EUR | JPY | 136.192 | 100,000 | 13,619,200 |
| 8/11/2015 | 9:04 AM | EUR | JPY | 137.69 | 47,000 | 6,471,430 |
| 8/11/2015 | 9:04 AM | EUR | JPY | 137.69 | 100,000 | 13,769,000 |
| 8/11/2015 | 9:00 AM | JPY | EUR | 137.708 | 13,770,800 | 100,000 |
| 8/11/2015 | 9:00 AM | JPY | EUR | 137.708 | 6,472,276 | 47,000 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.5547 | 77,000 | 119,712 |
| 8/12/2015 | 8:30 AM | JPY | GBP | 193.849 | 77,539,600 | 400,000 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55703 | 311,406 | 200,000 |
| 8/12/2015 | 5:29 AM | EUR | AUD | 1.52889 | 117,000 | 178,880 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55703 | 467,109 | 300,000 |
| 8/12/2015 | 8:30 AM | JPY | GBP | 193.849 | 19,384,900 | 100,000 |
| 8/12/2015 | 8:30 AM | GBP | JPY | 193.549 | 400,000 | 77,419,600 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.5547 | 100,000 | 155,470 |
| 8/12/2015 | 5:29 AM | EUR | AUD | 1.52889 | 100,000 | 152,889 |
| 8/12/2015 | 5:29 AM | AUD | EUR | 1.5293 | 178,928 | 117,000 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.5547 | 200,000 | 310,940 |
| 8/12/2015 | 5:29 AM | AUD | GBP | 2.1496 | 644,880 | 300,000 |
| 8/12/2015 | 5:29 AM | GBP | AUD | 2.1492 | 300,000 | 644,760 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.5547 | 300,000 | 466,410 |
| 8/12/2015 | 8:30 AM | GBP | JPY | 193.549 | 100,000 | 19,354,900 |
| 8/12/2015 | 5:29 AM | AUD | EUR | 1.5293 | 279,862 | 183,000 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55814 | 249,302 | 160,000 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.5547 | 123,000 | 191,228 |
| 8/12/2015 | 5:29 AM | AUD | EUR | 1.5293 | 152,930 | 100,000 |
| 8/12/2015 | 5:29 AM | EUR | AUD | 1.52889 | 183,000 | 279,787 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55703 | 155,703 | 100,000 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.5547 | 160,000 | 248,752 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55703 | 311,406 | 200,000 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55684 | 217,958 | 140,000 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55684 | 249,094 | 160,000 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.5545 | 140,000 | 217,630 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55684 | 311,368 | 200,000 |
| 8/12/2015 | 8:30 AM | EUR | GBP | 0.7153 | 400,000 | 286,120 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.5545 | 200,000 | 310,900 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.5545 | 160,000 | 248,720 |
| 8/12/2015 | 8:30 AM | GBP | EUR | 0.7166 | 286,640 | 400,000 |
| 8/17/2015 | 12:27 PM | CHF | USD | 0.97666 | 585,996 | 600,000 |
| 8/17/2015 | 12:27 PM | AUD | USD | 0.73589 | 200,000 | 147,178 |
| 8/17/2015 | 12:27 PM | GBP | USD | 1.56282 | 500,000 | 781,410 |
| 8/17/2015 | 12:30 PM | USD | NZD | 0.65586 | 32,793 | 50,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/17/2015 | 12:30 PM | USD | AUD | 0.73601 | 206,083 | 280,000 |
| 8/17/2015 | 12:30 PM | USD | GBP | 1.56291 | 156,291 | 100,000 |
| 8/17/2015 | 12:27 PM | NZD | USD | 0.65595 | 50,000 | 32,798 |
| 8/17/2015 | 12:27 PM | NZD | USD | 0.65591 | 100,000 | 65,591 |
| 8/17/2015 | 12:30 PM | USD | CHF | 0.97721 | 400,000 | 390,884 |
| 8/17/2015 | 12:30 PM | USD | GBP | 1.56284 | 625,136 | 400,000 |
| 8/17/2015 | 12:27 PM | AUD | USD | 0.73591 | 300,000 | 220,773 |
| 8/17/2015 | 12:27 PM | NZD | USD | 0.6559 | 50,000 | 32,795 |
| 8/17/2015 | 12:30 PM | USD | CHF | 0.97652 | 200,000 | 195,304 |
| 8/17/2015 | 12:30 PM | USD | NZD | 0.65596 | 32,798 | 50,000 |
| 8/17/2015 | 12:30 PM | USD | AUD | 0.73597 | 147,194 | 200,000 |
| 8/17/2015 | 12:27 PM | GBP | USD | 1.56268 | 100,000 | 156,268 |
| 8/17/2015 | 12:27 PM | EUR | USD | 1.10975 | 600,000 | 665,850 |
| 8/17/2015 | 12:30 PM | USD | JPY | 124.462 | 600,000 | 74,677,200 |
| 8/17/2015 | 12:30 PM | USD | NZD | 0.65599 | 65,599 | 100,000 |
| 8/17/2015 | 12:30 PM | USD | GBP | 1.56283 | 156,283 | 100,000 |
| 8/17/2015 | 12:30 PM | USD | EUR | 1.11047 | 666,282 | 600,000 |
| 8/17/2015 | 12:30 PM | USD | AUD | 0.73601 | 14,720 | 20,000 |
| 8/17/2015 | 12:27 PM | JPY | USD | 124.448 | 74,668,800 | 600,000 |
| 8/17/2015 | 12:30 PM | USD | JPY | 124.532 | 150,000 | 18,679,800 |
| 8/17/2015 | 12:30 PM | USD | JPY | 124.532 | 100,000 | 12,453,200 |
| 8/17/2015 | 12:30 PM | USD | EUR | 1.11042 | 538,554 | 485,000 |
| 8/17/2015 | 12:27 PM | EUR | USD | 1.10974 | 600,000 | 665,844 |
| 8/17/2015 | 12:27 PM | JPY | USD | 124.452 | 31,113,000 | 250,000 |
| 8/17/2015 | 12:30 PM | USD | EUR | 1.11042 | 127,698 | 115,000 |
| 8/17/2015 | 12:27 PM | JPY | USD | 124.453 | 43,558,550 | 350,000 |
| 8/17/2015 | 12:30 PM | USD | JPY | 124.533 | 350,000 | 43,586,550 |
| 8/21/2015 | 7:00 AM | USD | EUR | 1.12791 | 563,955 | 500,000 |
| 8/21/2015 | 7:00 AM | EUR | USD | 1.1281 | 150,000 | 169,215 |
| 8/21/2015 | 7:00 AM | CHF | USD | 0.95605 | 47,803 | 50,000 |
| 8/21/2015 | 7:00 AM | EUR | JPY | 138.691 | 300,000 | 41,607,300 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/21/2015 | 7:00 AM | EUR | AUD | 1.54551 | 62,656 | 96,835 |
| 8/21/2015 | 7:00 AM | EUR | AUD | 1.54551 | 437,344 | 675,920 |
| 8/21/2015 | 7:00 AM | AUD | EUR | 1.5444 | 772,200 | 500,000 |
| 8/21/2015 | 7:00 AM | EUR | USD | 1.12809 | 500,000 | 564,045 |
| 8/21/2015 | 7:00 AM | CHF | USD | 0.95603 | 95,603 | 100,000 |
| 8/21/2015 | 7:00 AM | CHF | USD | 0.95612 | 239,030 | 250,000 |
| 8/21/2015 | 7:00 AM | JPY | EUR | 138.704 | 41,611,200 | 300,000 |
| 8/21/2015 | 7:00 AM | USD | EUR | 1.12791 | 56,396 | 50,000 |
| 8/21/2015 | 7:00 AM | USD | EUR | 1.12791 | 169,187 | 150,000 |
| 8/21/2015 | 7:00 AM | EUR | USD | 1.12809 | 50,000 | 56,405 |
| 8/21/2015 | 7:00 AM | USD | CHF | 0.95643 | 400,000 | 382,572 |
| 8/21/2015 | 7:30 AM | JPY | EUR | 138.518 | 27,703,600 | 200,000 |
| 8/21/2015 | 7:00 AM | USD | EUR | 1.12787 | 225,574 | 200,000 |
| 8/21/2015 | 7:30 AM | EUR | JPY | 138.444 | 200,000 | 27,688,800 |
| 8/21/2015 | 7:00 AM | USD | EUR | 1.12787 | 225,574 | 200,000 |
| 8/21/2015 | 7:00 AM | EUR | USD | 1.12784 | 200,000 | 225,568 |
| 8/21/2015 | 7:00 AM | EUR | USD | 1.12784 | 200,000 | 225,568 |
| 8/26/2015 | 12:30 PM | MXN | USD | 17.0377 | 1,703,770 | 100,000 |
| 8/26/2015 | 12:30 PM | USD | CAD | 1.32669 | 300,000 | 398,007 |
| 8/26/2015 | 12:30 PM | USD | GBP | 1.55667 | 622,668 | 400,000 |
| 8/26/2015 | 12:30 PM | USD | MXN | 17.03216 | 92,884 | 1,582,015 |
| 8/26/2015 | 12:30 PM | USD | JPY | 119.766 | 500,000 | 59,883,000 |
| 8/26/2015 | 12:30 PM | EUR | USD | 1.1374 | 100,000 | 113,740 |
| 8/26/2015 | 12:30 PM | MXN | USD | 17.0377 | 1,825,010 | 107,116 |
| 8/26/2015 | 12:30 PM | USD | EUR | 1.13802 | 113,802 | 100,000 |
| 8/26/2015 | 12:30 PM | CAD | USD | 1.3272 | 398,160 | 300,000 |
| 8/26/2015 | 12:30 PM | EUR | USD | 1.1374 | 200,000 | 227,480 |
| 8/26/2015 | 12:30 PM | GBP | USD | 1.5562 | 400,000 | 622,480 |
| 8/26/2015 | 12:30 PM | MXN | USD | 17.0377 | 1,582,530 | 92,884 |
| 8/26/2015 | 12:30 PM | USD | EUR | 1.13802 | 455,208 | 400,000 |
| 8/26/2015 | 12:30 PM | JPY | USD | 119.806 | 59,903,000 | 500,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/26/2015 | 12:30 PM | USD | MXN | 17.03216 | 207,116 | 3,527,633 |
| 8/26/2015 | 12:30 PM | EUR | USD | 1.1374 | 200,000 | 227,480 |
| 8/26/2015 | 12:30 PM | JPY | USD | 119.886 | 35,965,800 | 300,000 |
| 8/26/2015 | 12:30 PM | CHF | USD | 0.9475 | 379,000 | 400,000 |
| 8/26/2015 | 12:30 PM | USD | JPY | 119.846 | 200,000 | 23,969,200 |
| 8/26/2015 | 12:30 PM | USD | CHF | 0.94708 | 400,000 | 378,832 |
| 8/26/2015 | 12:30 PM | JPY | USD | 119.886 | 23,977,200 | 200,000 |
| 8/26/2015 | 12:30 PM | USD | JPY | 119.846 | 300,000 | 35,953,800 |
| 8/27/2015 | 12:30 PM | CAD | USD | 1.32394 | 66,197 | 50,000 |
| 8/27/2015 | 1:30 AM | AUD | JPY | 85.417 | 10,000 | 854,170 |
| 8/27/2015 | 1:30 AM | JPY | AUD | 85.517 | 38,482,650 | 450,000 |
| 8/27/2015 | 1:30 AM | AUD | USD | 0.7119 | 500,000 | 355,950 |
| 8/27/2015 | 12:30 PM | USD | CAD | 1.32384 | 50,000 | 66,192 |
| 8/27/2015 | 1:30 AM | USD | AUD | 0.71197 | 355,985 | 500,000 |
| 8/27/2015 | 12:30 PM | CAD | USD | 1.32394 | 397,182 | 300,000 |
| 8/27/2015 | 12:30 PM | USD | CAD | 1.32383 | 300,000 | 397,149 |
| 8/27/2015 | 1:30 AM | AUD | JPY | 85.417 | 440,000 | 37,583,480 |
| 8/27/2015 | 12:30 PM | USD | GBP | 1.54307 | 617,228 | 400,000 |
| 8/27/2015 | 12:30 PM | GBP | USD | 1.54321 | 376,400 | 580,864 |
| 8/27/2015 | 1:30 AM | AUD | JPY | 85.422 | 450,000 | 38,439,900 |
| 8/27/2015 | 4:09 AM | AUD | EUR | 1.59392 | 637,568 | 400,000 |
| 8/27/2015 | 12:30 PM | USD | EUR | 1.12718 | 676,308 | 600,000 |
| 8/27/2015 | 12:30 PM | EUR | USD | 1.1265 | 600,000 | 675,900 |
| 8/27/2015 | 12:30 PM | GBP | USD | 1.54321 | 23,600 | 36,420 |
| 8/27/2015 | 1:30 AM | EUR | AUD | 1.59256 | 175,000 | 278,698 |
| 8/27/2015 | 1:30 AM | EUR | AUD | 1.59256 | 225,000 | 358,326 |
| 8/27/2015 | 1:30 AM | JPY | AUD | 85.522 | 38,484,900 | 450,000 |
| 9/1/2015 | 2:00 PM | AUD | USD | 0.7057 | 120,764 | 85,223 |
| 9/1/2015 | 2:05 PM | USD | AUD | 0.70481 | 126,327 | 179,236 |
| 9/1/2015 | 2:05 PM | USD | AUD | 0.70481 | 85,116 | 120,764 |
| 9/1/2015 | 2:00 PM | AUD | USD | 0.7057 | 179,236 | 126,487 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 9/1/2015 | 2:00 PM | JPY | USD | 119.883 | 59,941,500 | 500,000 |
| 9/1/2015 | 2:49 PM | NZD | USD | 0.63383 | 120,000 | 76,060 |
| 9/1/2015 | 2:49 PM | NZD | USD | 0.63383 | 200,000 | 126,766 |
| 9/1/2015 | 2:00 PM | USD | JPY | 119.823 | 500,000 | 59,911,500 |
| 9/1/2015 | 2:49 PM | USD | NZD | 0.63386 | 126,772 | 200,000 |
| 9/1/2015 | 2:49 PM | USD | NZD | 0.63386 | 76,063 | 120,000 |
| 9/3/2015 | 7:51 AM | EUR | JPY | 135.176 | 400,000 | 54,070,400 |
| 9/3/2015 | 7:51 AM | EUR | JPY | 135.176 | 150,000 | 20,276,400 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12253 | 200,000 | 224,506 |
| 9/3/2015 | 7:50 AM | JPY | EUR | 135.197 | 54,078,800 | 400,000 |
| 9/3/2015 | 7:50 AM | JPY | EUR | 135.177 | 6,758,850 | 50,000 |
| 9/3/2015 | 6:54 AM | SEK | USD | 8.4479 | 2,956,765 | 350,000 |
| 9/3/2015 | 7:50 AM | USD | EUR | 1.12289 | 112,289 | 100,000 |
| 9/3/2015 | 7:50 AM | JPY | EUR | 135.178 | 20,276,700 | 150,000 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12253 | 300,000 | 336,759 |
| 9/3/2015 | 7:50 AM | USD | EUR | 1.12288 | 224,576 | 200,000 |
| 9/3/2015 | 6:30 AM | USD | SEK | 8.444 | 350,000 | 2,955,400 |
| 9/3/2015 | 7:50 AM | USD | EUR | 1.12288 | 336,864 | 300,000 |
| 9/3/2015 | 7:51 AM | EUR | JPY | 135.176 | 50,000 | 6,758,800 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12253 | 100,000 | 112,253 |
| 9/3/2015 | 7:50 AM | USD | EUR | 1.12302 | 112,302 | 100,000 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12257 | 39,116 | 43,910 |
| 9/3/2015 | 7:50 AM | JPY | EUR | 135.186 | 81,111,600 | 600,000 |
| 9/3/2015 | 7:50 AM | USD | EUR | 1.123 | 561,500 | 500,000 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12257 | 500,000 | 561,285 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12257 | 60,884 | 68,347 |
| 9/3/2015 | 8:08 AM | EUR | JPY | 135.209 | 600,000 | 81,125,400 |
| 9/15/2015 | 3:15 PM | NZD | JPY | 75.81 | 600,000 | 45,486,000 |
| 9/15/2015 | 3:15 PM | JPY | NZD | 75.836 | 45,501,600 | 600,000 |
| 9/21/2015 | 2:00 PM | GBP | USD | 1.5523 | 30,000 | 46,569 |
| 9/21/2015 | 2:30 PM | USD | GBP | 1.55081 | 263,638 | 170,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 9/21/2015 | 2:00 PM | GBP | USD | 1.5523 | 320,000 | 496,736 |
| 9/21/2015 | 2:30 PM | USD | GBP | 1.55091 | 232,637 | 150,000 |
| 9/21/2015 | 2:28 PM | USD | EUR | 1.12208 | 561,040 | 500,000 |
| 9/21/2015 | 2:00 PM | EUR | USD | 1.12512 | 500,000 | 562,560 |
| 9/23/2015 | 8:00 AM | EUR | NOK | 9.1944 | 150,000 | 1,379,160 |
| 9/23/2015 | 8:00 AM | NOK | EUR | 9.21039 | 4,605,195 | 500,000 |
| 9/23/2015 | 8:00 AM | EUR | NOK | 9.1944 | 300,000 | 2,758,320 |
| 9/23/2015 | 8:00 AM | EUR | NOK | 9.1944 | 50,000 | 459,720 |
| 9/28/2015 | 7:32 AM | SEK | EUR | 9.44187 | 5,665,122 | 600,000 |
| 9/28/2015 | 7:30 AM | EUR | SEK | 9.435 | 600,000 | 5,661,000 |
| 9/30/2015 | 8:30 AM | EUR | GBP | 0.74122 | 169,000 | 125,266 |
| 9/30/2015 | 8:30 AM | GBP | EUR | 0.74121 | 125,264 | 169,000 |
| 9/30/2015 | 8:30 AM | EUR | GBP | 0.74122 | 81,000 | 60,039 |
| 9/30/2015 | 8:30 AM | GBP | EUR | 0.74121 | 60,038 | 81,000 |
| 10/1/2015 | 7:00 AM | EUR | NOK | 9.4763 | 250,000 | 2,369,075 |
| 10/1/2015 | 6:59 AM | NOK | EUR | 9.48114 | 284,434 | 30,000 |
| 10/1/2015 | 6:59 AM | NOK | EUR | 9.48114 | 2,370,285 | 250,000 |
| 10/6/2015 | 2:55 PM | USD | NZD | 0.65122 | 260,488 | 400,000 |
| 10/6/2015 | 6:02 AM | EUR | USD | 1.11828 | 500,000 | 559,140 |
| 10/6/2015 | 6:00 AM | USD | EUR | 1.11839 | 559,195 | 500,000 |
| 10/6/2015 | 6:00 AM | EUR | CAD | 1.4613 | 30,000 | 43,839 |
| 10/6/2015 | 2:55 PM | USD | NZD | 0.65132 | 130,264 | 200,000 |
| 10/6/2015 | 6:00 AM | AUD | EUR | 1.57063 | 392,658 | 250,000 |
| 10/6/2015 | 6:00 AM | EUR | AUD | 1.5701 | 250,000 | 392,525 |
| 10/6/2015 | 2:49 PM | NZD | USD | 0.65137 | 600,000 | 390,822 |
| 10/6/2015 | 6:00 AM | EUR | CAD | 1.4613 | 20,000 | 29,226 |
| 10/6/2015 | 6:00 AM | CAD | EUR | 1.46181 | 365,453 | 250,000 |
| 10/6/2015 | 6:00 AM | EUR | CAD | 1.4613 | 200,000 | 292,260 |
| 10/13/2015 | 8:30 AM | GBP | USD | 1.52771 | 400,000 | 611,084 |
| 10/13/2015 | 8:30 AM | USD | GBP | 1.52772 | 611,088 | 400,000 |
| 10/14/2015 | 12:30 PM | NZD | USD | 0.67409 | 150,000 | 101,114 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 10/14/2015 | 12:30 PM | USD | NZD | 0.6745 | 101,175 | 150,000 |
| 10/16/2015 | 12:30 PM | CAD | JPY | 92.201 | 230,000 | 21,206,230 |
| 10/16/2015 | 12:34 PM | JPY | CAD | 92.271 | 21,222,330 | 230,000 |
| 10/16/2015 | 12:30 PM | CAD | JPY | 92.201 | 20,000 | 1,844,020 |
| 10/22/2015 | 8:56 AM | USD | GBP | 1.54704 | 773,520 | 500,000 |
| 10/22/2015 | 8:30 AM | GBP | USD | 1.55036 | 500,000 | 775,180 |
| 10/22/2015 | 8:30 AM | GBP | USD | 1.55028 | 500,000 | 775,140 |
| 10/22/2015 | 8:56 AM | USD | GBP | 1.54734 | 773,670 | 500,000 |