## EXHIBIT B (SAMPLE OF IRISH BLUE & GOLD TRADES)

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/1/2014 | 4:01 PM | EUR | USD | 1.34305 | 40,000 | 53,722 |
| 8/1/2014 | 4:02 PM | USD | EUR | 1.34295 | 53,718 | 40,000 |
| 8/1/2014 | 4:02 PM | USD | EUR | 1.34295 | 53,718 | 40,000 |
| 8/1/2014 | 4:01 PM | EUR | USD | 1.34305 | 40,000 | 53,722 |
| 8/5/2014 | 3:16 PM | EUR | USD | 1.33685 | 40,000 | 53,474 |
| 8/5/2014 | 3:16 PM | USD | EUR | 1.33678 | 53,471 | 40,000 |
| 8/5/2014 | 3:16 PM | USD | EUR | 1.33678 | 53,471 | 40,000 |
| 8/5/2014 | 3:16 PM | EUR | USD | 1.33685 | 40,000 | 53,474 |
| 8/8/2014 | 1:01 PM | EUR | USD | 1.33936 | 40,000 | 53,574 |
| 8/8/2014 | 1:01 PM | USD | EUR | 1.33929 | 53,572 | 40,000 |
| 8/8/2014 | 1:07 PM | USD | CHF | 0.90631 | 40,000 | 36,252 |
| 8/8/2014 | 1:07 PM | CHF | USD | 0.90618 | 36,247 | 40,000 |
| 8/8/2014 | 1:01 PM | EUR | USD | 1.33936 | 40,000 | 53,574 |
| 8/8/2014 | 1:01 PM | USD | EUR | 1.33929 | 53,572 | 40,000 |
| 8/8/2014 | 1:07 PM | USD | CHF | 0.90631 | 40,000 | 36,252 |
| 8/8/2014 | 1:07 PM | CHF | USD | 0.90618 | 36,247 | 40,000 |
| 8/12/2014 | 9:08 PM | EUR | USD | 1.33856 | 40,000 | 53,542 |
| 8/12/2014 | 9:08 PM | USD | EUR | 1.33834 | 53,534 | 40,000 |
| 8/12/2014 | 9:08 PM | EUR | USD | 1.33856 | 40,000 | 53,542 |
| 8/12/2014 | 9:08 PM | USD | EUR | 1.33834 | 53,534 | 40,000 |
| 8/13/2014 | 11:00 AM | USD | ZAR | 10.62592 | 204,454 | 2,172,512 |
| 8/13/2014 | 11:00 AM | USD | ZAR | 10.62592 | 284,780 | 3,026,050 |
| 8/13/2014 | 11:00 AM | USD | ZAR | 10.62592 | 310,766 | 3,302,175 |
| 8/13/2014 | 11:00 AM | ZAR | USD | 10.6324 | 1,908,037 | 179,455 |
| 8/13/2014 | 11:00 AM | ZAR | USD | 10.6324 | 3,200,214 | 300,987 |
| 8/13/2014 | 11:00 AM | ZAR | USD | 10.6324 | 265,799 | 24,999 |
| 8/13/2014 | 11:00 AM | ZAR | USD | 10.6324 | 2,923,921 | 275,001 |
| 8/13/2014 | 11:00 AM | ZAR | USD | 10.6324 | 103,974 | 9,779 |
| 8/13/2014 | 11:11 AM | USD | ZAR | 10.62524 | 40,000 | 425,010 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/13/2014 | 11:11 AM | ZAR | USD | 10.62292 | 528,798 | 49,779 |
| 8/13/2014 | 11:00 AM | ZAR | USD | 10.6324 | 3,200,214 | 300,987 |
| 8/13/2014 | 11:00 AM | ZAR | USD | 10.6324 | 103,974 | 9,779 |
| 8/13/2014 | 11:00 AM | ZAR | USD | 10.6324 | 1,908,037 | 179,455 |
| 8/13/2014 | 11:00 AM | USD | ZAR | 10.62592 | 310,766 | 3,302,175 |
| 8/13/2014 | 11:00 AM | ZAR | USD | 10.6324 | 2,923,921 | 275,001 |
| 8/13/2014 | 11:11 AM | USD | ZAR | 10.62524 | 40,000 | 425,010 |
| 8/13/2014 | 11:00 AM | ZAR | USD | 10.6324 | 265,799 | 24,999 |
| 8/13/2014 | 11:11 AM | ZAR | USD | 10.62292 | 528,798 | 49,779 |
| 8/13/2014 | 11:00 AM | USD | ZAR | 10.62592 | 284,780 | 3,026,050 |
| 8/13/2014 | 11:00 AM | USD | ZAR | 10.62592 | 204,454 | 2,172,512 |
| 8/14/2014 | 6:00 AM | JPY | EUR | 137.024 | 13,702,400 | 100,000 |
| 8/14/2014 | 6:00 AM | JPY | EUR | 137.022 | 27,404,400 | 200,000 |
| 8/14/2014 | 6:00 AM | EUR | JPY | 136.962 | 80,000 | 10,956,960 |
| 8/14/2014 | 6:00 AM | EUR | JPY | 136.962 | 200,000 | 27,392,400 |
| 8/14/2014 | 6:02 AM | JPY | EUR | 137.015 | 5,480,600 | 40,000 |
| 8/14/2014 | 6:02 AM | EUR | JPY | 137.041 | 60,000 | 8,222,460 |
| 8/14/2014 | 6:00 AM | EUR | JPY | 136.962 | 80,000 | 10,956,960 |
| 8/14/2014 | 6:02 AM | JPY | EUR | 137.015 | 5,480,600 | 40,000 |
| 8/14/2014 | 6:00 AM | EUR | JPY | 136.962 | 200,000 | 27,392,400 |
| 8/14/2014 | 6:00 AM | JPY | EUR | 137.022 | 27,404,400 | 200,000 |
| 8/14/2014 | 6:02 AM | EUR | JPY | 137.041 | 60,000 | 8,222,460 |
| 8/14/2014 | 6:00 AM | JPY | EUR | 137.024 | 13,702,400 | 100,000 |
| 8/15/2014 | 12:30 PM | USD | CAD | 1.08839 | 100,000 | 108,839 |
| 8/15/2014 | 12:30 PM | CAD | USD | 1.08974 | 108,974 | 100,000 |
| 8/15/2014 | 12:30 PM | USD | CAD | 1.08839 | 100,000 | 108,839 |
| 8/15/2014 | 12:30 PM | CAD | USD | 1.08974 | 108,974 | 100,000 |
| 8/26/2014 | 7:30 AM | EUR | SEK | 9.1509 | 300,000 | 2,745,270 |
| 8/26/2014 | 7:30 AM | SEK | EUR | 9.1567 | 1,492,542 | 163,000 |
| 8/26/2014 | 7:30 AM | SEK | EUR | 9.1567 | 1,254,468 | 137,000 |
| 8/26/2014 | 9:30 AM | USD | ZAR | 10.68275 | 600,000 | 6,409,650 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/26/2014 | 9:30 AM | ZAR | USD | 10.6898 | 6,413,880 | 600,000 |
| 8/26/2014 | 12:30 PM | USD | GBP | 1.65708 | 1,077,102 | 650,000 |
| 8/26/2014 | 12:30 PM | USD | NZD | 0.83313 | 833,130 | 1,000,000 |
| 8/26/2014 | 12:30 PM | USD | CHF | 0.91615 | 500,000 | 458,075 |
| 8/26/2014 | 12:30 PM | USD | GBP | 1.65708 | 414,270 | 250,000 |
| 8/26/2014 | 12:30 PM | USD | GBP | 1.65708 | 165,708 | 100,000 |
| 8/26/2014 | 12:30 PM | USD | EUR | 1.31913 | 395,739 | 300,000 |
| 8/26/2014 | 12:30 PM | USD | JPY | 104.005 | 1,000,000 | 104,005,000 |
| 8/26/2014 | 12:30 PM | USD | CHF | 0.9162 | 500,000 | 458,100 |
| 8/26/2014 | 12:30 PM | USD | AUD | 0.93154 | 931,540 | 1,000,000 |
| 8/26/2014 | 12:30 PM | USD | EUR | 1.31884 | 158,261 | 120,000 |
| 8/26/2014 | 12:30 PM | USD | EUR | 1.31884 | 369,275 | 280,000 |
| 8/26/2014 | 12:32 PM | NZD | USD | 0.83338 | 500,000 | 416,690 |
| 8/26/2014 | 12:32 PM | GBP | USD | 1.65789 | 650,000 | 1,077,628 |
| 8/26/2014 | 12:32 PM | GBP | USD | 1.65789 | 100,000 | 165,789 |
| 8/26/2014 | 12:32 PM | GBP | USD | 1.65789 | 250,000 | 414,472 |
| 8/26/2014 | 12:32 PM | CHF | USD | 0.91562 | 91,562 | 100,000 |
| 8/26/2014 | 12:32 PM | EUR | USD | 1.31963 | 270,000 | 356,300 |
| 8/26/2014 | 12:32 PM | EUR | USD | 1.31963 | 280,000 | 369,496 |
| 8/26/2014 | 12:32 PM | JPY | USD | 103.895 | 5,194,750 | 50,000 |
| 8/26/2014 | 12:32 PM | AUD | USD | 0.93222 | 200,000 | 186,444 |
| 8/26/2014 | 12:32 PM | AUD | USD | 0.93223 | 800,000 | 745,784 |
| 8/26/2014 | 12:32 PM | EUR | USD | 1.31965 | 120,000 | 158,358 |
| 8/26/2014 | 12:32 PM | EUR | USD | 1.31965 | 30,000 | 39,590 |
| 8/26/2014 | 12:32 PM | JPY | USD | 103.896 | 51,948,000 | 500,000 |
| 8/26/2014 | 12:32 PM | CHF | USD | 0.9156 | 457,800 | 500,000 |
| 8/26/2014 | 12:32 PM | NZD | USD | 0.83353 | 500,000 | 416,765 |
| 8/26/2014 | 12:32 PM | CHF | USD | 0.9156 | 366,240 | 400,000 |
| 8/26/2014 | 12:32 PM | JPY | USD | 103.888 | 31,166,400 | 300,000 |
| 8/26/2014 | 12:32 PM | JPY | USD | 103.888 | 15,583,200 | 150,000 |
| 8/26/2014 | 12:32 PM | JPY | USD | 103.895 | 5,194,750 | 50,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/26/2014 | 12:32 PM | EUR | USD | 1.31963 | 270,000 | 356,300 |
| 8/26/2014 | 12:32 PM | GBP | USD | 1.65789 | 650,000 | 1,077,629 |
| 8/26/2014 | 12:32 PM | GBP | USD | 1.65789 | 250,000 | 414,473 |
| 8/26/2014 | 12:30 PM | USD | JPY | 104.005 | 1,000,000 | 104,005,000 |
| 8/26/2014 | 12:32 PM | NZD | USD | 0.83353 | 500,000 | 416,765 |
| 8/26/2014 | 7:30 AM | EUR | SEK | 9.1509 | 300,000 | 2,745,270 |
| 8/26/2014 | 12:32 PM | GBP | USD | 1.65789 | 100,000 | 165,789 |
| 8/26/2014 | 12:32 PM | JPY | USD | 103.896 | 51,948,000 | 500,000 |
| 8/26/2014 | 12:30 PM | USD | EUR | 1.31884 | 158,261 | 120,000 |
| 8/26/2014 | 12:32 PM | EUR | USD | 1.31965 | 120,000 | 158,358 |
| 8/26/2014 | 12:30 PM | USD | AUD | 0.93154 | 931,540 | 1,000,000 |
| 8/26/2014 | 12:30 PM | USD | NZD | 0.83313 | 833,130 | 1,000,000 |
| 8/26/2014 | 12:30 PM | USD | GBP | 1.65708 | 165,708 | 100,000 |
| 8/26/2014 | 12:32 PM | NZD | USD | 0.83338 | 500,000 | 416,690 |
| 8/26/2014 | 12:30 PM | USD | GBP | 1.65708 | 1,077,102 | 650,000 |
| 8/26/2014 | 12:32 PM | EUR | USD | 1.31965 | 30,000 | 39,590 |
| 8/26/2014 | 7:30 AM | SEK | EUR | 9.1567 | 1,254,468 | 137,000 |
| 8/26/2014 | 12:32 PM | CHF | USD | 0.9156 | 366,240 | 400,000 |
| 8/26/2014 | 12:32 PM | CHF | USD | 0.9156 | 457,800 | 500,000 |
| 8/26/2014 | 7:30 AM | SEK | EUR | 9.1567 | 1,492,542 | 163,000 |
| 8/26/2014 | 12:32 PM | EUR | USD | 1.31963 | 280,000 | 369,496 |
| 8/26/2014 | 12:32 PM | JPY | USD | 103.888 | 15,583,200 | 150,000 |
| 8/26/2014 | 12:30 PM | USD | EUR | 1.31884 | 369,275 | 280,000 |
| 8/26/2014 | 12:30 PM | USD | EUR | 1.31913 | 395,739 | 300,000 |
| 8/26/2014 | 9:30 AM | USD | ZAR | 10.68275 | 600,000 | 6,409,650 |
| 8/26/2014 | 12:32 PM | AUD | USD | 0.93223 | 800,000 | 745,784 |
| 8/26/2014 | 12:30 PM | USD | CHF | 0.9162 | 500,000 | 458,100 |
| 8/26/2014 | 9:30 AM | ZAR | USD | 10.6898 | 6,413,880 | 600,000 |
| 8/26/2014 | 12:30 PM | USD | CHF | 0.91615 | 500,000 | 458,075 |
| 8/26/2014 | 12:32 PM | CHF | USD | 0.91562 | 91,562 | 100,000 |
| 8/26/2014 | 12:32 PM | AUD | USD | 0.93222 | 200,000 | 186,444 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/26/2014 | 12:32 PM | JPY | USD | 103.888 | 31,166,400 | 300,000 |
| 8/26/2014 | 12:30 PM | USD | GBP | 1.65708 | 414,270 | 250,000 |
| 8/28/2014 | 12:30 PM | USD | GBP | 1.65828 | 829,140 | 500,000 |
| 8/28/2014 | 12:30 PM | USD | AUD | 0.93573 | 467,865 | 500,000 |
| 8/28/2014 | 12:30 PM | GBP | USD | 1.65831 | 100,000 | 165,831 |
| 8/28/2014 | 12:30 PM | AUD | USD | 0.93579 | 500,000 | 467,895 |
| 8/28/2014 | 12:30 PM | GBP | USD | 1.65831 | 400,000 | 663,324 |
| 8/28/2014 | 12:30 PM | GBP | USD | 1.65831 | 400,000 | 663,324 |
| 8/28/2014 | 12:30 PM | USD | AUD | 0.93573 | 467,865 | 500,000 |
| 8/28/2014 | 12:30 PM | USD | GBP | 1.65828 | 829,140 | 500,000 |
| 8/28/2014 | 12:30 PM | AUD | USD | 0.93579 | 500,000 | 467,895 |
| 8/28/2014 | 12:30 PM | GBP | USD | 1.65831 | 100,000 | 165,831 |
| 9/1/2014 | 7:00 AM | NOK | USD | 6.19338 | 619,338 | 100,000 |
| 9/1/2014 | 7:00 AM | NOK | USD | 6.19338 | 3,716,028 | 600,000 |
| 9/1/2014 | 7:00 AM | NOK | EUR | 8.13369 | 5,693,583 | 700,000 |
| 9/1/2014 | 7:01 AM | USD | NOK | 6.19368 | 221,000 | 1,368,803 |
| 9/1/2014 | 7:01 AM | USD | NOK | 6.1942 | 300,000 | 1,858,260 |
| 9/1/2014 | 7:01 AM | USD | NOK | 6.19355 | 79,000 | 489,290 |
| 9/1/2014 | 7:01 AM | EUR | NOK | 8.13256 | 700,000 | 5,692,792 |
| 9/1/2014 | 7:01 AM | USD | NOK | 6.1944 | 100,000 | 619,440 |
| 9/1/2014 | 7:00 AM | NOK | USD | 6.19338 | 619,338 | 100,000 |
| 9/1/2014 | 7:01 AM | USD | NOK | 6.19368 | 221,000 | 1,368,803 |
| 9/1/2014 | 7:01 AM | USD | NOK | 6.1942 | 300,000 | 1,858,260 |
| 9/1/2014 | 7:01 AM | USD | NOK | 6.1944 | 100,000 | 619,440 |
| 9/1/2014 | 7:00 AM | NOK | EUR | 8.13369 | 5,693,583 | 700,000 |
| 9/1/2014 | 7:00 AM | NOK | USD | 6.19338 | 3,716,028 | 600,000 |
| 9/1/2014 | 7:01 AM | USD | NOK | 6.19355 | 79,000 | 489,290 |
| 9/1/2014 | 7:01 AM | EUR | NOK | 8.13256 | 700,000 | 5,692,792 |
| 9/2/2014 | 2:00 PM | GBP | JPY | 173.378 | 500,000 | 86,689,000 |
| 9/2/2014 | 2:00 PM | AUD | JPY | 97.492 | 500,000 | 48,746,000 |
| 9/2/2014 | 2:00 PM | JPY | GBP | 173.448 | 86,724,000 | 500,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 9/2/2014 | 2:00 PM | JPY | AUD | 97.485 | 9,748,500 | 100,000 |
| 9/2/2014 | 2:00 PM | JPY | AUD | 97.485 | 29,245,500 | 300,000 |
| 9/2/2014 | 2:00 PM | JPY | AUD | 97.49 | 9,749,000 | 100,000 |
| 9/2/2014 | 2:00 PM | JPY | AUD | 97.49 | 9,749,000 | 100,000 |
| 9/2/2014 | 2:00 PM | AUD | JPY | 97.492 | 500,000 | 48,746,000 |
| 9/2/2014 | 2:00 PM | JPY | AUD | 97.485 | 29,245,500 | 300,000 |
| 9/2/2014 | 2:00 PM | GBP | JPY | 173.378 | 500,000 | 86,689,000 |
| 9/2/2014 | 2:00 PM | JPY | AUD | 97.485 | 9,748,500 | 100,000 |
| 9/2/2014 | 2:00 PM | JPY | GBP | 173.448 | 86,724,000 | 500,000 |
| 9/3/2014 | 1:45 AM | AUD | USD | 0.92741 | 800,000 | 741,928 |
| 9/3/2014 | 1:50 AM | USD | AUD | 0.92688 | 741,504 | 800,000 |
| 9/3/2014 | 1:45 AM | AUD | USD | 0.92741 | 800,000 | 741,928 |
| 9/3/2014 | 1:50 AM | USD | AUD | 0.92688 | 741,504 | 800,000 |
| 9/4/2014 | 2:00 PM | USD | AUD | 0.93756 | 468,780 | 500,000 |
| 9/4/2014 | 2:00 PM | USD | JPY | 105.039 | 250,000 | 26,259,750 |
| 9/4/2014 | 2:00 PM | USD | EUR | 1.30105 | 650,525 | 500,000 |
| 9/4/2014 | 2:01 PM | AUD | USD | 0.93742 | 500,000 | 468,710 |
| 9/4/2014 | 2:01 PM | JPY | USD | 105.05 | 26,262,500 | 250,000 |
| 9/4/2014 | 2:01 PM | EUR | USD | 1.30086 | 500,000 | 650,430 |
| 9/4/2014 | 2:01 PM | EUR | USD | 1.30086 | 500,000 | 650,430 |
| 9/4/2014 | 2:00 PM | USD | AUD | 0.93756 | 468,780 | 500,000 |
| 9/4/2014 | 2:01 PM | AUD | USD | 0.93742 | 500,000 | 468,710 |
| 9/4/2014 | 2:01 PM | JPY | USD | 105.05 | 26,262,500 | 250,000 |
| 9/4/2014 | 2:00 PM | USD | EUR | 1.30105 | 650,525 | 500,000 |
| 9/4/2014 | 2:00 PM | USD | JPY | 105.039 | 250,000 | 26,259,750 |
| 9/5/2014 | 7:30 AM | USD | SEK | 7.08107 | 1,000,000 | 7,081,070 |
| 9/5/2014 | 7:30 AM | USD | SEK | 7.08107 | 100,000 | 708,107 |
| 9/5/2014 | 7:30 AM | USD | SEK | 7.08107 | 100,000 | 708,107 |
| 9/5/2014 | 7:30 AM | USD | SEK | 7.08107 | 800,000 | 5,664,856 |
| 9/5/2014 | 7:30 AM | EUR | SEK | 9.16719 | 500,000 | 4,583,595 |
| 9/5/2014 | 7:30 AM | EUR | SEK | 9.16719 | 423,000 | 3,877,721 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 9/5/2014 | 7:30 AM | EUR | SEK | 9.16719 | 77,000 | 705,874 |
| 9/5/2014 | 7:39 AM | SEK | USD | 7.08258 | 708,258 | 100,000 |
| 9/5/2014 | 7:39 AM | SEK | USD | 7.08245 | 1,416,490 | 200,000 |
| 9/5/2014 | 7:39 AM | SEK | USD | 7.08258 | 5,666,064 | 800,000 |
| 9/5/2014 | 7:39 AM | SEK | USD | 7.08258 | 708,258 | 100,000 |
| 9/5/2014 | 7:40 AM | SEK | USD | 7.081 | 5,038,957 | 711,617 |
| 9/5/2014 | 7:41 AM | SEK | EUR | 9.161 | 2,290,250 | 250,000 |
| 9/5/2014 | 7:41 AM | SEK | EUR | 9.161 | 705,397 | 77,000 |
| 9/5/2014 | 7:41 AM | SEK | EUR | 9.161 | 2,290,250 | 250,000 |
| 9/5/2014 | 7:41 AM | SEK | EUR | 9.161 | 3,875,103 | 423,000 |
| 9/5/2014 | 7:41 AM | SEK | USD | 7.081 | 625,843 | 88,383 |
| 9/5/2014 | 12:30 PM | USD | AUD | 0.939 | 93,900 | 100,000 |
| 9/5/2014 | 12:30 PM | AUD | USD | 0.93736 | 100,000 | 93,736 |
| 9/5/2014 | 7:41 AM | SEK | USD | 7.081 | 625,843 | 88,383 |
| 9/5/2014 | 7:39 AM | SEK | USD | 7.08258 | 5,666,064 | 800,000 |
| 9/5/2014 | 7:39 AM | SEK | USD | 7.08258 | 708,258 | 100,000 |
| 9/5/2014 | 7:30 AM | EUR | SEK | 9.16719 | 500,000 | 4,583,595 |
| 9/5/2014 | 7:39 AM | SEK | USD | 7.08245 | 1,416,490 | 200,000 |
| 9/5/2014 | 7:30 AM | USD | SEK | 7.08107 | 100,000 | 708,107 |
| 9/5/2014 | 7:39 AM | SEK | USD | 7.08258 | 708,258 | 100,000 |
| 9/5/2014 | 7:30 AM | USD | SEK | 7.08107 | 800,000 | 5,664,856 |
| 9/5/2014 | 7:41 AM | SEK | EUR | 9.161 | 2,290,250 | 250,000 |
| 9/5/2014 | 7:41 AM | SEK | EUR | 9.161 | 705,397 | 77,000 |
| 9/5/2014 | 7:41 AM | SEK | EUR | 9.161 | 3,875,103 | 423,000 |
| 9/5/2014 | 7:30 AM | USD | SEK | 7.08107 | 100,000 | 708,107 |
| 9/5/2014 | 7:41 AM | SEK | EUR | 9.161 | 2,290,250 | 250,000 |
| 9/5/2014 | 7:30 AM | EUR | SEK | 9.16719 | 77,000 | 705,874 |
| 9/5/2014 | 12:30 PM | AUD | USD | 0.93736 | 100,000 | 93,736 |
| 9/5/2014 | 7:30 AM | USD | SEK | 7.08107 | 1,000,000 | 7,081,070 |
| 9/5/2014 | 7:40 AM | SEK | USD | 7.081 | 5,038,957 | 711,617 |
| 9/5/2014 | 7:30 AM | EUR | SEK | 9.16719 | 423,000 | 3,877,721 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 9/5/2014 | 12:30 PM | USD | AUD | 0.939 | 93,900 | 100,000 |
| 9/8/2014 | 12:30 PM | CAD | USD | 1.09132 | 218,264 | 200,000 |
| 9/8/2014 | 12:30 PM | USD | CAD | 1.0906 | 200,000 | 218,120 |
| 9/8/2014 | 12:30 PM | USD | CAD | 1.0906 | 200,000 | 218,120 |
| 9/8/2014 | 12:30 PM | CAD | USD | 1.09132 | 218,264 | 200,000 |
| 9/16/2014 | 9:00 AM | JPY | EUR | 138.62 | 41,586,000 | 300,000 |
| 9/16/2014 | 9:00 AM | USD | EUR | 1.29457 | 388,371 | 300,000 |
| 9/16/2014 | 9:00 AM | EUR | USD | 1.2941 | 100,000 | 129,410 |
| 9/16/2014 | 9:00 AM | EUR | JPY | 138.613 | 300,000 | 41,583,900 |
| 9/16/2014 | 9:00 AM | EUR | USD | 1.29431 | 200,000 | 258,862 |
| 9/16/2014 | 12:30 PM | CAD | USD | 1.10356 | 441,424 | 400,000 |
| 9/16/2014 | 12:30 PM | CAD | USD | 1.10352 | 441,408 | 400,000 |
| 9/16/2014 | 12:30 PM | USD | CAD | 1.103 | 200,000 | 220,600 |
| 9/16/2014 | 12:30 PM | USD | CAD | 1.103 | 400,000 | 441,200 |
| 9/16/2014 | 12:30 PM | USD | CAD | 1.103 | 200,000 | 220,600 |
| 9/16/2014 | 12:30 PM | USD | CAD | 1.103 | 400,000 | 441,200 |
| 9/16/2014 | 9:00 AM | EUR | JPY | 138.613 | 300,000 | 41,583,900 |
| 9/16/2014 | 9:00 AM | EUR | USD | 1.29431 | 200,000 | 258,862 |
| 9/16/2014 | 12:30 PM | CAD | USD | 1.10356 | 441,424 | 400,000 |
| 9/16/2014 | 12:30 PM | USD | CAD | 1.103 | 200,000 | 220,600 |
| 9/16/2014 | 9:00 AM | USD | EUR | 1.29457 | 388,371 | 300,000 |
| 9/16/2014 | 9:00 AM | EUR | USD | 1.2941 | 100,000 | 129,410 |
| 9/16/2014 | 12:30 PM | CAD | USD | 1.10352 | 441,408 | 400,000 |
| 9/16/2014 | 9:00 AM | JPY | EUR | 138.62 | 41,586,000 | 300,000 |
| 9/16/2014 | 12:30 PM | USD | CAD | 1.103 | 200,000 | 220,600 |
| 9/25/2014 | 7:30 AM | SEK | EUR | 9.17865 | 6,425,055 | 700,000 |
| 9/25/2014 | 7:30 AM | SEK | USD | 7.20621 | 324,279 | 45,000 |
| 9/25/2014 | 7:30 AM | SEK | USD | 7.20621 | 1,743,903 | 242,000 |
| 9/25/2014 | 7:30 AM | SEK | USD | 7.20621 | 5,138,028 | 713,000 |
| 9/25/2014 | 7:30 AM | SEK | EUR | 9.17865 | 1,642,978 | 179,000 |
| 9/25/2014 | 7:30 AM | SEK | USD | 7.20621 | 7,206,210 | 1,000,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 9/25/2014 | 7:33 AM | EUR | SEK | 9.1784 | 200,000 | 1,835,680 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.2066 | 45,000 | 324,297 |
| 9/25/2014 | 7:33 AM | EUR | SEK | 9.17763 | 79,000 | 725,033 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.20613 | 713,000 | 5,137,971 |
| 9/25/2014 | 7:33 AM | EUR | SEK | 9.17855 | 421,000 | 3,864,170 |
| 9/25/2014 | 7:33 AM | EUR | SEK | 9.17855 | 179,000 | 1,642,960 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.20651 | 687,000 | 4,950,872 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.20616 | 242,000 | 1,743,891 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.20656 | 313,000 | 2,255,653 |
| 9/25/2014 | 7:30 AM | SEK | EUR | 9.17865 | 6,425,055 | 700,000 |
| 9/25/2014 | 7:33 AM | EUR | SEK | 9.17855 | 421,000 | 3,864,170 |
| 9/25/2014 | 7:30 AM | SEK | USD | 7.20621 | 324,279 | 45,000 |
| 9/25/2014 | 7:30 AM | SEK | USD | 7.20621 | 1,743,903 | 242,000 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.20613 | 713,000 | 5,137,971 |
| 9/25/2014 | 7:33 AM | EUR | SEK | 9.1784 | 200,000 | 1,835,680 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.2066 | 45,000 | 324,297 |
| 9/25/2014 | 7:33 AM | EUR | SEK | 9.17855 | 179,000 | 1,642,960 |
| 9/25/2014 | 7:33 AM | EUR | SEK | 9.17763 | 79,000 | 725,033 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.20656 | 313,000 | 2,255,653 |
| 9/25/2014 | 7:30 AM | SEK | USD | 7.20621 | 5,138,028 | 713,000 |
| 9/25/2014 | 7:30 AM | SEK | USD | 7.20621 | 7,206,210 | 1,000,000 |
| 9/25/2014 | 7:30 AM | SEK | EUR | 9.17865 | 1,642,978 | 179,000 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.20616 | 242,000 | 1,743,891 |
| 9/25/2014 | 7:33 AM | USD | SEK | 7.20651 | 687,000 | 4,950,872 |
| 9/29/2014 | 1:36 PM | USD | JPY | 109.279 | 40,000 | 4,371,160 |
| 9/29/2014 | 1:36 PM | JPY | USD | 109.268 | 4,370,720 | 40,000 |
| 9/29/2014 | 1:36 PM | USD | JPY | 109.279 | 40,000 | 4,371,160 |
| 9/29/2014 | 1:36 PM | JPY | USD | 109.268 | 4,370,720 | 40,000 |
| 10/1/2014 | 2:00 PM | EUR | USD | 1.26193 | 800,000 | 1,009,544 |
| 10/1/2014 | 2:00 PM | CHF | USD | 0.95602 | 297,162 | 310,832 |
| 10/1/2014 | 2:00 PM | USD | EUR | 1.26195 | 1,009,560 | 800,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 10/1/2014 | 2:00 PM | USD | CHF | 0.95606 | 310,832 | 297,174 |
| 10/1/2014 | 2:00 PM | EUR | USD | 1.26193 | 800,000 | 1,009,544 |
| 10/1/2014 | 2:00 PM | USD | CHF | 0.95606 | 310,832 | 297,174 |
| 10/1/2014 | 2:00 PM | USD | EUR | 1.26195 | 1,009,560 | 800,000 |
| 10/1/2014 | 2:00 PM | CHF | USD | 0.95602 | 297,162 | 310,832 |
| 10/3/2014 | 12:30 PM | USD | CHF | 0.96013 | 500,000 | 480,065 |
| 10/3/2014 | 12:30 PM | USD | EUR | 1.25954 | 201,526 | 160,000 |
| 10/3/2014 | 12:30 PM | EUR | USD | 1.2583 | 160,000 | 201,328 |
| 10/3/2014 | 12:30 PM | CHF | USD | 0.96285 | 481,425 | 500,000 |
| 10/3/2014 | 12:30 PM | USD | EUR | 1.25954 | 201,526 | 160,000 |
| 10/3/2014 | 12:30 PM | EUR | USD | 1.2583 | 160,000 | 201,328 |
| 10/3/2014 | 12:30 PM | USD | CHF | 0.96013 | 500,000 | 480,065 |
| 10/3/2014 | 12:30 PM | CHF | USD | 0.96285 | 481,425 | 500,000 |
| 10/30/2014 | 12:30 PM | USD | NZD | 0.77892 | 77,892 | 100,000 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87824 | 87,824 | 100,000 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87733 | 87,733 | 100,000 |
| 10/30/2014 | 12:30 PM | USD | NZD | 0.77892 | 38,946 | 50,000 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87733 | 219,332 | 250,000 |
| 10/30/2014 | 12:30 PM | USD | NZD | 0.77892 | 38,946 | 50,000 |
| 10/30/2014 | 12:30 PM | USD | NZD | 0.77892 | 77,892 | 100,000 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87734 | 43,867 | 50,000 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87733 | 8,773 | 10,000 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87733 | 43,866 | 50,000 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87733 | 78,960 | 90,000 |
| 10/30/2014 | 12:30 PM | USD | NZD | 0.77892 | 77,892 | 100,000 |
| 10/30/2014 | 12:30 PM | USD | EUR | 1.25681 | 628,405 | 500,000 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87748 | 219,370 | 250,000 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87748 | 87,748 | 100,000 |
| 10/30/2014 | 12:30 PM | AUD | USD | 0.8767 | 50,000 | 43,835 |
| 10/30/2014 | 12:30 PM | EUR | USD | 1.25573 | 500,000 | 627,865 |
| 10/30/2014 | 12:30 PM | NZD | USD | 0.77787 | 100,000 | 77,787 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 10/30/2014 | 12:30 PM | NZD | USD | 0.77787 | 100,000 | 77,787 |
| 10/30/2014 | 12:30 PM | AUD | USD | 0.8767 | 90,000 | 78,903 |
| 10/30/2014 | 12:30 PM | AUD | USD | 0.8767 | 50,000 | 43,835 |
| 10/30/2014 | 12:30 PM | AUD | USD | 0.8767 | 250,000 | 219,175 |
| 10/30/2014 | 12:30 PM | NZD | USD | 0.77787 | 50,000 | 38,894 |
| 10/30/2014 | 12:30 PM | NZD | USD | 0.77787 | 50,000 | 38,894 |
| 10/30/2014 | 12:30 PM | AUD | USD | 0.8767 | 100,000 | 87,670 |
| 10/30/2014 | 12:30 PM | NZD | USD | 0.77787 | 100,000 | 77,787 |
| 10/30/2014 | 12:34 PM | AUD | USD | 0.87802 | 450,000 | 395,109 |
| 10/30/2014 | 1:01 PM | USD | AUD | 0.8808 | 35,232 | 40,000 |
| 10/30/2014 | 1:01 PM | AUD | USD | 0.88095 | 50,000 | 44,048 |
| 10/30/2014 | 12:30 PM | USD | NZD | 0.77892 | 38,946 | 50,000 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87733 | 78,960 | 90,000 |
| 10/30/2014 | 12:30 PM | USD | NZD | 0.77892 | 77,892 | 100,000 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87733 | 43,867 | 50,000 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87733 | 219,333 | 250,000 |
| 10/30/2014 | 12:30 PM | AUD | USD | 0.8767 | 100,000 | 87,670 |
| 10/30/2014 | 12:30 PM | USD | NZD | 0.77892 | 38,946 | 50,000 |
| 10/30/2014 | 12:30 PM | USD | EUR | 1.25681 | 628,405 | 500,000 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87733 | 87,733 | 100,000 |
| 10/30/2014 | 12:30 PM | NZD | USD | 0.77787 | 100,000 | 77,787 |
| 10/30/2014 | 12:30 PM | USD | NZD | 0.77892 | 77,892 | 100,000 |
| 10/30/2014 | 12:30 PM | AUD | USD | 0.8767 | 250,000 | 219,175 |
| 10/30/2014 | 12:30 PM | AUD | USD | 0.8767 | 50,000 | 43,835 |
| 10/30/2014 | 12:30 PM | NZD | USD | 0.77787 | 100,000 | 77,787 |
| 10/30/2014 | 12:30 PM | USD | NZD | 0.77892 | 77,892 | 100,000 |
| 10/30/2014 | 12:30 PM | AUD | USD | 0.8767 | 90,000 | 78,903 |
| 10/30/2014 | 12:30 PM | NZD | USD | 0.77787 | 50,000 | 38,894 |
| 10/30/2014 | 12:30 PM | AUD | USD | 0.8767 | 50,000 | 43,835 |
| 10/30/2014 | 1:01 PM | USD | AUD | 0.8808 | 35,232 | 40,000 |
| 10/30/2014 | 12:30 PM | EUR | USD | 1.25573 | 500,000 | 627,865 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87734 | 43,867 | 50,000 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87733 | 8,773 | 10,000 |
| 10/30/2014 | 12:30 PM | NZD | USD | 0.77787 | 50,000 | 38,894 |
| 10/30/2014 | 12:30 PM | NZD | USD | 0.77787 | 100,000 | 77,787 |
| 10/30/2014 | 1:01 PM | AUD | USD | 0.88095 | 50,000 | 44,048 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87824 | 87,824 | 100,000 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87748 | 219,370 | 250,000 |
| 10/30/2014 | 12:34 PM | AUD | USD | 0.87802 | 450,000 | 395,109 |
| 10/30/2014 | 12:30 PM | USD | AUD | 0.87748 | 87,748 | 100,000 |
| 11/3/2014 | 3:00 PM | USD | AUD | 0.86908 | 86,908 | 100,000 |
| 11/3/2014 | 3:00 PM | USD | AUD | 0.86908 | 86,908 | 100,000 |
| 11/3/2014 | 3:00 PM | USD | AUD | 0.86908 | 217,270 | 250,000 |
| 11/3/2014 | 3:00 PM | USD | GBP | 1.59732 | 159,732 | 100,000 |
| 11/3/2014 | 3:00 PM | USD | AUD | 0.86908 | 86,908 | 100,000 |
| 11/3/2014 | 3:00 PM | USD | GBP | 1.59732 | 399,330 | 250,000 |
| 11/3/2014 | 3:00 PM | USD | GBP | 1.59732 | 159,732 | 100,000 |
| 11/3/2014 | 3:00 PM | GBP | USD | 1.59727 | 50,000 | 79,864 |
| 11/3/2014 | 3:00 PM | GBP | USD | 1.59717 | 200,000 | 319,434 |
| 11/3/2014 | 3:00 PM | GBP | USD | 1.59727 | 100,000 | 159,727 |
| 11/3/2014 | 3:00 PM | GBP | USD | 1.59727 | 100,000 | 159,727 |
| 11/3/2014 | 3:01 PM | AUD | USD | 0.87037 | 100,000 | 87,037 |
| 11/3/2014 | 3:01 PM | AUD | USD | 0.87037 | 100,000 | 87,037 |
| 11/3/2014 | 3:01 PM | AUD | USD | 0.87037 | 250,000 | 217,592 |
| 11/3/2014 | 3:01 PM | AUD | USD | 0.87022 | 100,000 | 87,022 |
| 11/3/2014 | 3:01 PM | AUD | USD | 0.87037 | 250,000 | 217,593 |
| 11/3/2014 | 3:00 PM | USD | GBP | 1.59732 | 159,732 | 100,000 |
| 11/3/2014 | 3:00 PM | USD | GBP | 1.59732 | 399,330 | 250,000 |
| 11/3/2014 | 3:00 PM | USD | AUD | 0.86908 | 86,908 | 100,000 |
| 11/3/2014 | 3:00 PM | USD | AUD | 0.86908 | 86,908 | 100,000 |
| 11/3/2014 | 3:01 PM | AUD | USD | 0.87037 | 100,000 | 87,037 |
| 11/3/2014 | 3:00 PM | GBP | USD | 1.59717 | 200,000 | 319,434 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 11/3/2014 | 3:00 PM | GBP | USD | 1.59727 | 100,000 | 159,727 |
| 11/3/2014 | 3:00 PM | GBP | USD | 1.59727 | 100,000 | 159,727 |
| 11/3/2014 | 3:01 PM | AUD | USD | 0.87037 | 100,000 | 87,037 |
| 11/3/2014 | 3:00 PM | USD | GBP | 1.59732 | 159,732 | 100,000 |
| 11/3/2014 | 3:00 PM | USD | AUD | 0.86908 | 217,270 | 250,000 |
| 11/3/2014 | 3:01 PM | AUD | USD | 0.87022 | 100,000 | 87,022 |
| 11/3/2014 | 3:00 PM | USD | AUD | 0.86908 | 86,908 | 100,000 |
| 11/3/2014 | 3:00 PM | GBP | USD | 1.59727 | 50,000 | 79,864 |
| 11/4/2014 | 9:30 AM | EUR | GBP | 0.78199 | 72,000 | 56,303 |
| 11/4/2014 | 9:30 AM | GBP | EUR | 0.7823 | 56,326 | 72,000 |
| 11/4/2014 | 9:30 AM | EUR | GBP | 0.78199 | 72,000 | 56,303 |
| 11/4/2014 | 9:30 AM | GBP | EUR | 0.7823 | 56,326 | 72,000 |
| 11/5/2014 | 8:30 AM | EUR | SEK | 9.2677 | 500,000 | 4,633,850 |
| 11/5/2014 | 8:30 AM | SEK | EUR | 9.2754 | 4,637,700 | 500,000 |
| 11/5/2014 | 8:30 AM | USD | SEK | 7.4085 | 500,000 | 3,704,250 |
| 11/5/2014 | 8:30 AM | SEK | USD | 7.4156 | 1,750,082 | 236,000 |
| 11/5/2014 | 8:30 AM | SEK | USD | 7.4156 | 1,957,718 | 264,000 |
| 11/5/2014 | 8:30 AM | SEK | EUR | 9.2754 | 4,637,700 | 500,000 |
| 11/5/2014 | 8:30 AM | EUR | SEK | 9.2677 | 500,000 | 4,633,850 |
| 11/5/2014 | 8:30 AM | SEK | USD | 7.4156 | 1,750,082 | 236,000 |
| 11/5/2014 | 8:30 AM | SEK | USD | 7.4156 | 1,957,718 | 264,000 |
| 11/5/2014 | 8:30 AM | USD | SEK | 7.4085 | 500,000 | 3,704,250 |
| 11/7/2014 | 9:00 AM | USD | NOK | 6.86111 | 438,000 | 3,005,166 |
| 11/7/2014 | 9:00 AM | NOK | USD | 6.8661 | 3,007,352 | 438,000 |
| 11/7/2014 | 9:00 AM | NOK | USD | 6.8661 | 3,007,352 | 438,000 |
| 11/7/2014 | 9:00 AM | USD | NOK | 6.86111 | 438,000 | 3,005,166 |
| 11/10/2014 | 1:16 PM | USD | CAD | 1.13147 | 100,000 | 113,147 |
| 11/10/2014 | 1:16 PM | USD | CAD | 1.13138 | 500,000 | 565,690 |
| 11/10/2014 | 1:16 PM | USD | CAD | 1.13147 | 200,000 | 226,294 |
| 11/10/2014 | 1:16 PM | EUR | CAD | 1.41274 | 200,600 | 283,396 |
| 11/10/2014 | 1:16 PM | USD | CAD | 1.13147 | 100,000 | 113,147 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 11/10/2014 | 1:24 PM | CAD | EUR | 1.41294 | 283,436 | 200,600 |
| 11/10/2014 | 1:24 PM | CAD | USD | 1.13168 | 113,168 | 100,000 |
| 11/10/2014 | 1:24 PM | CAD | USD | 1.13168 | 226,336 | 200,000 |
| 11/10/2014 | 1:24 PM | CAD | USD | 1.13168 | 113,168 | 100,000 |
| 11/10/2014 | 1:24 PM | CAD | USD | 1.13163 | 565,815 | 500,000 |
| 11/10/2014 | 1:24 PM | CAD | USD | 1.13168 | 113,168 | 100,000 |
| 11/10/2014 | 1:16 PM | USD | CAD | 1.13147 | 100,000 | 113,147 |
| 11/10/2014 | 1:16 PM | USD | CAD | 1.13147 | 200,000 | 226,294 |
| 11/10/2014 | 1:24 PM | CAD | USD | 1.13168 | 226,336 | 200,000 |
| 11/10/2014 | 1:16 PM | USD | CAD | 1.13147 | 100,000 | 113,147 |
| 11/10/2014 | 1:24 PM | CAD | USD | 1.13168 | 113,168 | 100,000 |
| 11/10/2014 | 1:24 PM | CAD | USD | 1.13163 | 565,815 | 500,000 |
| 11/10/2014 | 1:16 PM | USD | CAD | 1.13138 | 500,000 | 565,690 |
| 11/10/2014 | 1:24 PM | CAD | EUR | 1.41294 | 283,436 | 200,600 |
| 11/10/2014 | 1:16 PM | EUR | CAD | 1.41274 | 200,600 | 283,396 |
| 11/14/2014 | 6:30 AM | EUR | USD | 1.24332 | 340,000 | 422,729 |
| 11/14/2014 | 6:30 AM | EUR | USD | 1.2433 | 100,000 | 124,330 |
| 11/14/2014 | 6:30 AM | EUR | USD | 1.2433 | 100,000 | 124,330 |
| 11/14/2014 | 6:30 AM | EUR | USD | 1.2433 | 250,000 | 310,825 |
| 11/14/2014 | 6:30 AM | EUR | USD | 1.2433 | 100,000 | 124,330 |
| 11/14/2014 | 6:47 AM | USD | EUR | 1.24356 | 62,178 | 50,000 |
| 11/14/2014 | 6:47 AM | USD | EUR | 1.24356 | 310,890 | 250,000 |
| 11/14/2014 | 6:47 AM | USD | EUR | 1.24356 | 62,178 | 50,000 |
| 11/14/2014 | 6:47 AM | USD | EUR | 1.24356 | 124,356 | 100,000 |
| 11/14/2014 | 6:47 AM | USD | EUR | 1.24356 | 124,356 | 100,000 |
| 11/14/2014 | 6:47 AM | USD | EUR | 1.24346 | 422,776 | 340,000 |
| 11/14/2014 | 6:47 AM | USD | EUR | 1.24346 | 422,776 | 340,000 |
| 11/14/2014 | 6:30 AM | EUR | USD | 1.24332 | 340,000 | 422,729 |
| 11/14/2014 | 6:30 AM | EUR | USD | 1.2433 | 100,000 | 124,330 |
| 11/14/2014 | 6:47 AM | USD | EUR | 1.24356 | 124,356 | 100,000 |
| 11/14/2014 | 6:47 AM | USD | EUR | 1.24356 | 310,890 | 250,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 11/14/2014 | 6:47 AM | USD | EUR | 1.24356 | 62,178 | 50,000 |
| 11/14/2014 | 6:30 AM | EUR | USD | 1.2433 | 100,000 | 124,330 |
| 11/14/2014 | 6:30 AM | EUR | USD | 1.2433 | 100,000 | 124,330 |
| 11/14/2014 | 6:47 AM | USD | EUR | 1.24356 | 124,356 | 100,000 |
| 11/14/2014 | 6:47 AM | USD | EUR | 1.24356 | 62,178 | 50,000 |
| 11/14/2014 | 6:30 AM | EUR | USD | 1.2433 | 250,000 | 310,825 |
| 11/17/2014 | 11:50 PM | USD | JPY | 116.665 | 250,000 | 29,166,250 |
| 11/17/2014 | 11:50 PM | USD | JPY | 116.665 | 120,000 | 13,999,800 |
| 11/17/2014 | 11:50 PM | USD | JPY | 116.665 | 130,000 | 15,166,450 |
| 11/17/2014 | 11:50 PM | JPY | USD | 116.725 | 15,174,250 | 130,000 |
| 11/17/2014 | 11:50 PM | JPY | USD | 116.725 | 29,181,250 | 250,000 |
| 11/17/2014 | 11:50 PM | JPY | USD | 116.725 | 14,007,000 | 120,000 |
| 11/17/2014 | 11:50 PM | JPY | USD | 116.725 | 15,174,250 | 130,000 |
| 11/17/2014 | 11:50 PM | USD | JPY | 116.665 | 120,000 | 13,999,800 |
| 11/17/2014 | 11:50 PM | USD | JPY | 116.665 | 250,000 | 29,166,250 |
| 11/17/2014 | 11:50 PM | JPY | USD | 116.725 | 29,181,250 | 250,000 |
| 11/17/2014 | 11:50 PM | JPY | USD | 116.725 | 14,007,000 | 120,000 |
| 11/17/2014 | 11:50 PM | USD | JPY | 116.665 | 130,000 | 15,166,450 |
| 11/20/2014 | 8:30 AM | CHF | USD | 0.9573 | 95,730 | 100,000 |
| 11/20/2014 | 8:30 AM | USD | CHF | 0.95658 | 100,000 | 95,658 |
| 11/20/2014 | 8:30 AM | USD | CHF | 0.95658 | 100,000 | 95,658 |
| 11/20/2014 | 8:30 AM | USD | CHF | 0.95658 | 100,000 | 95,658 |
| 11/20/2014 | 8:30 AM | CHF | USD | 0.9573 | 95,730 | 100,000 |
| 11/20/2014 | 8:30 AM | CHF | USD | 0.9573 | 95,730 | 100,000 |
| 11/20/2014 | 8:30 AM | CHF | USD | 0.9573 | 58,100 | 60,692 |
| 11/20/2014 | 8:30 AM | USD | CHF | 0.95658 | 100,000 | 95,658 |
| 11/20/2014 | 8:30 AM | CHF | USD | 0.9573 | 37,630 | 39,308 |
| 11/20/2014 | 3:00 PM | USD | JPY | 118.111 | 500,000 | 59,055,500 |
| 11/20/2014 | 3:00 PM | USD | NZD | 0.78566 | 78,566 | 100,000 |
| 11/20/2014 | 3:00 PM | USD | CHF | 0.95772 | 500,000 | 478,860 |
| 11/20/2014 | 3:00 PM | USD | EUR | 1.25436 | 313,590 | 250,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 11/20/2014 | 3:00 PM | USD | JPY | 118.084 | 250,000 | 29,521,000 |
| 11/20/2014 | 3:00 PM | USD | NZD | 0.7857 | 314,280 | 400,000 |
| 11/20/2014 | 3:00 PM | USD | GBP | 1.57176 | 785,880 | 500,000 |
| 11/20/2014 | 3:00 PM | EUR | USD | 1.253 | 230,000 | 288,190 |
| 11/20/2014 | 3:00 PM | JPY | USD | 118.201 | 29,550,250 | 250,000 |
| 11/20/2014 | 3:00 PM | EUR | USD | 1.253 | 20,000 | 25,060 |
| 11/20/2014 | 3:00 PM | JPY | USD | 118.201 | 1,182,010 | 10,000 |
| 11/20/2014 | 3:00 PM | CHF | USD | 0.95866 | 479,330 | 500,000 |
| 11/20/2014 | 3:00 PM | JPY | USD | 118.201 | 57,918,490 | 490,000 |
| 11/20/2014 | 3:00 PM | GBP | USD | 1.57183 | 150,000 | 235,774 |
| 11/20/2014 | 3:00 PM | GBP | USD | 1.5718 | 100,000 | 157,180 |
| 11/20/2014 | 3:00 PM | GBP | USD | 1.57177 | 250,000 | 392,942 |
| 11/20/2014 | 3:01 PM | NZD | USD | 0.78522 | 400,000 | 314,088 |
| 11/20/2014 | 3:01 PM | NZD | USD | 0.78522 | 100,000 | 78,522 |
| 11/20/2014 | 3:00 PM | GBP | USD | 1.57177 | 250,000 | 392,943 |
| 11/20/2014 | 8:30 AM | CHF | USD | 0.9573 | 95,730 | 100,000 |
| 11/20/2014 | 3:00 PM | USD | NZD | 0.78566 | 78,566 | 100,000 |
| 11/20/2014 | 3:00 PM | USD | JPY | 118.111 | 500,000 | 59,055,500 |
| 11/20/2014 | 8:30 AM | CHF | USD | 0.9573 | 58,100 | 60,692 |
| 11/20/2014 | 3:00 PM | JPY | USD | 118.201 | 57,918,490 | 490,000 |
| 11/20/2014 | 3:00 PM | JPY | USD | 118.201 | 1,182,010 | 10,000 |
| 11/20/2014 | 3:01 PM | NZD | USD | 0.78522 | 100,000 | 78,522 |
| 11/20/2014 | 3:00 PM | USD | NZD | 0.7857 | 314,280 | 400,000 |
| 11/20/2014 | 8:30 AM | CHF | USD | 0.9573 | 37,630 | 39,308 |
| 11/20/2014 | 3:00 PM | CHF | USD | 0.95866 | 479,330 | 500,000 |
| 11/20/2014 | 8:30 AM | USD | CHF | 0.95658 | 100,000 | 95,658 |
| 11/20/2014 | 3:00 PM | USD | JPY | 118.084 | 250,000 | 29,521,000 |
| 11/20/2014 | 3:00 PM | GBP | USD | 1.5718 | 100,000 | 157,180 |
| 11/20/2014 | 3:00 PM | USD | GBP | 1.57176 | 785,880 | 500,000 |
| 11/20/2014 | 8:30 AM | CHF | USD | 0.9573 | 95,730 | 100,000 |
| 11/20/2014 | 3:01 PM | NZD | USD | 0.78522 | 400,000 | 314,088 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 11/20/2014 | 3:00 PM | USD | CHF | 0.95772 | 500,000 | 478,860 |
| 11/20/2014 | 3:00 PM | JPY | USD | 118.201 | 29,550,250 | 250,000 |
| 11/20/2014 | 3:00 PM | EUR | USD | 1.253 | 20,000 | 25,060 |
| 11/20/2014 | 3:00 PM | USD | EUR | 1.25436 | 313,590 | 250,000 |
| 11/20/2014 | 8:30 AM | USD | CHF | 0.95658 | 100,000 | 95,658 |
| 11/20/2014 | 8:30 AM | CHF | USD | 0.9573 | 95,730 | 100,000 |
| 11/20/2014 | 3:00 PM | EUR | USD | 1.253 | 230,000 | 288,190 |
| 11/20/2014 | 3:00 PM | GBP | USD | 1.57183 | 150,000 | 235,775 |
| 11/20/2014 | 8:30 AM | USD | CHF | 0.95658 | 100,000 | 95,658 |
| 11/20/2014 | 8:30 AM | USD | CHF | 0.95658 | 100,000 | 95,658 |
| 11/25/2014 | 1:30 PM | USD | NZD | 0.77799 | 388,995 | 500,000 |
| 11/25/2014 | 1:30 PM | NZD | USD | 0.7775 | 270,000 | 209,925 |
| 11/25/2014 | 1:30 PM | NZD | USD | 0.7775 | 230,000 | 178,825 |
| 11/25/2014 | 1:30 PM | USD | NZD | 0.77799 | 388,995 | 500,000 |
| 11/25/2014 | 1:30 PM | NZD | USD | 0.7775 | 230,000 | 178,825 |
| 11/25/2014 | 1:30 PM | NZD | USD | 0.7775 | 270,000 | 209,925 |
| 11/27/2014 | 12:30 AM | AUD | JPY | 100.425 | 500,000 | 50,212,500 |
| 11/27/2014 | 12:30 AM | JPY | AUD | 100.52 | 50,260,000 | 500,000 |
| 11/27/2014 | 12:30 AM | JPY | AUD | 100.52 | 50,260,000 | 500,000 |
| 11/27/2014 | 12:30 AM | AUD | JPY | 100.425 | 500,000 | 50,212,500 |
| 12/3/2014 | 3:00 PM | USD | EUR | 1.23131 | 615,655 | 500,000 |
| 12/3/2014 | 3:00 PM | USD | EUR | 1.23132 | 615,660 | 500,000 |
| 12/3/2014 | 3:00 PM | EUR | USD | 1.2312 | 500,000 | 615,600 |
| 12/3/2014 | 3:00 PM | EUR | USD | 1.23119 | 500,000 | 615,595 |
| 12/3/2014 | 3:00 PM | EUR | USD | 1.23119 | 500,000 | 615,595 |
| 12/3/2014 | 3:00 PM | USD | EUR | 1.23131 | 615,655 | 500,000 |
| 12/3/2014 | 3:00 PM | EUR | USD | 1.2312 | 500,000 | 615,600 |
| 12/3/2014 | 3:00 PM | USD | EUR | 1.23132 | 615,660 | 500,000 |
| 12/4/2014 | 3:00 PM | CAD | USD | 1.1372 | 568,600 | 500,000 |
| 12/4/2014 | 3:00 PM | USD | CAD | 1.1368 | 500,000 | 568,400 |
| 12/4/2014 | 3:00 PM | CAD | USD | 1.1372 | 568,600 | 500,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/4/2014 | 3:00 PM | USD | CAD | 1.1368 | 500,000 | 568,400 |
| 12/5/2014 | 1:30 PM | USD | JPY | 120.644 | 750,000 | 90,483,000 |
| 12/5/2014 | 1:30 PM | JPY | USD | 120.961 | 90,720,750 | 750,000 |
| 12/5/2014 | 1:30 PM | JPY | USD | 120.961 | 90,720,750 | 750,000 |
| 12/5/2014 | 1:30 PM | USD | JPY | 120.644 | 750,000 | 90,483,000 |
| 12/11/2014 | 1:30 PM | CAD | USD | 1.1492 | 114,920 | 100,000 |
| 12/11/2014 | 1:30 PM | USD | EUR | 1.24293 | 310,732 | 250,000 |
| 12/11/2014 | 1:30 PM | USD | CAD | 1.14879 | 250,000 | 287,198 |
| 12/11/2014 | 1:30 PM | EUR | USD | 1.2423 | 250,000 | 310,575 |
| 12/11/2014 | 1:30 PM | CAD | USD | 1.1492 | 172,380 | 150,000 |
| 12/11/2014 | 1:30 PM | CAD | USD | 1.1492 | 172,380 | 150,000 |
| 12/11/2014 | 1:30 PM | CAD | USD | 1.1492 | 114,920 | 100,000 |
| 12/11/2014 | 1:30 PM | USD | CAD | 1.14879 | 250,000 | 287,198 |
| 12/11/2014 | 1:30 PM | EUR | USD | 1.2423 | 250,000 | 310,575 |
| 12/11/2014 | 1:30 PM | USD | EUR | 1.24293 | 310,733 | 250,000 |
| 12/15/2014 | 1:30 PM | CHF | USD | 0.9665 | 96,650 | 100,000 |
| 12/15/2014 | 1:30 PM | EUR | USD | 1.24257 | 500,000 | 621,285 |
| 12/15/2014 | 1:30 PM | CHF | USD | 0.9665 | 664,952 | 688,000 |
| 12/15/2014 | 1:30 PM | CHF | USD | 0.9665 | 204,898 | 212,000 |
| 12/15/2014 | 1:30 PM | EUR | USD | 1.24257 | 500,000 | 621,285 |
| 12/15/2014 | 1:30 PM | CAD | USD | 1.1591 | 579,550 | 500,000 |
| 12/15/2014 | 1:30 PM | GBP | USD | 1.56541 | 750,000 | 1,174,058 |
| 12/15/2014 | 1:30 PM | CAD | USD | 1.15909 | 289,772 | 250,000 |
| 12/15/2014 | 1:30 PM | NZD | USD | 0.77324 | 500,000 | 386,620 |
| 12/15/2014 | 1:30 PM | NZD | USD | 0.77354 | 250,000 | 193,385 |
| 12/15/2014 | 1:30 PM | USD | CAD | 1.1589 | 250,000 | 289,725 |
| 12/15/2014 | 1:30 PM | USD | EUR | 1.24301 | 136,731 | 110,000 |
| 12/15/2014 | 1:30 PM | USD | EUR | 1.24301 | 211,312 | 170,000 |
| 12/15/2014 | 1:30 PM | USD | EUR | 1.24301 | 248,602 | 200,000 |
| 12/15/2014 | 1:30 PM | USD | EUR | 1.24301 | 161,591 | 130,000 |
| 12/15/2014 | 1:30 PM | USD | GBP | 1.56543 | 1,174,072 | 750,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/15/2014 | 1:30 PM | USD | EUR | 1.24301 | 435,054 | 350,000 |
| 12/15/2014 | 1:30 PM | USD | CHF | 0.9663 | 100,000 | 96,630 |
| 12/15/2014 | 1:30 PM | USD | EUR | 1.24301 | 49,720 | 40,000 |
| 12/15/2014 | 1:30 PM | USD | CHF | 0.9663 | 212,000 | 204,856 |
| 12/15/2014 | 1:30 PM | USD | CHF | 0.9663 | 688,000 | 664,814 |
| 12/15/2014 | 1:30 PM | USD | NZD | 0.77363 | 121,050 | 156,470 |
| 12/15/2014 | 1:30 PM | USD | NZD | 0.77363 | 30,945 | 40,000 |
| 12/15/2014 | 1:31 PM | USD | CAD | 1.1589 | 78,193 | 90,618 |
| 12/15/2014 | 1:31 PM | USD | NZD | 0.77363 | 193,408 | 250,000 |
| 12/15/2014 | 1:31 PM | USD | NZD | 0.77363 | 234,820 | 303,530 |
| 12/15/2014 | 1:31 PM | USD | CAD | 1.1589 | 421,807 | 488,832 |
| 12/15/2014 | 1:30 PM | USD | EUR | 1.24301 | 161,591 | 130,000 |
| 12/15/2014 | 1:30 PM | USD | EUR | 1.24301 | 211,312 | 170,000 |
| 12/15/2014 | 1:30 PM | CAD | USD | 1.1591 | 579,550 | 500,000 |
| 12/15/2014 | 1:30 PM | CHF | USD | 0.9665 | 96,650 | 100,000 |
| 12/15/2014 | 1:30 PM | EUR | USD | 1.24257 | 500,000 | 621,285 |
| 12/15/2014 | 1:30 PM | USD | CAD | 1.1589 | 250,000 | 289,725 |
| 12/15/2014 | 1:30 PM | USD | EUR | 1.24301 | 435,054 | 350,000 |
| 12/15/2014 | 1:30 PM | CAD | USD | 1.15909 | 289,773 | 250,000 |
| 12/15/2014 | 1:30 PM | USD | EUR | 1.24301 | 49,720 | 40,000 |
| 12/15/2014 | 1:30 PM | USD | CHF | 0.9663 | 212,000 | 204,856 |
| 12/15/2014 | 1:31 PM | USD | NZD | 0.77363 | 234,820 | 303,530 |
| 12/15/2014 | 1:30 PM | NZD | USD | 0.77324 | 500,000 | 386,620 |
| 12/15/2014 | 1:31 PM | USD | NZD | 0.77363 | 193,408 | 250,000 |
| 12/15/2014 | 1:30 PM | EUR | USD | 1.24257 | 500,000 | 621,285 |
| 12/15/2014 | 1:30 PM | USD | CHF | 0.9663 | 100,000 | 96,630 |
| 12/15/2014 | 1:30 PM | USD | NZD | 0.77363 | 30,945 | 40,000 |
| 12/15/2014 | 1:30 PM | NZD | USD | 0.77354 | 250,000 | 193,385 |
| 12/15/2014 | 1:30 PM | USD | GBP | 1.56543 | 1,174,073 | 750,000 |
| 12/15/2014 | 1:30 PM | USD | CHF | 0.9663 | 688,000 | 664,814 |
| 12/15/2014 | 1:31 PM | USD | CAD | 1.1589 | 78,193 | 90,618 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/15/2014 | 1:30 PM | USD | EUR | 1.24301 | 136,731 | 110,000 |
| 12/15/2014 | 1:30 PM | USD | NZD | 0.77363 | 121,050 | 156,470 |
| 12/15/2014 | 1:30 PM | GBP | USD | 1.56541 | 750,000 | 1,174,058 |
| 12/15/2014 | 1:31 PM | USD | CAD | 1.1589 | 421,807 | 488,832 |
| 12/15/2014 | 1:30 PM | USD | EUR | 1.24301 | 248,602 | 200,000 |
| 12/15/2014 | 1:30 PM | CHF | USD | 0.9665 | 204,898 | 212,000 |
| 12/15/2014 | 1:30 PM | CHF | USD | 0.9665 | 664,952 | 688,000 |
| 12/16/2014 | 9:30 AM | USD | GBP | 1.56238 | 425,709 | 272,475 |
| 12/16/2014 | 9:30 AM | USD | GBP | 1.56238 | 355,481 | 227,525 |
| 12/16/2014 | 9:30 AM | GBP | USD | 1.5612 | 272,475 | 425,388 |
| 12/16/2014 | 9:30 AM | GBP | USD | 1.5612 | 227,525 | 355,212 |
| 12/16/2014 | 10:00 AM | EUR | USD | 1.2518 | 200,000 | 250,360 |
| 12/16/2014 | 10:00 AM | EUR | USD | 1.25182 | 300,000 | 375,546 |
| 12/16/2014 | 10:00 AM | USD | EUR | 1.2522 | 250,440 | 200,000 |
| 12/16/2014 | 10:00 AM | USD | EUR | 1.2522 | 375,660 | 300,000 |
| 12/16/2014 | 2:47 PM | NZD | USD | 0.78043 | 305,000 | 238,031 |
| 12/16/2014 | 2:47 PM | NZD | USD | 0.78043 | 195,000 | 152,184 |
| 12/16/2014 | 2:47 PM | NZD | USD | 0.78044 | 250,000 | 195,110 |
| 12/16/2014 | 2:47 PM | NZD | AUD | 1.05465 | 527,325 | 500,000 |
| 12/16/2014 | 2:47 PM | USD | NZD | 0.7812 | 195,300 | 250,000 |
| 12/16/2014 | 2:47 PM | AUD | NZD | 1.0533 | 500,000 | 526,650 |
| 12/16/2014 | 2:47 PM | USD | NZD | 0.7812 | 238,266 | 305,000 |
| 12/16/2014 | 2:47 PM | USD | NZD | 0.7812 | 152,334 | 195,000 |
| 12/16/2014 | 10:00 AM | USD | EUR | 1.2522 | 250,440 | 200,000 |
| 12/16/2014 | 10:00 AM | EUR | USD | 1.25182 | 300,000 | 375,546 |
| 12/16/2014 | 10:00 AM | EUR | USD | 1.2518 | 200,000 | 250,360 |
| 12/16/2014 | 10:00 AM | USD | EUR | 1.2522 | 375,660 | 300,000 |
| 12/16/2014 | 9:30 AM | USD | GBP | 1.56238 | 355,481 | 227,525 |
| 12/16/2014 | 2:47 PM | AUD | NZD | 1.0533 | 500,000 | 526,650 |
| 12/16/2014 | 2:47 PM | NZD | USD | 0.78043 | 305,000 | 238,031 |
| 12/16/2014 | 2:47 PM | USD | NZD | 0.7812 | 195,300 | 250,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/16/2014 | 9:30 AM | GBP | USD | 1.5612 | 227,525 | 355,212 |
| 12/16/2014 | 2:47 PM | USD | NZD | 0.7812 | 152,334 | 195,000 |
| 12/16/2014 | 2:47 PM | USD | NZD | 0.7812 | 238,266 | 305,000 |
| 12/16/2014 | 2:47 PM | NZD | USD | 0.78044 | 250,000 | 195,110 |
| 12/16/2014 | 9:30 AM | GBP | USD | 1.5612 | 272,475 | 425,388 |
| 12/16/2014 | 2:47 PM | NZD | AUD | 1.05465 | 527,325 | 500,000 |
| 12/16/2014 | 2:47 PM | NZD | USD | 0.78043 | 195,000 | 152,184 |
| 12/16/2014 | 9:30 AM | USD | GBP | 1.56238 | 425,709 | 272,475 |
| 12/17/2014 | 1:30 PM | AUD | USD | 0.81979 | 500,000 | 409,895 |
| 12/17/2014 | 1:30 PM | EUR | USD | 1.24688 | 300,000 | 374,064 |
| 12/17/2014 | 1:30 PM | NZD | USD | 0.77466 | 200,000 | 154,932 |
| 12/17/2014 | 1:30 PM | EUR | USD | 1.24688 | 200,000 | 249,376 |
| 12/17/2014 | 1:30 PM | CHF | USD | 0.96312 | 481,560 | 500,000 |
| 12/17/2014 | 1:30 PM | CHF | USD | 0.9631 | 481,550 | 500,000 |
| 12/17/2014 | 1:30 PM | EUR | USD | 1.24694 | 500,000 | 623,470 |
| 12/17/2014 | 1:30 PM | CHF | USD | 0.9631 | 240,775 | 250,000 |
| 12/17/2014 | 1:30 PM | EUR | USD | 1.24674 | 500,000 | 623,370 |
| 12/17/2014 | 1:30 PM | USD | EUR | 1.24676 | 623,380 | 500,000 |
| 12/17/2014 | 1:33 PM | USD | NZD | 0.7754 | 155,080 | 200,000 |
| 12/17/2014 | 1:34 PM | USD | CHF | 0.96301 | 250,000 | 240,752 |
| 12/17/2014 | 1:34 PM | USD | CHF | 0.963 | 250,000 | 240,750 |
| 12/17/2014 | 1:34 PM | USD | EUR | 1.24701 | 249,402 | 200,000 |
| 12/17/2014 | 1:34 PM | USD | CHF | 0.963 | 250,000 | 240,750 |
| 12/17/2014 | 1:34 PM | USD | EUR | 1.24701 | 374,103 | 300,000 |
| 12/17/2014 | 1:34 PM | USD | CHF | 0.96301 | 250,000 | 240,752 |
| 12/17/2014 | 1:34 PM | USD | CHF | 0.96301 | 250,000 | 240,752 |
| 12/17/2014 | 1:34 PM | USD | AUD | 0.8201 | 172,006 | 209,738 |
| 12/17/2014 | 1:34 PM | USD | AUD | 0.8201 | 238,044 | 290,262 |
| 12/17/2014 | 1:35 PM | USD | EUR | 1.24703 | 623,515 | 500,000 |
| 12/17/2014 | 1:30 PM | EUR | USD | 1.24694 | 500,000 | 623,470 |
| 12/17/2014 | 1:33 PM | USD | NZD | 0.7754 | 155,080 | 200,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/17/2014 | 1:35 PM | USD | EUR | 1.24703 | 623,515 | 500,000 |
| 12/17/2014 | 1:30 PM | NZD | USD | 0.77466 | 200,000 | 154,932 |
| 12/17/2014 | 1:30 PM | CHF | USD | 0.96312 | 481,560 | 500,000 |
| 12/17/2014 | 1:30 PM | EUR | USD | 1.24674 | 500,000 | 623,370 |
| 12/17/2014 | 1:34 PM | USD | AUD | 0.8201 | 238,044 | 290,262 |
| 12/17/2014 | 1:34 PM | USD | CHF | 0.963 | 250,000 | 240,750 |
| 12/17/2014 | 1:34 PM | USD | CHF | 0.963 | 250,000 | 240,750 |
| 12/17/2014 | 1:30 PM | AUD | USD | 0.81979 | 500,000 | 409,895 |
| 12/17/2014 | 1:34 PM | USD | AUD | 0.8201 | 172,006 | 209,738 |
| 12/17/2014 | 1:30 PM | USD | EUR | 1.24676 | 623,380 | 500,000 |
| 12/17/2014 | 1:34 PM | USD | EUR | 1.24701 | 249,402 | 200,000 |
| 12/17/2014 | 1:30 PM | EUR | USD | 1.24688 | 300,000 | 374,064 |
| 12/17/2014 | 1:30 PM | EUR | USD | 1.24688 | 200,000 | 249,376 |
| 12/17/2014 | 1:30 PM | CHF | USD | 0.9631 | 240,775 | 250,000 |
| 12/17/2014 | 1:34 PM | USD | CHF | 0.96301 | 250,000 | 240,753 |
| 12/17/2014 | 1:34 PM | USD | CHF | 0.96301 | 250,000 | 240,753 |
| 12/17/2014 | 1:34 PM | USD | CHF | 0.96301 | 250,000 | 240,753 |
| 12/17/2014 | 1:34 PM | USD | EUR | 1.24701 | 374,103 | 300,000 |
| 12/17/2014 | 1:30 PM | CHF | USD | 0.9631 | 481,550 | 500,000 |
| 12/18/2014 | 9:30 AM | GBP | JPY | 185.633 | 500,000 | 92,816,500 |
| 12/18/2014 | 9:30 AM | GBP | JPY | 185.633 | 500,000 | 92,816,500 |
| 12/18/2014 | 9:30 AM | GBP | EUR | 0.7866 | 196,650 | 250,000 |
| 12/18/2014 | 9:30 AM | JPY | GBP | 185.87 | 92,935,000 | 500,000 |
| 12/18/2014 | 9:30 AM | JPY | GBP | 185.87 | 92,935,000 | 500,000 |
| 12/18/2014 | 10:02 AM | EUR | GBP | 0.78817 | 250,000 | 197,042 |
| 12/18/2014 | 9:30 AM | JPY | GBP | 185.87 | 92,935,000 | 500,000 |
| 12/18/2014 | 10:02 AM | EUR | GBP | 0.78817 | 250,000 | 197,043 |
| 12/18/2014 | 9:30 AM | GBP | EUR | 0.7866 | 196,650 | 250,000 |
| 12/18/2014 | 9:30 AM | JPY | GBP | 185.87 | 92,935,000 | 500,000 |
| 12/18/2014 | 9:30 AM | GBP | JPY | 185.633 | 500,000 | 92,816,500 |
| 12/18/2014 | 9:30 AM | GBP | JPY | 185.633 | 500,000 | 92,816,500 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/22/2014 | 3:00 PM | EUR | USD | 1.22586 | 250,000 | 306,465 |
| 12/22/2014 | 3:00 PM | EUR | USD | 1.2258 | 250,000 | 306,450 |
| 12/22/2014 | 3:00 PM | EUR | USD | 1.22576 | 500,000 | 612,880 |
| 12/22/2014 | 3:00 PM | EUR | USD | 1.2257 | 500,000 | 612,850 |
| 12/22/2014 | 3:00 PM | JPY | USD | 119.89 | 29,972,500 | 250,000 |
| 12/22/2014 | 3:00 PM | USD | JPY | 119.85 | 180,000 | 21,573,000 |
| 12/22/2014 | 3:01 PM | USD | EUR | 1.22579 | 61,290 | 50,000 |
| 12/22/2014 | 3:01 PM | USD | JPY | 119.879 | 70,000 | 8,391,530 |
| 12/22/2014 | 3:01 PM | USD | EUR | 1.22585 | 551,632 | 450,000 |
| 12/22/2014 | 3:01 PM | USD | EUR | 1.22583 | 306,458 | 250,000 |
| 12/22/2014 | 3:01 PM | USD | EUR | 1.22585 | 306,462 | 250,000 |
| 12/22/2014 | 3:01 PM | USD | EUR | 1.22583 | 612,915 | 500,000 |
| 12/22/2014 | 3:01 PM | USD | EUR | 1.22579 | 61,290 | 50,000 |
| 12/22/2014 | 3:00 PM | EUR | USD | 1.22586 | 250,000 | 306,465 |
| 12/22/2014 | 3:00 PM | EUR | USD | 1.22576 | 500,000 | 612,880 |
| 12/22/2014 | 3:01 PM | USD | EUR | 1.22585 | 551,633 | 450,000 |
| 12/22/2014 | 3:01 PM | USD | EUR | 1.22585 | 306,463 | 250,000 |
| 12/22/2014 | 3:01 PM | USD | EUR | 1.22583 | 612,915 | 500,000 |
| 12/22/2014 | 3:00 PM | EUR | USD | 1.2258 | 250,000 | 306,450 |
| 12/22/2014 | 3:01 PM | USD | EUR | 1.22583 | 306,458 | 250,000 |
| 12/22/2014 | 3:01 PM | USD | JPY | 119.879 | 70,000 | 8,391,530 |
| 12/22/2014 | 3:00 PM | JPY | USD | 119.89 | 29,972,500 | 250,000 |
| 12/22/2014 | 3:00 PM | EUR | USD | 1.2257 | 500,000 | 612,850 |
| 12/22/2014 | 3:00 PM | USD | JPY | 119.85 | 180,000 | 21,573,000 |
| 12/23/2014 | 1:30 PM | CAD | USD | 1.16315 | 232,630 | 200,000 |
| 12/23/2014 | 1:34 PM | USD | CAD | 1.16437 | 200,000 | 232,874 |
| 12/23/2014 | 1:30 PM | CAD | USD | 1.16315 | 232,630 | 200,000 |
| 12/23/2014 | 1:34 PM | USD | CAD | 1.16437 | 200,000 | 232,874 |
| 1/2/2015 | 3:00 PM | JPY | USD | 120.62 | 18,093,000 | 150,000 |
| 1/2/2015 | 3:00 PM | CAD | USD | 1.17038 | 585,190 | 500,000 |
| 1/2/2015 | 3:00 PM | EUR | USD | 1.20219 | 250,000 | 300,548 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/2/2015 | 3:00 PM | AUD | USD | 0.81125 | 500,000 | 405,625 |
| 1/2/2015 | 3:00 PM | CAD | USD | 1.17032 | 408,442 | 349,000 |
| 1/2/2015 | 3:00 PM | CHF | USD | 0.99997 | 244,056 | 244,063 |
| 1/2/2015 | 3:00 PM | CAD | USD | 1.17032 | 176,718 | 151,000 |
| 1/2/2015 | 3:00 PM | JPY | USD | 120.618 | 60,309,000 | 500,000 |
| 1/2/2015 | 3:00 PM | GBP | USD | 1.54017 | 500,000 | 770,085 |
| 1/2/2015 | 3:00 PM | EUR | USD | 1.20223 | 250,000 | 300,558 |
| 1/2/2015 | 3:00 PM | JPY | USD | 120.62 | 42,217,000 | 350,000 |
| 1/2/2015 | 3:00 PM | GBP | USD | 1.54019 | 500,000 | 770,095 |
| 1/2/2015 | 3:00 PM | NZD | USD | 0.77104 | 500,000 | 385,520 |
| 1/2/2015 | 3:00 PM | CHF | USD | 0.99997 | 149,996 | 150,000 |
| 1/2/2015 | 3:00 PM | CHF | USD | 0.99997 | 105,934 | 105,937 |
| 1/2/2015 | 3:00 PM | USD | CAD | 1.17087 | 349,000 | 408,634 |
| 1/2/2015 | 3:00 PM | USD | EUR | 1.20232 | 300,580 | 250,000 |
| 1/2/2015 | 3:00 PM | USD | CAD | 1.17087 | 151,000 | 176,801 |
| 1/2/2015 | 3:00 PM | USD | CAD | 1.17091 | 500,000 | 585,455 |
| 1/2/2015 | 3:00 PM | USD | EUR | 1.20246 | 300,615 | 250,000 |
| 1/2/2015 | 3:00 PM | USD | CHF | 0.9999 | 244,063 | 244,039 |
| 1/2/2015 | 3:00 PM | USD | GBP | 1.53959 | 769,795 | 500,000 |
| 1/2/2015 | 3:00 PM | USD | NZD | 0.7711 | 385,550 | 500,000 |
| 1/2/2015 | 3:00 PM | USD | CHF | 0.9999 | 105,937 | 105,926 |
| 1/2/2015 | 3:00 PM | USD | JPY | 120.613 | 500,000 | 60,306,500 |
| 1/2/2015 | 3:00 PM | USD | CHF | 0.9999 | 150,000 | 149,985 |
| 1/2/2015 | 3:00 PM | USD | AUD | 0.81125 | 405,625 | 500,000 |
| 1/2/2015 | 3:00 PM | USD | JPY | 120.599 | 150,000 | 18,089,850 |
| 1/2/2015 | 3:00 PM | USD | JPY | 120.599 | 350,000 | 42,209,650 |
| 1/2/2015 | 3:00 PM | USD | GBP | 1.53977 | 769,885 | 500,000 |
| 1/2/2015 | 3:00 PM | GBP | USD | 1.54017 | 500,000 | 770,085 |
| 1/2/2015 | 3:00 PM | USD | JPY | 120.599 | 350,000 | 42,209,650 |
| 1/2/2015 | 3:00 PM | USD | JPY | 120.599 | 150,000 | 18,089,850 |
| 1/2/2015 | 3:00 PM | USD | EUR | 1.20246 | 300,615 | 250,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/2/2015 | 3:00 PM | JPY | USD | 120.62 | 42,217,000 | 350,000 |
| 1/2/2015 | 3:00 PM | USD | CAD | 1.17087 | 151,000 | 176,801 |
| 1/2/2015 | 3:00 PM | CAD | USD | 1.17032 | 176,718 | 151,000 |
| 1/2/2015 | 3:00 PM | USD | CAD | 1.17087 | 349,000 | 408,634 |
| 1/2/2015 | 3:00 PM | JPY | USD | 120.62 | 18,093,000 | 150,000 |
| 1/2/2015 | 3:00 PM | USD | GBP | 1.53977 | 769,885 | 500,000 |
| 1/2/2015 | 3:00 PM | EUR | USD | 1.20219 | 250,000 | 300,548 |
| 1/2/2015 | 3:00 PM | CAD | USD | 1.17032 | 408,442 | 349,000 |
| 1/2/2015 | 3:00 PM | USD | CHF | 0.9999 | 105,937 | 105,926 |
| 1/2/2015 | 3:00 PM | USD | CAD | 1.17091 | 500,000 | 585,455 |
| 1/2/2015 | 3:00 PM | AUD | USD | 0.81125 | 500,000 | 405,625 |
| 1/2/2015 | 3:00 PM | CHF | USD | 0.99997 | 244,056 | 244,063 |
| 1/2/2015 | 3:00 PM | USD | CHF | 0.9999 | 150,000 | 149,985 |
| 1/2/2015 | 3:00 PM | USD | EUR | 1.20232 | 300,580 | 250,000 |
| 1/2/2015 | 3:00 PM | JPY | USD | 120.618 | 60,309,000 | 500,000 |
| 1/2/2015 | 3:00 PM | NZD | USD | 0.77104 | 500,000 | 385,520 |
| 1/2/2015 | 3:00 PM | GBP | USD | 1.54019 | 500,000 | 770,095 |
| 1/2/2015 | 3:00 PM | CHF | USD | 0.99997 | 105,934 | 105,937 |
| 1/2/2015 | 3:00 PM | USD | CHF | 0.9999 | 244,063 | 244,039 |
| 1/2/2015 | 3:00 PM | EUR | USD | 1.20223 | 250,000 | 300,558 |
| 1/2/2015 | 3:00 PM | CAD | USD | 1.17038 | 585,190 | 500,000 |
| 1/2/2015 | 3:00 PM | USD | NZD | 0.7711 | 385,550 | 500,000 |
| 1/2/2015 | 3:00 PM | USD | AUD | 0.81125 | 405,625 | 500,000 |
| 1/2/2015 | 3:00 PM | CHF | USD | 0.99997 | 149,996 | 150,000 |
| 1/2/2015 | 3:00 PM | USD | GBP | 1.53959 | 769,795 | 500,000 |
| 1/2/2015 | 3:00 PM | USD | JPY | 120.613 | 500,000 | 60,306,500 |
| 1/6/2015 | 12:30 AM | AUD | USD | 0.80968 | 200,000 | 161,936 |
| 1/6/2015 | 12:30 AM | USD | AUD | 0.81 | 40,500 | 50,000 |
| 1/6/2015 | 12:30 AM | USD | AUD | 0.81 | 121,500 | 150,000 |
| 1/6/2015 | 9:30 AM | EUR | GBP | 0.78415 | 138,000 | 108,213 |
| 1/6/2015 | 9:30 AM | USD | GBP | 1.52095 | 760,475 | 500,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/6/2015 | 9:30 AM | EUR | GBP | 0.78415 | 128,000 | 100,371 |
| 1/6/2015 | 9:30 AM | EUR | GBP | 0.78414 | 500,000 | 392,070 |
| 1/6/2015 | 9:30 AM | USD | GBP | 1.52095 | 760,475 | 500,000 |
| 1/6/2015 | 9:30 AM | EUR | GBP | 0.78415 | 372,000 | 291,704 |
| 1/6/2015 | 9:30 AM | EUR | GBP | 0.78415 | 128,000 | 100,371 |
| 1/6/2015 | 9:30 AM | USD | GBP | 1.52095 | 760,475 | 500,000 |
| 1/6/2015 | 9:30 AM | EUR | GBP | 0.78415 | 234,000 | 183,491 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5203 | 157,500 | 239,447 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5203 | 61,000 | 92,738 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5203 | 281,500 | 427,964 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5202 | 500,000 | 760,100 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5202 | 13,998 | 21,280 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5202 | 486,002 | 738,820 |
| 1/6/2015 | 9:30 AM | GBP | EUR | 0.7844 | 392,200 | 500,000 |
| 1/6/2015 | 9:30 AM | GBP | EUR | 0.7844 | 100,403 | 128,000 |
| 1/6/2015 | 9:30 AM | GBP | EUR | 0.7844 | 183,550 | 234,000 |
| 1/6/2015 | 9:30 AM | GBP | EUR | 0.7844 | 100,403 | 128,000 |
| 1/6/2015 | 9:30 AM | GBP | EUR | 0.7844 | 108,247 | 138,000 |
| 1/6/2015 | 9:30 AM | GBP | EUR | 0.7841 | 291,685 | 372,000 |
| 1/6/2015 | 2:49 PM | NZD | JPY | 92.187 | 300,000 | 27,656,100 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04714 | 146,600 | 140,000 |
| 1/6/2015 | 2:49 PM | NZD | EUR | 1.53683 | 461,049 | 300,000 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77514 | 500,000 | 387,570 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77518 | 250,000 | 193,795 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04684 | 261,710 | 250,000 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77518 | 200,000 | 155,036 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77514 | 458,538 | 355,431 |
| 1/6/2015 | 2:49 PM | NZD | JPY | 92.186 | 200,000 | 18,437,200 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04714 | 523,570 | 500,000 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77518 | 50,000 | 38,759 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04714 | 167,542 | 160,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04684 | 157,026 | 150,000 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04684 | 104,684 | 100,000 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04714 | 157,071 | 150,000 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04714 | 52,357 | 50,000 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77514 | 41,462 | 32,139 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7757 | 193,925 | 250,000 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7756 | 186,144 | 240,000 |
| 1/6/2015 | 2:49 PM | JPY | NZD | 92.247 | 27,674,100 | 300,000 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7756 | 310,240 | 400,000 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7757 | 155,140 | 200,000 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7756 | 32,158 | 41,462 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7757 | 38,785 | 50,000 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7756 | 124,096 | 160,000 |
| 1/6/2015 | 2:49 PM | JPY | NZD | 92.247 | 16,419,966 | 178,000 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7756 | 77,560 | 100,000 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7756 | 45,402 | 58,538 |
| 1/6/2015 | 2:49 PM | JPY | NZD | 92.247 | 2,029,434 | 22,000 |
| 1/6/2015 | 2:49 PM | EUR | NZD | 1.5348 | 300,000 | 460,440 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 500,000 | 523,050 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 150,000 | 156,915 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 100,000 | 104,610 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 160,000 | 167,376 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 150,000 | 156,915 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 50,000 | 52,305 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 250,000 | 261,525 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 140,000 | 146,454 |
| 1/6/2015 | 3:00 PM | JPY | USD | 118.819 | 29,704,750 | 250,000 |
| 1/6/2015 | 3:00 PM | EUR | USD | 1.19101 | 250,000 | 297,752 |
| 1/6/2015 | 3:00 PM | EUR | USD | 1.19101 | 70,000 | 83,371 |
| 1/6/2015 | 3:00 PM | EUR | USD | 1.19101 | 180,000 | 214,382 |
| 1/6/2015 | 3:00 PM | JPY | USD | 118.829 | 26,721,790 | 224,876 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/6/2015 | 3:00 PM | JPY | USD | 118.829 | 26,721,790 | 224,876 |
| 1/6/2015 | 3:00 PM | JPY | USD | 118.829 | 5,970,920 | 50,248 |
| 1/6/2015 | 3:00 PM | USD | EUR | 1.19114 | 23,823 | 20,000 |
| 1/6/2015 | 3:00 PM | USD | JPY | 118.811 | 50,248 | 5,970,015 |
| 1/6/2015 | 3:00 PM | USD | EUR | 1.19114 | 214,405 | 180,000 |
| 1/6/2015 | 3:00 PM | USD | EUR | 1.19114 | 297,785 | 250,000 |
| 1/6/2015 | 3:00 PM | USD | EUR | 1.19114 | 59,557 | 50,000 |
| 1/6/2015 | 3:00 PM | USD | JPY | 118.811 | 224,876 | 26,717,742 |
| 1/6/2015 | 3:00 PM | USD | JPY | 118.811 | 224,876 | 26,717,742 |
| 1/6/2015 | 3:00 PM | USD | JPY | 118.811 | 250,000 | 29,702,750 |
| 1/6/2015 | 3:00 PM | JPY | USD | 118.829 | 5,970,920 | 50,248 |
| 1/6/2015 | 2:49 PM | JPY | NZD | 92.247 | 2,029,434 | 22,000 |
| 1/6/2015 | 3:00 PM | USD | JPY | 118.811 | 50,248 | 5,970,015 |
| 1/6/2015 | 9:30 AM | EUR | GBP | 0.78414 | 500,000 | 392,070 |
| 1/6/2015 | 2:49 PM | NZD | JPY | 92.187 | 300,000 | 27,656,100 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77518 | 200,000 | 155,036 |
| 1/6/2015 | 3:00 PM | JPY | USD | 118.829 | 26,721,790 | 224,876 |
| 1/6/2015 | 2:49 PM | EUR | NZD | 1.5348 | 300,000 | 460,440 |
| 1/6/2015 | 9:30 AM | USD | GBP | 1.52095 | 760,475 | 500,000 |
| 1/6/2015 | 12:30 AM | USD | AUD | 0.81 | 121,500 | 150,000 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5203 | 281,500 | 427,964 |
| 1/6/2015 | 3:00 PM | USD | JPY | 118.811 | 224,876 | 26,717,742 |
| 1/6/2015 | 2:49 PM | NZD | EUR | 1.53683 | 461,049 | 300,000 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7757 | 38,785 | 50,000 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5203 | 157,500 | 239,447 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7757 | 155,140 | 200,000 |
| 1/6/2015 | 3:00 PM | JPY | USD | 118.829 | 26,721,790 | 224,876 |
| 1/6/2015 | 2:49 PM | NZD | JPY | 92.186 | 200,000 | 18,437,200 |
| 1/6/2015 | 3:00 PM | USD | JPY | 118.811 | 224,876 | 26,717,742 |
| 1/6/2015 | 2:49 PM | JPY | NZD | 92.247 | 16,419,966 | 178,000 |
| 1/6/2015 | 3:00 PM | JPY | USD | 118.819 | 29,704,750 | 250,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/6/2015 | 12:30 AM | AUD | USD | 0.80968 | 200,000 | 161,936 |
| 1/6/2015 | 12:30 AM | USD | AUD | 0.81 | 40,500 | 50,000 |
| 1/6/2015 | 3:00 PM | USD | JPY | 118.811 | 250,000 | 29,702,750 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7757 | 193,925 | 250,000 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5203 | 61,000 | 92,738 |
| 1/6/2015 | 2:49 PM | JPY | NZD | 92.247 | 27,674,100 | 300,000 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77518 | 50,000 | 38,759 |
| 1/6/2015 | 9:30 AM | GBP | EUR | 0.7844 | 392,200 | 500,000 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77518 | 250,000 | 193,795 |
| 1/6/2015 | 9:30 AM | GBP | EUR | 0.7844 | 100,403 | 128,000 |
| 1/6/2015 | 3:00 PM | EUR | USD | 1.19101 | 250,000 | 297,753 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5202 | 13,998 | 21,280 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 150,000 | 156,915 |
| 1/6/2015 | 3:00 PM | EUR | USD | 1.19101 | 70,000 | 83,371 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7756 | 77,560 | 100,000 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77514 | 41,462 | 32,139 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04714 | 167,542 | 160,000 |
| 1/6/2015 | 9:30 AM | GBP | EUR | 0.7841 | 291,685 | 372,000 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 160,000 | 167,376 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5202 | 500,000 | 760,100 |
| 1/6/2015 | 9:30 AM | EUR | GBP | 0.78415 | 234,000 | 183,491 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04684 | 261,710 | 250,000 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7756 | 45,402 | 58,538 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 150,000 | 156,915 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 500,000 | 523,050 |
| 1/6/2015 | 3:00 PM | USD | EUR | 1.19114 | 23,823 | 20,000 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04714 | 523,570 | 500,000 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04714 | 146,600 | 140,000 |
| 1/6/2015 | 9:30 AM | GBP | EUR | 0.7844 | 183,550 | 234,000 |
| 1/6/2015 | 3:00 PM | USD | EUR | 1.19114 | 59,557 | 50,000 |
| 1/6/2015 | 9:30 AM | EUR | GBP | 0.78415 | 138,000 | 108,213 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04684 | 157,026 | 150,000 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04684 | 104,684 | 100,000 |
| 1/6/2015 | 3:00 PM | EUR | USD | 1.19101 | 180,000 | 214,382 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04714 | 52,357 | 50,000 |
| 1/6/2015 | 3:00 PM | USD | EUR | 1.19114 | 297,785 | 250,000 |
| 1/6/2015 | 9:30 AM | USD | GBP | 1.52095 | 760,475 | 500,000 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7756 | 32,158 | 41,462 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 140,000 | 146,454 |
| 1/6/2015 | 9:30 AM | USD | GBP | 1.52095 | 760,475 | 500,000 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77514 | 500,000 | 387,570 |
| 1/6/2015 | 2:49 PM | NZD | USD | 0.77514 | 458,538 | 355,431 |
| 1/6/2015 | 2:49 PM | NZD | AUD | 1.04714 | 157,071 | 150,000 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 50,000 | 52,305 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7756 | 124,096 | 160,000 |
| 1/6/2015 | 9:30 AM | EUR | GBP | 0.78415 | 128,000 | 100,371 |
| 1/6/2015 | 9:30 AM | GBP | EUR | 0.7844 | 100,403 | 128,000 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7756 | 310,240 | 400,000 |
| 1/6/2015 | 2:49 PM | USD | NZD | 0.7756 | 186,144 | 240,000 |
| 1/6/2015 | 9:30 AM | EUR | GBP | 0.78415 | 128,000 | 100,371 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 250,000 | 261,525 |
| 1/6/2015 | 3:00 PM | USD | EUR | 1.19114 | 214,405 | 180,000 |
| 1/6/2015 | 2:49 PM | AUD | NZD | 1.0461 | 100,000 | 104,610 |
| 1/6/2015 | 9:30 AM | GBP | EUR | 0.7844 | 108,247 | 138,000 |
| 1/6/2015 | 9:30 AM | GBP | USD | 1.5202 | 486,002 | 738,820 |
| 1/6/2015 | 9:30 AM | EUR | GBP | 0.78415 | 372,000 | 291,704 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.627 | 100,000 | 11,662,700 |
| 1/14/2015 | 1:30 PM | USD | NZD | 0.7738 | 348,210 | 450,000 |
| 1/14/2015 | 1:30 PM | JPY | USD | 116.697 | 58,348,500 | 500,000 |
| 1/14/2015 | 1:30 PM | NZD | USD | 0.77302 | 450,000 | 347,859 |
| 1/14/2015 | 1:30 PM | JPY | USD | 116.697 | 58,348,500 | 500,000 |
| 1/14/2015 | 1:30 PM | JPY | USD | 116.697 | 58,348,500 | 500,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/14/2015 | 1:30 PM | USD | NZD | 0.7738 | 425,590 | 550,000 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 40,000 | 4,664,280 |
| 1/14/2015 | 1:30 PM | NZD | USD | 0.77302 | 550,000 | 425,161 |
| 1/14/2015 | 1:30 PM | JPY | USD | 116.727 | 116,727,000 | 1,000,000 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 90,000 | 10,494,630 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 370,000 | 43,144,590 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.627 | 520,000 | 60,646,040 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 270,000 | 31,483,890 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 500,000 | 58,303,500 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 230,000 | 26,819,610 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.627 | 280,000 | 32,655,560 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.627 | 100,000 | 11,662,700 |
| 1/14/2015 | 4:15 PM | USD | JPY | 116.812 | 40,000 | 4,672,480 |
| 1/14/2015 | 4:15 PM | JPY | USD | 116.798 | 4,671,920 | 40,000 |
| 1/14/2015 | 4:15 PM | USD | JPY | 116.812 | 40,000 | 4,672,480 |
| 1/14/2015 | 4:15 PM | JPY | USD | 116.798 | 4,671,920 | 40,000 |
| 1/14/2015 | 1:30 PM | USD | NZD | 0.7738 | 348,210 | 450,000 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.627 | 520,000 | 60,646,040 |
| 1/14/2015 | 1:30 PM | JPY | USD | 116.697 | 58,348,500 | 500,000 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 40,000 | 4,664,280 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 370,000 | 43,144,590 |
| 1/14/2015 | 1:30 PM | NZD | USD | 0.77302 | 550,000 | 425,161 |
| 1/14/2015 | 1:30 PM | USD | NZD | 0.7738 | 425,590 | 550,000 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.627 | 100,000 | 11,662,700 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 230,000 | 26,819,610 |
| 1/14/2015 | 1:30 PM | NZD | USD | 0.77302 | 450,000 | 347,859 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.627 | 100,000 | 11,662,700 |
| 1/14/2015 | 1:30 PM | JPY | USD | 116.697 | 58,348,500 | 500,000 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 500,000 | 58,303,500 |
| 1/14/2015 | 1:30 PM | JPY | USD | 116.697 | 58,348,500 | 500,000 |
| 1/14/2015 | 1:30 PM | JPY | USD | 116.727 | 116,727,000 | 1,000,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 90,000 | 10,494,630 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.627 | 280,000 | 32,655,560 |
| 1/14/2015 | 1:30 PM | USD | JPY | 116.607 | 270,000 | 31,483,890 |
| 1/16/2015 | 3:00 PM | USD | CAD | 1.20296 | 250,000 | 300,740 |
| 1/16/2015 | 3:00 PM | USD | CAD | 1.20287 | 250,000 | 300,718 |
| 1/16/2015 | 3:00 PM | GBP | USD | 1.5144 | 250,000 | 378,600 |
| 1/16/2015 | 3:00 PM | USD | GBP | 1.51479 | 378,698 | 250,000 |
| 1/16/2015 | 3:00 PM | USD | EUR | 1.15464 | 46,186 | 40,000 |
| 1/16/2015 | 3:00 PM | USD | EUR | 1.15462 | 288,655 | 250,000 |
| 1/16/2015 | 3:00 PM | USD | EUR | 1.15464 | 242,474 | 210,000 |
| 1/16/2015 | 3:00 PM | USD | GBP | 1.51463 | 378,658 | 250,000 |
| 1/16/2015 | 3:00 PM | GBP | USD | 1.5143 | 250,000 | 378,575 |
| 1/16/2015 | 3:00 PM | EUR | USD | 1.1543 | 250,000 | 288,575 |
| 1/16/2015 | 3:00 PM | EUR | USD | 1.1543 | 40,000 | 46,172 |
| 1/16/2015 | 3:00 PM | EUR | USD | 1.1543 | 210,000 | 242,403 |
| 1/16/2015 | 3:00 PM | CAD | USD | 1.2026 | 300,650 | 250,000 |
| 1/16/2015 | 3:00 PM | CAD | USD | 1.20263 | 300,658 | 250,000 |
| 1/16/2015 | 3:00 PM | USD | GBP | 1.51463 | 378,658 | 250,000 |
| 1/16/2015 | 3:00 PM | EUR | USD | 1.1543 | 40,000 | 46,172 |
| 1/16/2015 | 3:00 PM | GBP | USD | 1.5143 | 250,000 | 378,575 |
| 1/16/2015 | 3:00 PM | USD | CAD | 1.20287 | 250,000 | 300,718 |
| 1/16/2015 | 3:00 PM | USD | EUR | 1.15464 | 242,474 | 210,000 |
| 1/16/2015 | 3:00 PM | EUR | USD | 1.1543 | 210,000 | 242,403 |
| 1/16/2015 | 3:00 PM | USD | EUR | 1.15464 | 46,186 | 40,000 |
| 1/16/2015 | 3:00 PM | CAD | USD | 1.20263 | 300,658 | 250,000 |
| 1/16/2015 | 3:00 PM | USD | CAD | 1.20296 | 250,000 | 300,740 |
| 1/16/2015 | 3:00 PM | CAD | USD | 1.2026 | 300,650 | 250,000 |
| 1/16/2015 | 3:00 PM | USD | GBP | 1.51479 | 378,698 | 250,000 |
| 1/16/2015 | 3:00 PM | USD | EUR | 1.15462 | 288,655 | 250,000 |
| 1/16/2015 | 3:00 PM | GBP | USD | 1.5144 | 250,000 | 378,600 |
| 1/16/2015 | 3:00 PM | EUR | USD | 1.1543 | 250,000 | 288,575 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/20/2015 | 2:00 AM | AUD | USD | 0.8212 | 250,000 | 205,300 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.82104 | 500,000 | 410,520 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.82108 | 500,000 | 410,540 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.82102 | 250,000 | 205,255 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.8211 | 180,000 | 147,798 |
| 1/20/2015 | 2:00 AM | AUD | JPY | 96.961 | 200,000 | 19,392,200 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.8211 | 320,000 | 262,752 |
| 1/20/2015 | 2:00 AM | AUD | JPY | 96.961 | 50,000 | 4,848,050 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.82104 | 330,000 | 270,943 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.82104 | 170,000 | 139,577 |
| 1/20/2015 | 2:04 AM | JPY | AUD | 97.011 | 19,402,200 | 200,000 |
| 1/20/2015 | 2:04 AM | JPY | AUD | 97.011 | 4,850,550 | 50,000 |
| 1/20/2015 | 2:12 AM | USD | AUD | 0.8192 | 204,800 | 250,000 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81909 | 147,436 | 180,000 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81874 | 409,370 | 500,000 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81909 | 262,109 | 320,000 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81869 | 122,804 | 150,000 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81872 | 81,872 | 100,000 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81859 | 409,295 | 500,000 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81867 | 270,161 | 330,000 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81867 | 139,174 | 170,000 |
| 1/20/2015 | 10:00 AM | EUR | USD | 1.16084 | 250,000 | 290,210 |
| 1/20/2015 | 10:00 AM | EUR | USD | 1.16084 | 250,000 | 290,210 |
| 1/20/2015 | 10:00 AM | USD | EUR | 1.1611 | 290,275 | 250,000 |
| 1/20/2015 | 10:00 AM | USD | EUR | 1.1611 | 290,275 | 250,000 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.20087 | 250,000 | 300,218 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.2009 | 100,000 | 120,090 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.20087 | 250,000 | 300,218 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.2009 | 150,000 | 180,135 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.20077 | 500,000 | 600,385 |
| 1/20/2015 | 1:30 PM | EUR | CAD | 1.39156 | 250,000 | 347,890 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/20/2015 | 1:30 PM | USD | CAD | 1.20079 | 134,000 | 160,906 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.2009 | 250,000 | 300,225 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.2008 | 216,000 | 259,373 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.2008 | 150,000 | 180,120 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 61,462 | 51,167 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 160,961 | 134,000 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 600,600 | 500,000 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 259,459 | 216,000 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 300,300 | 250,000 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 180,180 | 150,000 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 238,838 | 198,833 |
| 1/20/2015 | 1:30 PM | CAD | EUR | 1.3924 | 324,429 | 233,000 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 180,180 | 150,000 |
| 1/20/2015 | 1:30 PM | CAD | EUR | 1.39242 | 23,671 | 17,000 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 300,300 | 250,000 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 120,120 | 100,000 |
| 1/20/2015 | 2:32 PM | NZD | USD | 0.77136 | 100,000 | 77,136 |
| 1/20/2015 | 2:32 PM | NZD | USD | 0.77136 | 250,000 | 192,840 |
| 1/20/2015 | 2:32 PM | NZD | USD | 0.77136 | 250,000 | 192,840 |
| 1/20/2015 | 2:32 PM | USD | NZD | 0.7718 | 77,180 | 100,000 |
| 1/20/2015 | 2:32 PM | USD | NZD | 0.7718 | 192,950 | 250,000 |
| 1/20/2015 | 2:32 PM | USD | NZD | 0.7718 | 192,950 | 250,000 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81867 | 139,174 | 170,000 |
| 1/20/2015 | 2:04 AM | JPY | AUD | 97.011 | 4,850,550 | 50,000 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 300,300 | 250,000 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.82104 | 330,000 | 270,943 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 600,600 | 500,000 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.20087 | 250,000 | 300,218 |
| 1/20/2015 | 2:32 PM | USD | NZD | 0.7718 | 77,180 | 100,000 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81859 | 409,295 | 500,000 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 238,838 | 198,833 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 61,462 | 51,167 |
| 1/20/2015 | 2:32 PM | NZD | USD | 0.77136 | 100,000 | 77,136 |
| 1/20/2015 | 2:04 AM | JPY | AUD | 97.011 | 19,402,200 | 200,000 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81867 | 270,161 | 330,000 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.82104 | 500,000 | 410,520 |
| 1/20/2015 | 2:00 AM | AUD | JPY | 96.961 | 200,000 | 19,392,200 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81872 | 81,872 | 100,000 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.20077 | 500,000 | 600,385 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.20087 | 250,000 | 300,218 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.82104 | 170,000 | 139,577 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81869 | 122,804 | 150,000 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.82102 | 250,000 | 205,255 |
| 1/20/2015 | 2:00 AM | AUD | JPY | 96.961 | 50,000 | 4,848,050 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.2009 | 250,000 | 300,225 |
| 1/20/2015 | 10:00 AM | USD | EUR | 1.1611 | 290,275 | 250,000 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 180,180 | 150,000 |
| 1/20/2015 | 10:00 AM | USD | EUR | 1.1611 | 290,275 | 250,000 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81909 | 262,109 | 320,000 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.8211 | 320,000 | 262,752 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 160,961 | 134,000 |
| 1/20/2015 | 2:32 PM | NZD | USD | 0.77136 | 250,000 | 192,840 |
| 1/20/2015 | 1:30 PM | CAD | EUR | 1.3924 | 324,429 | 233,000 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 300,300 | 250,000 |
| 1/20/2015 | 10:00 AM | EUR | USD | 1.16084 | 250,000 | 290,210 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.2008 | 216,000 | 259,373 |
| 1/20/2015 | 2:32 PM | USD | NZD | 0.7718 | 192,950 | 250,000 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 259,459 | 216,000 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.20079 | 134,000 | 160,906 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 180,180 | 150,000 |
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81874 | 409,370 | 500,000 |
| 1/20/2015 | 1:30 PM | CAD | USD | 1.2012 | 120,120 | 100,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/20/2015 | 2:17 AM | USD | AUD | 0.81909 | 147,436 | 180,000 |
| 1/20/2015 | 1:30 PM | EUR | CAD | 1.39156 | 250,000 | 347,890 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.2008 | 150,000 | 180,120 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.2009 | 100,000 | 120,090 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.8212 | 250,000 | 205,300 |
| 1/20/2015 | 1:30 PM | USD | CAD | 1.2009 | 150,000 | 180,135 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.82108 | 500,000 | 410,540 |
| 1/20/2015 | 10:00 AM | EUR | USD | 1.16084 | 250,000 | 290,210 |
| 1/20/2015 | 2:32 PM | USD | NZD | 0.7718 | 192,950 | 250,000 |
| 1/20/2015 | 2:12 AM | USD | AUD | 0.8192 | 204,800 | 250,000 |
| 1/20/2015 | 2:32 PM | NZD | USD | 0.77136 | 250,000 | 192,840 |
| 1/20/2015 | 1:30 PM | CAD | EUR | 1.39242 | 23,671 | 17,000 |
| 1/20/2015 | 2:00 AM | AUD | USD | 0.8211 | 180,000 | 147,798 |
| 1/21/2015 | 11:30 PM | AUD | USD | 0.81675 | 1,000,000 | 816,750 |
| 1/21/2015 | 11:30 PM | AUD | USD | 0.81704 | 1,000,000 | 817,040 |
| 1/21/2015 | 11:36 PM | USD | AUD | 0.81643 | 81,643 | 100,000 |
| 1/21/2015 | 11:36 PM | USD | AUD | 0.81613 | 571,291 | 700,000 |
| 1/21/2015 | 11:36 PM | USD | AUD | 0.81647 | 81,647 | 100,000 |
| 1/21/2015 | 11:36 PM | USD | AUD | 0.81645 | 81,645 | 100,000 |
| 1/21/2015 | 11:36 PM | USD | AUD | 0.81611 | 816,110 | 1,000,000 |
| 1/21/2015 | 1:30 PM | USD | EUR | 1.15959 | 579,795 | 500,000 |
| 1/21/2015 | 1:30 PM | USD | EUR | 1.15961 | 869,708 | 750,000 |
| 1/21/2015 | 1:30 PM | USD | EUR | 1.15959 | 869,692 | 750,000 |
| 1/21/2015 | 1:30 PM | USD | EUR | 1.15961 | 289,902 | 250,000 |
| 1/21/2015 | 1:30 PM | USD | NZD | 0.76636 | 383,180 | 500,000 |
| 1/21/2015 | 1:30 PM | USD | NZD | 0.76634 | 383,170 | 500,000 |
| 1/21/2015 | 1:30 PM | USD | EUR | 1.15944 | 289,860 | 250,000 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16068 | 200,000 | 232,136 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16068 | 450,000 | 522,306 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16068 | 100,000 | 116,068 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16068 | 500,000 | 580,340 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16063 | 750,000 | 870,472 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16063 | 80,000 | 92,850 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16063 | 40,000 | 46,425 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16063 | 250,000 | 290,158 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16063 | 130,000 | 150,882 |
| 1/21/2015 | 1:32 PM | NZD | USD | 0.76738 | 500,000 | 383,690 |
| 1/21/2015 | 1:32 PM | NZD | USD | 0.76735 | 100,000 | 76,735 |
| 1/21/2015 | 1:32 PM | NZD | USD | 0.76723 | 400,000 | 306,892 |
| 1/21/2015 | 3:00 PM | USD | CAD | 1.20746 | 500,000 | 603,730 |
| 1/21/2015 | 3:00 PM | JPY | CAD | 97.177 | 38,870,800 | 400,000 |
| 1/21/2015 | 3:00 PM | AUD | CAD | 0.99417 | 500,000 | 497,085 |
| 1/21/2015 | 3:00 PM | USD | CAD | 1.20841 | 50,000 | 60,420 |
| 1/21/2015 | 3:00 PM | AUD | CAD | 0.99417 | 20,000 | 19,883 |
| 1/21/2015 | 3:00 PM | USD | CAD | 1.20925 | 500,000 | 604,625 |
| 1/21/2015 | 3:00 PM | USD | CAD | 1.20924 | 50,000 | 60,462 |
| 1/21/2015 | 3:00 PM | JPY | CAD | 97.177 | 48,588,500 | 500,000 |
| 1/21/2015 | 3:00 PM | AUD | CAD | 0.99417 | 480,000 | 477,202 |
| 1/21/2015 | 3:00 PM | JPY | CAD | 97.177 | 19,435,400 | 200,000 |
| 1/21/2015 | 3:00 PM | JPY | CAD | 97.047 | 48,523,500 | 500,000 |
| 1/21/2015 | 3:00 PM | USD | CAD | 1.20758 | 200,000 | 241,516 |
| 1/21/2015 | 3:00 PM | CAD | USD | 1.2117 | 605,850 | 500,000 |
| 1/21/2015 | 3:00 PM | CAD | USD | 1.2117 | 605,850 | 500,000 |
| 1/21/2015 | 3:00 PM | CAD | EUR | 1.4102 | 705,100 | 500,000 |
| 1/21/2015 | 3:00 PM | CAD | JPY | 96.795 | 180,000 | 17,423,100 |
| 1/21/2015 | 3:00 PM | CAD | AUD | 0.9975 | 498,750 | 500,000 |
| 1/21/2015 | 3:00 PM | CAD | USD | 1.2117 | 242,340 | 200,000 |
| 1/21/2015 | 3:00 PM | CAD | JPY | 96.797 | 500,000 | 48,398,500 |
| 1/21/2015 | 3:00 PM | CAD | JPY | 96.795 | 500,000 | 48,397,500 |
| 1/21/2015 | 3:00 PM | CAD | AUD | 0.9975 | 478,800 | 480,000 |
| 1/21/2015 | 3:00 PM | CAD | JPY | 96.795 | 20,000 | 1,935,900 |
| 1/21/2015 | 3:00 PM | CAD | USD | 1.2117 | 60,585 | 50,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/21/2015 | 3:00 PM | CAD | USD | 1.2117 | 60,585 | 50,000 |
| 1/21/2015 | 3:00 PM | EUR | CAD | 1.40694 | 500,000 | 703,470 |
| 1/21/2015 | 3:00 PM | CAD | JPY | 96.795 | 400,000 | 38,718,000 |
| 1/21/2015 | 1:30 PM | USD | EUR | 1.15961 | 289,903 | 250,000 |
| 1/21/2015 | 3:00 PM | CAD | JPY | 96.795 | 180,000 | 17,423,100 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16063 | 40,000 | 46,425 |
| 1/21/2015 | 3:00 PM | CAD | USD | 1.2117 | 605,850 | 500,000 |
| 1/21/2015 | 3:00 PM | JPY | CAD | 97.177 | 19,435,400 | 200,000 |
| 1/21/2015 | 1:32 PM | NZD | USD | 0.76723 | 400,000 | 306,892 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16063 | 130,000 | 150,882 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16063 | 250,000 | 290,158 |
| 1/21/2015 | 1:32 PM | NZD | USD | 0.76735 | 100,000 | 76,735 |
| 1/21/2015 | 11:36 PM | USD | AUD | 0.81611 | 816,110 | 1,000,000 |
| 1/21/2015 | 3:00 PM | CAD | USD | 1.2117 | 242,340 | 200,000 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16063 | 750,000 | 870,473 |
| 1/21/2015 | 1:30 PM | USD | EUR | 1.15961 | 869,708 | 750,000 |
| 1/21/2015 | 3:00 PM | USD | CAD | 1.20925 | 500,000 | 604,625 |
| 1/21/2015 | 3:00 PM | CAD | JPY | 96.795 | 400,000 | 38,718,000 |
| 1/21/2015 | 1:30 PM | USD | NZD | 0.76634 | 383,170 | 500,000 |
| 1/21/2015 | 3:00 PM | CAD | USD | 1.2117 | 60,585 | 50,000 |
| 1/21/2015 | 3:00 PM | JPY | CAD | 97.177 | 48,588,500 | 500,000 |
| 1/21/2015 | 1:30 PM | USD | EUR | 1.15944 | 289,860 | 250,000 |
| 1/21/2015 | 11:30 PM | AUD | USD | 0.81675 | 1,000,000 | 816,750 |
| 1/21/2015 | 3:00 PM | JPY | CAD | 97.177 | 38,870,800 | 400,000 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16063 | 80,000 | 92,850 |
| 1/21/2015 | 3:00 PM | USD | CAD | 1.20758 | 200,000 | 241,516 |
| 1/21/2015 | 3:00 PM | CAD | JPY | 96.795 | 500,000 | 48,397,500 |
| 1/21/2015 | 3:00 PM | CAD | JPY | 96.795 | 20,000 | 1,935,900 |
| 1/21/2015 | 3:00 PM | USD | CAD | 1.20841 | 50,000 | 60,421 |
| 1/21/2015 | 3:00 PM | CAD | AUD | 0.9975 | 478,800 | 480,000 |
| 1/21/2015 | 11:36 PM | USD | AUD | 0.81647 | 81,647 | 100,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/21/2015 | 3:00 PM | CAD | JPY | 96.797 | 500,000 | 48,398,500 |
| 1/21/2015 | 3:00 PM | EUR | CAD | 1.40694 | 500,000 | 703,470 |
| 1/21/2015 | 3:00 PM | AUD | CAD | 0.99417 | 20,000 | 19,883 |
| 1/21/2015 | 3:00 PM | CAD | AUD | 0.9975 | 498,750 | 500,000 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16068 | 450,000 | 522,306 |
| 1/21/2015 | 3:00 PM | CAD | USD | 1.2117 | 60,585 | 50,000 |
| 1/21/2015 | 3:00 PM | CAD | EUR | 1.4102 | 705,100 | 500,000 |
| 1/21/2015 | 11:36 PM | USD | AUD | 0.81613 | 571,291 | 700,000 |
| 1/21/2015 | 1:30 PM | USD | EUR | 1.15959 | 579,795 | 500,000 |
| 1/21/2015 | 3:00 PM | AUD | CAD | 0.99417 | 480,000 | 477,202 |
| 1/21/2015 | 1:30 PM | USD | NZD | 0.76636 | 383,180 | 500,000 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16068 | 500,000 | 580,340 |
| 1/21/2015 | 1:32 PM | NZD | USD | 0.76738 | 500,000 | 383,690 |
| 1/21/2015 | 3:00 PM | CAD | USD | 1.2117 | 605,850 | 500,000 |
| 1/21/2015 | 3:00 PM | USD | CAD | 1.20924 | 50,000 | 60,462 |
| 1/21/2015 | 3:00 PM | USD | CAD | 1.20746 | 500,000 | 603,730 |
| 1/21/2015 | 3:00 PM | AUD | CAD | 0.99417 | 500,000 | 497,085 |
| 1/21/2015 | 1:30 PM | USD | EUR | 1.15959 | 869,693 | 750,000 |
| 1/21/2015 | 11:36 PM | USD | AUD | 0.81643 | 81,643 | 100,000 |
| 1/21/2015 | 3:00 PM | JPY | CAD | 97.047 | 48,523,500 | 500,000 |
| 1/21/2015 | 11:36 PM | USD | AUD | 0.81645 | 81,645 | 100,000 |
| 1/21/2015 | 11:30 PM | AUD | USD | 0.81704 | 1,000,000 | 817,040 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16068 | 200,000 | 232,136 |
| 1/21/2015 | 1:31 PM | EUR | USD | 1.16068 | 100,000 | 116,068 |
| 1/28/2015 | 12:30 AM | AUD | USD | 0.79361 | 250,000 | 198,402 |
| 1/28/2015 | 12:30 AM | USD | AUD | 0.7951 | 198,775 | 250,000 |
| 1/28/2015 | 12:30 AM | USD | AUD | 0.7951 | 198,775 | 250,000 |
| 1/28/2015 | 12:30 AM | AUD | USD | 0.79361 | 250,000 | 198,402 |
| 1/28/2015 | 12:30 AM | AUD | USD | 0.79361 | 250,000 | 198,403 |
| 1/28/2015 | 12:30 AM | USD | AUD | 0.7951 | 198,775 | 250,000 |
| 1/28/2015 | 12:30 AM | USD | AUD | 0.7951 | 198,775 | 250,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/28/2015 | 12:30 AM | AUD | USD | 0.79361 | 250,000 | 198,403 |
| 1/29/2015 | 8:30 AM | USD | SEK | 8.28081 | 500,000 | 4,140,405 |
| 1/29/2015 | 8:30 AM | USD | SEK | 8.2811 | 500,000 | 4,140,550 |
| 1/29/2015 | 8:30 AM | SEK | USD | 8.28605 | 4,143,025 | 500,000 |
| 1/29/2015 | 8:30 AM | SEK | USD | 8.28665 | 4,143,325 | 500,000 |
| 1/29/2015 | 1:30 PM | USD | EUR | 1.13104 | 565,520 | 500,000 |
| 1/29/2015 | 1:30 PM | USD | EUR | 1.13094 | 508,923 | 450,000 |
| 1/29/2015 | 1:30 PM | USD | EUR | 1.13095 | 56,548 | 50,000 |
| 1/29/2015 | 1:30 PM | EUR | USD | 1.13098 | 50,000 | 56,549 |
| 1/29/2015 | 1:30 PM | EUR | USD | 1.13098 | 500,000 | 565,490 |
| 1/29/2015 | 1:30 PM | EUR | USD | 1.13098 | 450,000 | 508,941 |
| 1/29/2015 | 1:30 PM | EUR | USD | 1.13098 | 50,000 | 56,549 |
| 1/29/2015 | 8:30 AM | USD | SEK | 8.28081 | 500,000 | 4,140,405 |
| 1/29/2015 | 1:30 PM | USD | EUR | 1.13094 | 508,923 | 450,000 |
| 1/29/2015 | 1:30 PM | USD | EUR | 1.13095 | 56,548 | 50,000 |
| 1/29/2015 | 8:30 AM | SEK | USD | 8.28605 | 4,143,025 | 500,000 |
| 1/29/2015 | 1:30 PM | EUR | USD | 1.13098 | 450,000 | 508,941 |
| 1/29/2015 | 1:30 PM | EUR | USD | 1.13098 | 500,000 | 565,490 |
| 1/29/2015 | 1:30 PM | USD | EUR | 1.13104 | 565,520 | 500,000 |
| 1/29/2015 | 8:30 AM | USD | SEK | 8.2811 | 500,000 | 4,140,550 |
| 1/29/2015 | 8:30 AM | SEK | USD | 8.28665 | 4,143,325 | 500,000 |
| 1/30/2015 | 1:30 PM | NZD | USD | 0.72659 | 500,000 | 363,295 |
| 1/30/2015 | 1:30 PM | NZD | USD | 0.72649 | 300,000 | 217,947 |
| 1/30/2015 | 1:30 PM | NZD | USD | 0.72649 | 450,000 | 326,920 |
| 1/30/2015 | 1:30 PM | USD | NZD | 0.7269 | 218,070 | 300,000 |
| 1/30/2015 | 1:30 PM | USD | NZD | 0.7269 | 327,105 | 450,000 |
| 1/30/2015 | 1:30 PM | NZD | USD | 0.72659 | 250,000 | 181,648 |
| 1/30/2015 | 1:34 PM | USD | NZD | 0.72399 | 180,998 | 250,000 |
| 1/30/2015 | 1:34 PM | USD | NZD | 0.72404 | 362,020 | 500,000 |
| 1/30/2015 | 1:30 PM | NZD | USD | 0.72649 | 300,000 | 217,947 |
| 1/30/2015 | 1:30 PM | USD | NZD | 0.7269 | 218,070 | 300,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/30/2015 | 1:30 PM | USD | NZD | 0.7269 | 327,105 | 450,000 |
| 1/30/2015 | 1:30 PM | NZD | USD | 0.72649 | 450,000 | 326,921 |
| 1/30/2015 | 1:34 PM | USD | NZD | 0.72399 | 180,998 | 250,000 |
| 1/30/2015 | 1:30 PM | NZD | USD | 0.72659 | 500,000 | 363,295 |
| 1/30/2015 | 1:30 PM | NZD | USD | 0.72659 | 250,000 | 181,648 |
| 1/30/2015 | 1:34 PM | USD | NZD | 0.72404 | 362,020 | 500,000 |
| 2/3/2015 | 3:30 AM | NZD | AUD | 1.06262 | 531,310 | 500,000 |
| 2/3/2015 | 3:30 AM | JPY | AUD | 90.646 | 45,323,000 | 500,000 |
| 2/3/2015 | 3:30 AM | JPY | AUD | 90.696 | 90,696,000 | 1,000,000 |
| 2/3/2015 | 3:30 AM | JPY | AUD | 90.696 | 90,696,000 | 1,000,000 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.406 | 500,000 | 45,203,000 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.406 | 111,000 | 10,035,066 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 139,000 | 12,568,519 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 200,000 | 18,084,200 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 139,000 | 12,568,519 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.406 | 100,000 | 9,040,600 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 200,000 | 18,084,200 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 161,000 | 14,557,781 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 200,000 | 18,084,200 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 141,000 | 12,749,361 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 520,000 | 47,018,920 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 67,000 | 6,058,207 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 22,000 | 1,989,262 |
| 2/3/2015 | 3:30 AM | AUD | NZD | 1.06201 | 500,000 | 531,005 |
| 2/3/2015 | 3:30 AM | AUD | NZD | 1.06201 | 500,000 | 531,005 |
| 2/3/2015 | 3:30 AM | NZD | AUD | 1.06262 | 531,310 | 500,000 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 22,000 | 1,989,262 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 139,000 | 12,568,519 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 200,000 | 18,084,200 |
| 2/3/2015 | 3:30 AM | JPY | AUD | 90.696 | 90,696,000 | 1,000,000 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 200,000 | 18,084,200 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 520,000 | 47,018,920 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 139,000 | 12,568,519 |
| 2/3/2015 | 3:30 AM | JPY | AUD | 90.646 | 45,323,000 | 500,000 |
| 2/3/2015 | 3:30 AM | JPY | AUD | 90.696 | 90,696,000 | 1,000,000 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 200,000 | 18,084,200 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 161,000 | 14,557,781 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 141,000 | 12,749,361 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.406 | 111,000 | 10,035,066 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.406 | 500,000 | 45,203,000 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.421 | 67,000 | 6,058,207 |
| 2/3/2015 | 3:30 AM | AUD | JPY | 90.406 | 100,000 | 9,040,600 |
| 2/5/2015 | 8:30 AM | SEK | USD | 8.25686 | 2,064,215 | 250,000 |
| 2/5/2015 | 8:30 AM | SEK | USD | 8.25686 | 2,064,215 | 250,000 |
| 2/5/2015 | 8:30 AM | SEK | EUR | 9.3869 | 7,697,258 | 820,000 |
| 2/5/2015 | 8:30 AM | SEK | EUR | 9.3844 | 2,346,100 | 250,000 |
| 2/5/2015 | 8:30 AM | SEK | EUR | 9.3844 | 2,346,100 | 250,000 |
| 2/5/2015 | 8:30 AM | SEK | EUR | 9.3869 | 1,689,642 | 180,000 |
| 2/5/2015 | 8:32 AM | EUR | SEK | 9.39427 | 500,000 | 4,697,135 |
| 2/5/2015 | 8:32 AM | EUR | SEK | 9.39427 | 320,000 | 3,006,166 |
| 2/5/2015 | 8:32 AM | EUR | SEK | 9.39427 | 250,000 | 2,348,568 |
| 2/5/2015 | 8:32 AM | EUR | SEK | 9.39427 | 250,000 | 2,348,568 |
| 2/5/2015 | 8:32 AM | EUR | SEK | 9.39427 | 180,000 | 1,690,969 |
| 2/5/2015 | 8:36 AM | USD | SEK | 8.26497 | 250,000 | 2,066,242 |
| 2/5/2015 | 8:36 AM | USD | SEK | 8.26497 | 250,000 | 2,066,242 |
| 2/5/2015 | 8:30 AM | SEK | EUR | 9.3869 | 1,689,642 | 180,000 |
| 2/5/2015 | 8:30 AM | SEK | EUR | 9.3869 | 7,697,258 | 820,000 |
| 2/5/2015 | 8:30 AM | SEK | USD | 8.25686 | 2,064,215 | 250,000 |
| 2/5/2015 | 8:36 AM | USD | SEK | 8.26497 | 250,000 | 2,066,243 |
| 2/5/2015 | 8:30 AM | SEK | USD | 8.25686 | 2,064,215 | 250,000 |
| 2/5/2015 | 8:32 AM | EUR | SEK | 9.39427 | 320,000 | 3,006,166 |
| 2/5/2015 | 8:30 AM | SEK | EUR | 9.3844 | 2,346,100 | 250,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/5/2015 | 8:30 AM | SEK | EUR | 9.3844 | 2,346,100 | 250,000 |
| 2/5/2015 | 8:32 AM | EUR | SEK | 9.39427 | 250,000 | 2,348,568 |
| 2/5/2015 | 8:32 AM | EUR | SEK | 9.39427 | 250,000 | 2,348,568 |
| 2/5/2015 | 8:36 AM | USD | SEK | 8.26497 | 250,000 | 2,066,243 |
| 2/5/2015 | 8:32 AM | EUR | SEK | 9.39427 | 180,000 | 1,690,969 |
| 2/5/2015 | 8:32 AM | EUR | SEK | 9.39427 | 500,000 | 4,697,135 |
| 2/6/2015 | 1:30 PM | USD | CHF | 0.92061 | 500,000 | 460,305 |
| 2/6/2015 | 1:30 PM | CHF | USD | 0.9219 | 451,731 | 490,000 |
| 2/6/2015 | 1:30 PM | CHF | USD | 0.9219 | 9,219 | 10,000 |
| 2/6/2015 | 1:30 PM | CHF | USD | 0.9219 | 451,731 | 490,000 |
| 2/6/2015 | 1:30 PM | USD | CHF | 0.92061 | 500,000 | 460,305 |
| 2/6/2015 | 1:30 PM | CHF | USD | 0.9219 | 9,219 | 10,000 |
| 2/12/2015 | 1:30 PM | GBP | USD | 1.5369 | 250,000 | 384,225 |
| 2/12/2015 | 1:30 PM | GBP | USD | 1.5369 | 750,000 | 1,152,675 |
| 2/12/2015 | 1:30 PM | USD | CAD | 1.2556 | 39,472 | 49,561 |
| 2/12/2015 | 1:30 PM | CAD | USD | 1.25622 | 628,110 | 500,000 |
| 2/12/2015 | 1:30 PM | GBP | USD | 1.5372 | 250,000 | 384,300 |
| 2/12/2015 | 1:30 PM | GBP | USD | 1.537 | 100,000 | 153,700 |
| 2/12/2015 | 1:30 PM | GBP | USD | 1.5372 | 50,000 | 76,860 |
| 2/12/2015 | 1:30 PM | USD | CAD | 1.2556 | 460,528 | 578,239 |
| 2/12/2015 | 1:30 PM | GBP | USD | 1.5372 | 100,000 | 153,720 |
| 2/12/2015 | 1:30 PM | USD | GBP | 1.5377 | 15,377 | 10,000 |
| 2/12/2015 | 1:30 PM | USD | GBP | 1.5377 | 76,885 | 50,000 |
| 2/12/2015 | 1:30 PM | USD | GBP | 1.5377 | 1,137,898 | 740,000 |
| 2/12/2015 | 1:30 PM | USD | GBP | 1.5377 | 384,425 | 250,000 |
| 2/12/2015 | 1:30 PM | USD | GBP | 1.5377 | 153,770 | 100,000 |
| 2/12/2015 | 1:30 PM | USD | GBP | 1.5377 | 384,425 | 250,000 |
| 2/12/2015 | 1:30 PM | USD | GBP | 1.5377 | 153,770 | 100,000 |
| 2/12/2015 | 1:30 PM | USD | GBP | 1.5377 | 15,377 | 10,000 |
| 2/12/2015 | 1:30 PM | USD | GBP | 1.5377 | 153,770 | 100,000 |
| 2/12/2015 | 1:30 PM | USD | GBP | 1.5377 | 153,770 | 100,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/12/2015 | 1:30 PM | GBP | USD | 1.5369 | 750,000 | 1,152,675 |
| 2/12/2015 | 1:30 PM | GBP | USD | 1.5372 | 100,000 | 153,720 |
| 2/12/2015 | 1:30 PM | CAD | USD | 1.25622 | 628,110 | 500,000 |
| 2/12/2015 | 1:30 PM | GBP | USD | 1.537 | 100,000 | 153,700 |
| 2/12/2015 | 1:30 PM | GBP | USD | 1.5372 | 50,000 | 76,860 |
| 2/12/2015 | 1:30 PM | USD | GBP | 1.5377 | 384,425 | 250,000 |
| 2/12/2015 | 1:30 PM | USD | GBP | 1.5377 | 1,137,898 | 740,000 |
| 2/12/2015 | 1:30 PM | USD | CAD | 1.2556 | 39,472 | 49,561 |
| 2/12/2015 | 1:30 PM | USD | CAD | 1.2556 | 460,528 | 578,239 |
| 2/12/2015 | 1:30 PM | USD | GBP | 1.5377 | 76,885 | 50,000 |
| 2/12/2015 | 1:30 PM | GBP | USD | 1.5369 | 250,000 | 384,225 |
| 2/12/2015 | 1:30 PM | USD | GBP | 1.5377 | 384,425 | 250,000 |
| 2/12/2015 | 1:30 PM | GBP | USD | 1.5372 | 250,000 | 384,300 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.14369 | 460,000 | 526,097 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.1435 | 550,000 | 628,925 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.14355 | 1,000,000 | 1,143,550 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.1435 | 450,000 | 514,575 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.14355 | 750,000 | 857,662 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.14369 | 40,000 | 45,748 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.14369 | 250,000 | 285,922 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14339 | 228,678 | 200,000 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14361 | 45,744 | 40,000 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14329 | 857,468 | 750,000 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14339 | 628,864 | 550,000 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14329 | 971,796 | 850,000 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14329 | 57,164 | 50,000 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14329 | 114,329 | 100,000 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14329 | 171,494 | 150,000 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14337 | 114,337 | 100,000 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14331 | 525,923 | 460,000 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14331 | 285,828 | 250,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|------------|-----------|--------------|---------------|------|------------|-------------|
| 2/13/2015 | 3:00 PM | EUR | USD | 1.14098 | 500,000 | 570,490 |
| 2/13/2015 | 3:00 PM | EUR | USD | 1.14078 | 148,117 | 168,969 |
| 2/13/2015 | 3:00 PM | GBP | USD | 1.54075 | 500,000 | 770,375 |
| 2/13/2015 | 3:00 PM | USD | EUR | 1.1411 | 169,016 | 148,117 |
| 2/13/2015 | 3:00 PM | USD | GBP | 1.54072 | 770,360 | 500,000 |
| 2/13/2015 | 3:00 PM | USD | EUR | 1.1411 | 35,889 | 31,451 |
| 2/13/2015 | 3:00 PM | USD | EUR | 1.1411 | 534,661 | 468,549 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14331 | 525,923 | 460,000 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.14369 | 460,000 | 526,097 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.14369 | 40,000 | 45,748 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.14369 | 250,000 | 285,923 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14331 | 285,828 | 250,000 |
| 2/13/2015 | 3:00 PM | USD | GBP | 1.54072 | 770,360 | 500,000 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14361 | 45,744 | 40,000 |
| 2/13/2015 | 3:00 PM | GBP | USD | 1.54075 | 500,000 | 770,375 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14337 | 114,337 | 100,000 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14329 | 171,494 | 150,000 |
| 2/13/2015 | 3:00 PM | USD | EUR | 1.1411 | 35,889 | 31,451 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14329 | 857,468 | 750,000 |
| 2/13/2015 | 3:00 PM | EUR | USD | 1.14078 | 148,117 | 168,969 |
| 2/13/2015 | 3:00 PM | EUR | USD | 1.14098 | 500,000 | 570,490 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14329 | 57,165 | 50,000 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14339 | 628,865 | 550,000 |
| 2/13/2015 | 3:00 PM | USD | EUR | 1.1411 | 534,661 | 468,549 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14329 | 114,329 | 100,000 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.1435 | 550,000 | 628,925 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.14355 | 1,000,000 | 1,143,550 |
| 2/13/2015 | 7:00 AM | EUR | USD | 1.14355 | 750,000 | 857,663 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14329 | 971,797 | 850,000 |
| 2/13/2015 | 3:00 PM | USD | EUR | 1.1411 | 169,016 | 148,117 |
| 2/13/2015 | 7:01 AM | USD | EUR | 1.14339 | 228,678 | 200,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/13/2015 | 7:00 AM | EUR | USD | 1.1435 | 450,000 | 514,575 |
| 2/17/2015 | 2:33 PM | USD | NZD | 0.7547 | 113,326 | 150,160 |
| 2/17/2015 | 2:33 PM | CAD | NZD | 0.935 | 374,000 | 400,000 |
| 2/17/2015 | 2:33 PM | USD | NZD | 0.7547 | 414,964 | 549,840 |
| 2/17/2015 | 2:33 PM | NZD | USD | 0.75404 | 549,840 | 414,601 |
| 2/17/2015 | 2:33 PM | NZD | USD | 0.75404 | 150,160 | 113,227 |
| 2/17/2015 | 2:33 PM | NZD | CAD | 0.93455 | 400,000 | 373,820 |
| 2/17/2015 | 2:33 PM | NZD | EUR | 1.51427 | 757,135 | 500,000 |
| 2/17/2015 | 2:33 PM | NZD | AUD | 1.03604 | 207,208 | 200,000 |
| 2/17/2015 | 2:33 PM | NZD | EUR | 1.51423 | 757,115 | 500,000 |
| 2/17/2015 | 2:33 PM | EUR | NZD | 1.5118 | 132,000 | 199,558 |
| 2/17/2015 | 2:33 PM | EUR | NZD | 1.5118 | 132,000 | 199,558 |
| 2/17/2015 | 2:33 PM | EUR | NZD | 1.5118 | 132,000 | 199,558 |
| 2/17/2015 | 2:33 PM | EUR | NZD | 1.5118 | 38,000 | 57,448 |
| 2/17/2015 | 2:33 PM | EUR | NZD | 1.5118 | 94,000 | 142,109 |
| 2/17/2015 | 2:33 PM | EUR | NZD | 1.5118 | 132,000 | 199,558 |
| 2/17/2015 | 2:33 PM | AUD | NZD | 1.0349 | 200,000 | 206,980 |
| 2/17/2015 | 2:33 PM | EUR | NZD | 1.5118 | 236,000 | 356,785 |
| 2/17/2015 | 2:33 PM | EUR | NZD | 1.5118 | 66,000 | 99,779 |
| 2/17/2015 | 2:33 PM | EUR | NZD | 1.51176 | 38,000 | 57,447 |
| 2/17/2015 | 2:33 PM | EUR | NZD | 1.5118 | 236,000 | 356,785 |
| 2/17/2015 | 2:33 PM | EUR | NZD | 1.51176 | 38,000 | 57,447 |
| 2/17/2015 | 2:33 PM | EUR | NZD | 1.5118 | 66,000 | 99,779 |
| 2/17/2015 | 2:33 PM | EUR | NZD | 1.5118 | 132,000 | 199,558 |
| 2/17/2015 | 2:33 PM | NZD | EUR | 1.51423 | 757,115 | 500,000 |
| 2/17/2015 | 2:33 PM | EUR | NZD | 1.5118 | 132,000 | 199,558 |
| 2/17/2015 | 2:33 PM | NZD | EUR | 1.51427 | 757,135 | 500,000 |
| 2/17/2015 | 2:33 PM | NZD | CAD | 0.93455 | 400,000 | 373,820 |
| 2/17/2015 | 2:33 PM | EUR | NZD | 1.5118 | 132,000 | 199,558 |
| 2/17/2015 | 2:33 PM | EUR | NZD | 1.5118 | 132,000 | 199,558 |
| 2/17/2015 | 2:33 PM | NZD | USD | 0.75404 | 549,840 | 414,601 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/17/2015 | 2:33 PM | CAD | NZD | 0.935 | 374,000 | 400,000 |
| 2/17/2015 | 2:33 PM | AUD | NZD | 1.0349 | 200,000 | 206,980 |
| 2/17/2015 | 2:33 PM | NZD | USD | 0.75404 | 150,160 | 113,227 |
| 2/17/2015 | 2:33 PM | USD | NZD | 0.7547 | 113,326 | 150,160 |
| 2/17/2015 | 2:33 PM | EUR | NZD | 1.5118 | 94,000 | 142,109 |
| 2/17/2015 | 2:33 PM | EUR | NZD | 1.5118 | 38,000 | 57,448 |
| 2/17/2015 | 2:33 PM | NZD | AUD | 1.03604 | 207,208 | 200,000 |
| 2/17/2015 | 2:33 PM | USD | NZD | 0.7547 | 414,964 | 549,840 |
| 2/24/2015 | 9:02 PM | USD | JPY | 118.882 | 40,000 | 4,755,280 |
| 2/24/2015 | 9:02 PM | JPY | USD | 118.875 | 4,755,000 | 40,000 |
| 2/24/2015 | 9:02 PM | USD | JPY | 118.882 | 40,000 | 4,755,280 |
| 2/24/2015 | 9:02 PM | JPY | USD | 118.875 | 4,755,000 | 40,000 |
| 2/25/2015 | 3:37 PM | AUD | USD | 0.78953 | 40,000 | 31,581 |
| 2/25/2015 | 3:37 PM | USD | AUD | 0.78963 | 31,585 | 40,000 |
| 2/25/2015 | 3:37 PM | AUD | USD | 0.78953 | 40,000 | 31,581 |
| 2/25/2015 | 3:37 PM | USD | AUD | 0.78963 | 31,585 | 40,000 |
| 3/2/2015 | 1:44 AM | AUD | USD | 0.77875 | 300,000 | 233,625 |
| 3/2/2015 | 1:45 AM | USD | AUD | 0.77866 | 233,598 | 300,000 |
| 3/2/2015 | 1:45 AM | USD | AUD | 0.77866 | 233,598 | 300,000 |
| 3/2/2015 | 1:44 AM | AUD | USD | 0.77875 | 300,000 | 233,625 |
| 3/3/2015 | 2:31 PM | NZD | USD | 0.75588 | 500,000 | 377,940 |
| 3/3/2015 | 2:31 PM | NZD | USD | 0.75617 | 600,000 | 453,702 |
| 3/3/2015 | 2:31 PM | NZD | USD | 0.75588 | 205,000 | 154,955 |
| 3/3/2015 | 2:31 PM | NZD | JPY | 90.504 | 120,000 | 10,860,480 |
| 3/3/2015 | 2:31 PM | NZD | USD | 0.75588 | 800,000 | 604,704 |
| 3/3/2015 | 2:31 PM | NZD | JPY | 90.465 | 280,000 | 25,330,200 |
| 3/3/2015 | 2:31 PM | NZD | USD | 0.75618 | 175,000 | 132,332 |
| 3/3/2015 | 2:31 PM | NZD | USD | 0.75618 | 425,000 | 321,376 |
| 3/3/2015 | 2:31 PM | JPY | NZD | 90.534 | 25,349,520 | 280,000 |
| 3/3/2015 | 2:57 PM | JPY | NZD | 90.301 | 10,836,120 | 120,000 |
| 3/3/2015 | 2:57 PM | USD | NZD | 0.75622 | 177,712 | 235,001 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/3/2015 | 2:57 PM | USD | NZD | 0.75622 | 182,325 | 241,101 |
| 3/3/2015 | 2:57 PM | USD | NZD | 0.75622 | 132,338 | 175,000 |
| 3/3/2015 | 2:57 PM | USD | NZD | 0.75622 | 155,025 | 205,000 |
| 3/3/2015 | 2:57 PM | USD | NZD | 0.75622 | 45,373 | 60,000 |
| 3/3/2015 | 2:57 PM | USD | NZD | 0.75622 | 200,398 | 264,999 |
| 3/3/2015 | 2:57 PM | USD | NZD | 0.75622 | 139,068 | 183,899 |
| 3/3/2015 | 2:57 PM | USD | NZD | 0.75622 | 559,603 | 740,000 |
| 3/3/2015 | 2:58 PM | USD | NZD | 0.75605 | 453,630 | 600,000 |
| 3/3/2015 | 2:31 PM | NZD | JPY | 90.465 | 280,000 | 25,330,200 |
| 3/3/2015 | 2:31 PM | JPY | NZD | 90.534 | 25,349,520 | 280,000 |
| 3/3/2015 | 2:31 PM | NZD | JPY | 90.504 | 120,000 | 10,860,480 |
| 3/3/2015 | 2:31 PM | NZD | USD | 0.75617 | 600,000 | 453,702 |
| 3/3/2015 | 2:57 PM | JPY | NZD | 90.301 | 10,836,120 | 120,000 |
| 3/3/2015 | 2:58 PM | USD | NZD | 0.75605 | 453,630 | 600,000 |
| 3/3/2015 | 2:57 PM | USD | NZD | 0.75622 | 139,068 | 183,899 |
| 3/3/2015 | 2:57 PM | USD | NZD | 0.75622 | 200,398 | 264,999 |
| 3/3/2015 | 2:31 PM | NZD | USD | 0.75588 | 500,000 | 377,940 |
| 3/3/2015 | 2:57 PM | USD | NZD | 0.75622 | 559,603 | 740,000 |
| 3/3/2015 | 2:31 PM | NZD | USD | 0.75618 | 175,000 | 132,332 |
| 3/3/2015 | 2:31 PM | NZD | USD | 0.75588 | 205,000 | 154,955 |
| 3/3/2015 | 2:57 PM | USD | NZD | 0.75622 | 45,373 | 60,000 |
| 3/3/2015 | 2:57 PM | USD | NZD | 0.75622 | 177,712 | 235,001 |
| 3/3/2015 | 2:57 PM | USD | NZD | 0.75622 | 182,325 | 241,101 |
| 3/3/2015 | 2:57 PM | USD | NZD | 0.75622 | 132,339 | 175,000 |
| 3/3/2015 | 2:31 PM | NZD | USD | 0.75618 | 425,000 | 321,377 |
| 3/3/2015 | 2:31 PM | NZD | USD | 0.75588 | 800,000 | 604,704 |
| 3/3/2015 | 2:57 PM | USD | NZD | 0.75622 | 155,025 | 205,000 |
| 3/5/2015 | 12:45 PM | EUR | USD | 1.10626 | 200,000 | 221,252 |
| 3/5/2015 | 12:45 PM | EUR | USD | 1.10636 | 200,000 | 221,272 |
| 3/5/2015 | 1:00 PM | USD | EUR | 1.10627 | 221,254 | 200,000 |
| 3/5/2015 | 1:00 PM | USD | EUR | 1.10627 | 221,254 | 200,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/5/2015 | 1:00 PM | USD | EUR | 1.10627 | 221,254 | 200,000 |
| 3/5/2015 | 12:45 PM | EUR | USD | 1.10636 | 200,000 | 221,272 |
| 3/5/2015 | 1:00 PM | USD | EUR | 1.10627 | 221,254 | 200,000 |
| 3/5/2015 | 12:45 PM | EUR | USD | 1.10626 | 200,000 | 221,252 |
| 3/6/2015 | 1:31 PM | USD | JPY | 120.355 | 582,000 | 70,046,610 |
| 3/6/2015 | 1:31 PM | USD | JPY | 120.355 | 150,000 | 18,053,250 |
| 3/6/2015 | 1:31 PM | USD | CHF | 0.97685 | 550,000 | 537,268 |
| 3/6/2015 | 1:31 PM | USD | JPY | 120.363 | 400,000 | 48,145,200 |
| 3/6/2015 | 1:31 PM | USD | JPY | 120.355 | 68,000 | 8,184,140 |
| 3/6/2015 | 1:31 PM | USD | CHF | 0.97685 | 50,000 | 48,842 |
| 3/6/2015 | 1:31 PM | JPY | USD | 120.381 | 52,004,592 | 432,000 |
| 3/6/2015 | 1:31 PM | JPY | USD | 120.366 | 18,054,900 | 150,000 |
| 3/6/2015 | 1:31 PM | JPY | USD | 120.366 | 18,054,900 | 150,000 |
| 3/6/2015 | 1:31 PM | JPY | USD | 120.377 | 48,150,800 | 400,000 |
| 3/6/2015 | 1:31 PM | JPY | USD | 120.381 | 8,185,908 | 68,000 |
| 3/6/2015 | 1:31 PM | CHF | USD | 0.9782 | 48,910 | 50,000 |
| 3/6/2015 | 1:31 PM | CHF | USD | 0.9782 | 538,010 | 550,000 |
| 3/6/2015 | 1:31 PM | USD | CHF | 0.97685 | 550,000 | 537,268 |
| 3/6/2015 | 1:31 PM | USD | JPY | 120.355 | 150,000 | 18,053,250 |
| 3/6/2015 | 1:31 PM | JPY | USD | 120.377 | 48,150,800 | 400,000 |
| 3/6/2015 | 1:31 PM | JPY | USD | 120.381 | 8,185,908 | 68,000 |
| 3/6/2015 | 1:31 PM | USD | JPY | 120.363 | 400,000 | 48,145,200 |
| 3/6/2015 | 1:31 PM | JPY | USD | 120.366 | 18,054,900 | 150,000 |
| 3/6/2015 | 1:31 PM | CHF | USD | 0.9782 | 48,910 | 50,000 |
| 3/6/2015 | 1:31 PM | JPY | USD | 120.366 | 18,054,900 | 150,000 |
| 3/6/2015 | 1:31 PM | USD | JPY | 120.355 | 68,000 | 8,184,140 |
| 3/6/2015 | 1:31 PM | USD | JPY | 120.355 | 582,000 | 70,046,610 |
| 3/6/2015 | 1:31 PM | USD | CHF | 0.97685 | 50,000 | 48,843 |
| 3/6/2015 | 1:31 PM | CHF | USD | 0.9782 | 538,010 | 550,000 |
| 3/6/2015 | 1:31 PM | JPY | USD | 120.381 | 52,004,592 | 432,000 |
| 3/13/2015 | 2:00 PM | EUR | USD | 1.05365 | 100,000 | 105,365 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/13/2015 | 2:00 PM | EUR | USD | 1.0537 | 50,000 | 52,685 |
| 3/13/2015 | 2:00 PM | EUR | USD | 1.05355 | 500,000 | 526,775 |
| 3/13/2015 | 2:00 PM | EUR | USD | 1.05365 | 200,000 | 210,730 |
| 3/13/2015 | 2:00 PM | EUR | USD | 1.0537 | 250,000 | 263,425 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.054 | 105,400 | 100,000 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.054 | 210,800 | 200,000 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.054 | 527,000 | 500,000 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.05375 | 135,934 | 129,000 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.05375 | 127,504 | 121,000 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.05375 | 52,688 | 50,000 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.05375 | 52,688 | 50,000 |
| 3/13/2015 | 2:00 PM | EUR | USD | 1.0537 | 250,000 | 263,425 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.05375 | 127,504 | 121,000 |
| 3/13/2015 | 2:00 PM | EUR | USD | 1.0537 | 50,000 | 52,685 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.05375 | 135,934 | 129,000 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.054 | 105,400 | 100,000 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.054 | 527,000 | 500,000 |
| 3/13/2015 | 2:00 PM | EUR | USD | 1.05365 | 100,000 | 105,365 |
| 3/13/2015 | 2:00 PM | USD | EUR | 1.054 | 210,800 | 200,000 |
| 3/13/2015 | 2:00 PM | EUR | USD | 1.05355 | 500,000 | 526,775 |
| 3/13/2015 | 2:00 PM | EUR | USD | 1.05365 | 200,000 | 210,730 |
| 3/17/2015 | 3:00 PM | EUR | NZD | 1.44829 | 800,000 | 1,158,632 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.73282 | 146,564 | 200,000 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.7326 | 366,300 | 500,000 |
| 3/17/2015 | 3:00 PM | CAD | NZD | 0.93506 | 654,542 | 700,000 |
| 3/17/2015 | 3:00 PM | JPY | NZD | 88.914 | 17,782,800 | 200,000 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.73282 | 586,256 | 800,000 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.73257 | 73,257 | 100,000 |
| 3/17/2015 | 3:00 PM | AUD | NZD | 1.04174 | 400,000 | 416,696 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.7327 | 219,810 | 300,000 |
| 3/17/2015 | 3:00 PM | AUD | NZD | 1.04164 | 580,000 | 604,151 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/17/2015 | 3:00 PM | CAD | NZD | 0.93514 | 654,598 | 700,000 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.7328 | 293,120 | 400,000 |
| 3/17/2015 | 3:00 PM | JPY | NZD | 88.919 | 26,675,700 | 300,000 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.73267 | 366,335 | 500,000 |
| 3/17/2015 | 3:04 PM | NZD | CAD | 0.93509 | 300,000 | 280,527 |
| 3/17/2015 | 3:04 PM | NZD | EUR | 1.44844 | 1,158,752 | 800,000 |
| 3/17/2015 | 3:04 PM | NZD | CAD | 0.93506 | 200,000 | 187,012 |
| 3/17/2015 | 3:04 PM | NZD | JPY | 88.866 | 200,000 | 17,773,200 |
| 3/17/2015 | 3:04 PM | NZD | JPY | 88.866 | 300,000 | 26,659,800 |
| 3/17/2015 | 3:04 PM | NZD | CAD | 0.93509 | 400,000 | 374,036 |
| 3/17/2015 | 3:04 PM | NZD | CAD | 0.93506 | 100,000 | 93,506 |
| 3/17/2015 | 3:04 PM | NZD | CAD | 0.93506 | 100,000 | 93,506 |
| 3/17/2015 | 3:04 PM | NZD | CAD | 0.93506 | 46,000 | 43,013 |
| 3/17/2015 | 3:04 PM | NZD | CAD | 0.93506 | 42,000 | 39,273 |
| 3/17/2015 | 3:05 PM | NZD | CAD | 0.93506 | 212,000 | 198,233 |
| 3/17/2015 | 3:05 PM | NZD | AUD | 1.04115 | 603,867 | 580,000 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73288 | 200,000 | 146,576 |
| 3/17/2015 | 3:05 PM | NZD | AUD | 1.04115 | 416,460 | 400,000 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73288 | 300,000 | 219,864 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73288 | 500,000 | 366,440 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73298 | 400,000 | 293,192 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73298 | 650,000 | 476,437 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73298 | 200,000 | 146,596 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73298 | 150,000 | 109,947 |
| 3/17/2015 | 3:06 PM | NZD | USD | 0.73295 | 100,000 | 73,295 |
| 3/17/2015 | 3:06 PM | NZD | USD | 0.73295 | 300,000 | 219,885 |
| 3/17/2015 | 3:05 PM | NZD | CAD | 0.93506 | 212,000 | 198,233 |
| 3/17/2015 | 3:00 PM | JPY | NZD | 88.919 | 26,675,700 | 300,000 |
| 3/17/2015 | 3:04 PM | NZD | CAD | 0.93506 | 46,000 | 43,013 |
| 3/17/2015 | 3:04 PM | NZD | CAD | 0.93506 | 42,000 | 39,273 |
| 3/17/2015 | 3:04 PM | NZD | JPY | 88.866 | 300,000 | 26,659,800 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73288 | 200,000 | 146,576 |
| 3/17/2015 | 3:06 PM | NZD | USD | 0.73295 | 100,000 | 73,295 |
| 3/17/2015 | 3:04 PM | NZD | CAD | 0.93506 | 200,000 | 187,012 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.73267 | 366,335 | 500,000 |
| 3/17/2015 | 3:00 PM | CAD | NZD | 0.93514 | 654,598 | 700,000 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.73257 | 73,257 | 100,000 |
| 3/17/2015 | 3:06 PM | NZD | USD | 0.73295 | 300,000 | 219,885 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.7326 | 366,300 | 500,000 |
| 3/17/2015 | 3:04 PM | NZD | CAD | 0.93506 | 100,000 | 93,506 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73288 | 300,000 | 219,864 |
| 3/17/2015 | 3:04 PM | NZD | JPY | 88.866 | 200,000 | 17,773,200 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73288 | 500,000 | 366,440 |
| 3/17/2015 | 3:04 PM | NZD | CAD | 0.93506 | 100,000 | 93,506 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.7327 | 219,810 | 300,000 |
| 3/17/2015 | 3:00 PM | JPY | NZD | 88.914 | 17,782,800 | 200,000 |
| 3/17/2015 | 3:04 PM | NZD | CAD | 0.93509 | 300,000 | 280,527 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73298 | 400,000 | 293,192 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.7328 | 293,120 | 400,000 |
| 3/17/2015 | 3:00 PM | CAD | NZD | 0.93506 | 654,542 | 700,000 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73298 | 200,000 | 146,596 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73298 | 650,000 | 476,437 |
| 3/17/2015 | 3:04 PM | NZD | CAD | 0.93509 | 400,000 | 374,036 |
| 3/17/2015 | 3:05 PM | NZD | AUD | 1.04115 | 603,867 | 580,000 |
| 3/17/2015 | 3:05 PM | NZD | AUD | 1.04115 | 416,460 | 400,000 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.73282 | 586,256 | 800,000 |
| 3/17/2015 | 3:00 PM | AUD | NZD | 1.04164 | 580,000 | 604,151 |
| 3/17/2015 | 3:00 PM | AUD | NZD | 1.04174 | 400,000 | 416,696 |
| 3/17/2015 | 3:00 PM | USD | NZD | 0.73282 | 146,564 | 200,000 |
| 3/17/2015 | 3:05 PM | NZD | USD | 0.73298 | 150,000 | 109,947 |
| 3/17/2015 | 3:00 PM | EUR | NZD | 1.44829 | 800,000 | 1,158,632 |
| 3/17/2015 | 3:04 PM | NZD | EUR | 1.44844 | 1,158,752 | 800,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/24/2015 | 2:00 PM | USD | EUR | 1.09345 | 43,738 | 40,000 |
| 3/24/2015 | 2:00 PM | USD | EUR | 1.09345 | 56,859 | 52,000 |
| 3/24/2015 | 2:00 PM | EUR | USD | 1.0932 | 40,000 | 43,728 |
| 3/24/2015 | 2:00 PM | EUR | USD | 1.0932 | 52,000 | 56,846 |
| 3/24/2015 | 2:00 PM | USD | EUR | 1.09345 | 246,682 | 225,600 |
| 3/24/2015 | 2:00 PM | EUR | USD | 1.0932 | 225,600 | 246,626 |
| 3/24/2015 | 2:00 PM | USD | EUR | 1.09345 | 308,790 | 282,400 |
| 3/24/2015 | 2:00 PM | EUR | USD | 1.0932 | 282,400 | 308,720 |
| 3/24/2015 | 2:00 PM | USD | EUR | 1.09345 | 43,738 | 40,000 |
| 3/24/2015 | 2:00 PM | EUR | USD | 1.0932 | 282,400 | 308,720 |
| 3/24/2015 | 2:00 PM | USD | EUR | 1.09345 | 308,790 | 282,400 |
| 3/24/2015 | 2:00 PM | EUR | USD | 1.0932 | 52,000 | 56,846 |
| 3/24/2015 | 2:00 PM | EUR | USD | 1.0932 | 225,600 | 246,626 |
| 3/24/2015 | 2:00 PM | USD | EUR | 1.09345 | 56,859 | 52,000 |
| 3/24/2015 | 2:00 PM | EUR | USD | 1.0932 | 40,000 | 43,728 |
| 3/24/2015 | 2:00 PM | USD | EUR | 1.09345 | 246,682 | 225,600 |
| 3/31/2015 | 1:42 PM | JPY | USD | 119.928 | 35,978,400 | 300,000 |
| 3/31/2015 | 1:42 PM | USD | JPY | 119.898 | 300,000 | 35,969,400 |
| 3/31/2015 | 1:42 PM | EUR | USD | 1.07385 | 300,000 | 322,155 |
| 3/31/2015 | 1:42 PM | JPY | USD | 119.918 | 23,983,600 | 200,000 |
| 3/31/2015 | 1:42 PM | USD | JPY | 119.888 | 200,000 | 23,977,600 |
| 3/31/2015 | 1:42 PM | EUR | USD | 1.07395 | 200,000 | 214,790 |
| 3/31/2015 | 1:42 PM | USD | EUR | 1.0742 | 107,420 | 100,000 |
| 3/31/2015 | 1:42 PM | USD | EUR | 1.0742 | 322,260 | 300,000 |
| 3/31/2015 | 1:42 PM | USD | EUR | 1.0742 | 107,420 | 100,000 |
| 3/31/2015 | 2:00 PM | USD | EUR | 1.07346 | 858,768 | 800,000 |
| 3/31/2015 | 2:00 PM | USD | EUR | 1.07336 | 483,012 | 450,000 |
| 3/31/2015 | 2:00 PM | EUR | USD | 1.0731 | 40,000 | 42,924 |
| 3/31/2015 | 2:00 PM | EUR | USD | 1.0731 | 410,000 | 439,971 |
| 3/31/2015 | 2:00 PM | EUR | USD | 1.0731 | 160,000 | 171,696 |
| 3/31/2015 | 2:00 PM | EUR | USD | 1.0731 | 640,000 | 686,784 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/31/2015 | 1:42 PM | USD | EUR | 1.0742 | 322,260 | 300,000 |
| 3/31/2015 | 1:42 PM | USD | JPY | 119.898 | 300,000 | 35,969,400 |
| 3/31/2015 | 2:00 PM | EUR | USD | 1.0731 | 40,000 | 42,924 |
| 3/31/2015 | 2:00 PM | USD | EUR | 1.07346 | 858,768 | 800,000 |
| 3/31/2015 | 2:00 PM | USD | EUR | 1.07336 | 483,012 | 450,000 |
| 3/31/2015 | 1:42 PM | EUR | USD | 1.07385 | 300,000 | 322,155 |
| 3/31/2015 | 2:00 PM | EUR | USD | 1.0731 | 410,000 | 439,971 |
| 3/31/2015 | 2:00 PM | EUR | USD | 1.0731 | 640,000 | 686,784 |
| 3/31/2015 | 1:42 PM | EUR | USD | 1.07395 | 200,000 | 214,790 |
| 3/31/2015 | 1:42 PM | USD | JPY | 119.888 | 200,000 | 23,977,600 |
| 3/31/2015 | 1:42 PM | USD | EUR | 1.0742 | 107,420 | 100,000 |
| 3/31/2015 | 1:42 PM | JPY | USD | 119.918 | 23,983,600 | 200,000 |
| 3/31/2015 | 2:00 PM | EUR | USD | 1.0731 | 160,000 | 171,696 |
| 3/31/2015 | 1:42 PM | JPY | USD | 119.928 | 35,978,400 | 300,000 |
| 3/31/2015 | 1:42 PM | USD | EUR | 1.0742 | 107,420 | 100,000 |
| 4/1/2015 | 12:15 PM | CAD | USD | 1.26723 | 633,615 | 500,000 |
| 4/1/2015 | 12:15 PM | USD | CAD | 1.2666 | 500,000 | 633,300 |
| 4/1/2015 | 12:15 PM | USD | CAD | 1.2666 | 500,000 | 633,300 |
| 4/1/2015 | 12:15 PM | CAD | USD | 1.26723 | 633,615 | 500,000 |
| 4/2/2015 | 8:30 AM | USD | GBP | 1.48229 | 592,916 | 400,000 |
| 4/2/2015 | 8:30 AM | USD | GBP | 1.48259 | 326,170 | 220,000 |
| 4/2/2015 | 8:30 AM | GBP | USD | 1.4819 | 148,148 | 219,541 |
| 4/2/2015 | 8:30 AM | GBP | USD | 1.4819 | 31,852 | 47,201 |
| 4/2/2015 | 8:30 AM | GBP | USD | 1.4819 | 400,000 | 592,760 |
| 4/2/2015 | 8:30 AM | GBP | USD | 1.4819 | 40,000 | 59,276 |
| 4/2/2015 | 8:30 AM | USD | GBP | 1.48259 | 326,170 | 220,000 |
| 4/2/2015 | 8:30 AM | GBP | USD | 1.4819 | 148,148 | 219,541 |
| 4/2/2015 | 8:30 AM | GBP | USD | 1.4819 | 31,852 | 47,201 |
| 4/2/2015 | 8:30 AM | USD | GBP | 1.48229 | 592,916 | 400,000 |
| 4/2/2015 | 8:30 AM | GBP | USD | 1.4819 | 400,000 | 592,760 |
| 4/2/2015 | 8:30 AM | GBP | USD | 1.4819 | 40,000 | 59,276 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 4/3/2015 | 12:30 PM | NZD | USD | 0.75498 | 200,000 | 150,996 |
| 4/3/2015 | 12:30 PM | NZD | USD | 0.75498 | 100,000 | 75,498 |
| 4/3/2015 | 12:30 PM | NZD | USD | 0.75498 | 500,000 | 377,490 |
| 4/3/2015 | 12:30 PM | USD | NZD | 0.7576 | 75,760 | 100,000 |
| 4/3/2015 | 12:30 PM | USD | NZD | 0.7576 | 378,800 | 500,000 |
| 4/3/2015 | 12:30 PM | USD | NZD | 0.7576 | 151,520 | 200,000 |
| 4/3/2015 | 12:30 PM | NZD | USD | 0.75498 | 100,000 | 75,498 |
| 4/3/2015 | 12:30 PM | NZD | USD | 0.75498 | 200,000 | 150,996 |
| 4/3/2015 | 12:30 PM | NZD | USD | 0.75498 | 500,000 | 377,490 |
| 4/3/2015 | 12:30 PM | USD | NZD | 0.7576 | 378,800 | 500,000 |
| 4/3/2015 | 12:30 PM | USD | NZD | 0.7576 | 151,520 | 200,000 |
| 4/3/2015 | 12:30 PM | USD | NZD | 0.7576 | 75,760 | 100,000 |
| 4/7/2015 | 8:30 AM | GBP | USD | 1.49065 | 400,000 | 596,260 |
| 4/7/2015 | 8:30 AM | USD | GBP | 1.48763 | 595,052 | 400,000 |
| 4/7/2015 | 8:30 AM | GBP | USD | 1.49065 | 400,000 | 596,260 |
| 4/7/2015 | 8:30 AM | USD | GBP | 1.48763 | 595,052 | 400,000 |
| 4/8/2015 | 6:00 AM | USD | EUR | 1.08485 | 216,970 | 200,000 |
| 4/8/2015 | 6:00 AM | EUR | USD | 1.0845 | 200,000 | 216,900 |
| 4/8/2015 | 6:00 AM | EUR | USD | 1.0845 | 200,000 | 216,900 |
| 4/8/2015 | 6:00 AM | USD | EUR | 1.08485 | 216,970 | 200,000 |
| 4/14/2015 | 12:30 PM | ZAR | USD | 12.11852 | 1,211,852 | 100,000 |
| 4/14/2015 | 12:30 PM | USD | ZAR | 12.1135 | 100,000 | 1,211,350 |
| 4/14/2015 | 12:30 PM | USD | ZAR | 12.1135 | 100,000 | 1,211,350 |
| 4/14/2015 | 12:30 PM | ZAR | USD | 12.11852 | 1,211,852 | 100,000 |
| 4/15/2015 | 11:00 AM | ZAR | USD | 12.13461 | 8,494,227 | 700,000 |
| 4/15/2015 | 11:00 AM | USD | ZAR | 12.1301 | 700,000 | 8,491,070 |
| 4/15/2015 | 12:30 PM | GBP | USD | 1.47656 | 260,000 | 383,906 |
| 4/15/2015 | 12:30 PM | USD | CAD | 1.25553 | 800,000 | 1,004,424 |
| 4/15/2015 | 12:30 PM | USD | CAD | 1.25572 | 300,000 | 376,716 |
| 4/15/2015 | 12:30 PM | USD | CAD | 1.25578 | 400,000 | 502,312 |
| 4/15/2015 | 12:30 PM | GBP | USD | 1.47666 | 400,000 | 590,664 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 4/15/2015 | 12:30 PM | GBP | USD | 1.47656 | 240,000 | 354,374 |
| 4/15/2015 | 12:30 PM | JPY | USD | 119.517 | 47,806,800 | 400,000 |
| 4/15/2015 | 12:30 PM | JPY | USD | 119.517 | 11,951,700 | 100,000 |
| 4/15/2015 | 12:30 PM | JPY | USD | 119.537 | 29,884,250 | 250,000 |
| 4/15/2015 | 12:30 PM | JPY | USD | 119.537 | 41,837,950 | 350,000 |
| 4/15/2015 | 12:30 PM | USD | GBP | 1.477 | 295,400 | 200,000 |
| 4/15/2015 | 12:30 PM | USD | GBP | 1.477 | 88,620 | 60,000 |
| 4/15/2015 | 12:30 PM | USD | GBP | 1.477 | 354,480 | 240,000 |
| 4/15/2015 | 12:30 PM | USD | GBP | 1.477 | 590,800 | 400,000 |
| 4/15/2015 | 12:30 PM | USD | JPY | 119.477 | 400,000 | 47,790,800 |
| 4/15/2015 | 12:30 PM | USD | JPY | 119.487 | 250,000 | 29,871,750 |
| 4/15/2015 | 12:30 PM | USD | JPY | 119.487 | 50,000 | 5,974,350 |
| 4/15/2015 | 12:30 PM | USD | JPY | 119.487 | 300,000 | 35,846,100 |
| 4/15/2015 | 12:30 PM | USD | JPY | 119.477 | 100,000 | 11,947,700 |
| 4/15/2015 | 12:30 PM | CAD | USD | 1.25489 | 627,445 | 500,000 |
| 4/15/2015 | 12:30 PM | CAD | USD | 1.25498 | 250,996 | 200,000 |
| 4/15/2015 | 12:30 PM | CAD | USD | 1.25483 | 376,449 | 300,000 |
| 4/15/2015 | 12:30 PM | CAD | USD | 1.25498 | 250,996 | 200,000 |
| 4/15/2015 | 12:30 PM | CAD | USD | 1.25492 | 376,476 | 300,000 |
| 4/15/2015 | 12:30 PM | USD | GBP | 1.477 | 590,800 | 400,000 |
| 4/15/2015 | 12:30 PM | USD | JPY | 119.477 | 400,000 | 47,790,800 |
| 4/15/2015 | 12:30 PM | USD | JPY | 119.487 | 300,000 | 35,846,100 |
| 4/15/2015 | 12:30 PM | JPY | USD | 119.537 | 41,837,950 | 350,000 |
| 4/15/2015 | 12:30 PM | GBP | USD | 1.47666 | 400,000 | 590,664 |
| 4/15/2015 | 12:30 PM | JPY | USD | 119.517 | 11,951,700 | 100,000 |
| 4/15/2015 | 12:30 PM | USD | JPY | 119.487 | 250,000 | 29,871,750 |
| 4/15/2015 | 12:30 PM | GBP | USD | 1.47656 | 260,000 | 383,906 |
| 4/15/2015 | 12:30 PM | USD | JPY | 119.487 | 50,000 | 5,974,350 |
| 4/15/2015 | 12:30 PM | GBP | USD | 1.47656 | 240,000 | 354,374 |
| 4/15/2015 | 12:30 PM | JPY | USD | 119.517 | 47,806,800 | 400,000 |
| 4/15/2015 | 12:30 PM | USD | GBP | 1.477 | 295,400 | 200,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 4/15/2015 | 12:30 PM | JPY | USD | 119.537 | 29,884,250 | 250,000 |
| 4/15/2015 | 12:30 PM | USD | JPY | 119.477 | 100,000 | 11,947,700 |
| 4/15/2015 | 12:30 PM | USD | GBP | 1.477 | 354,480 | 240,000 |
| 4/15/2015 | 12:30 PM | USD | GBP | 1.477 | 88,620 | 60,000 |
| 4/15/2015 | 12:30 PM | CAD | USD | 1.25498 | 250,996 | 200,000 |
| 4/15/2015 | 12:30 PM | USD | CAD | 1.25553 | 800,000 | 1,004,424 |
| 4/15/2015 | 12:30 PM | CAD | USD | 1.25489 | 627,445 | 500,000 |
| 4/15/2015 | 12:30 PM | CAD | USD | 1.25498 | 250,996 | 200,000 |
| 4/15/2015 | 12:30 PM | CAD | USD | 1.25492 | 376,476 | 300,000 |
| 4/15/2015 | 12:30 PM | USD | CAD | 1.25578 | 400,000 | 502,312 |
| 4/15/2015 | 11:00 AM | ZAR | USD | 12.13461 | 8,494,227 | 700,000 |
| 4/15/2015 | 12:30 PM | USD | CAD | 1.25572 | 300,000 | 376,716 |
| 4/15/2015 | 12:30 PM | CAD | USD | 1.25483 | 376,449 | 300,000 |
| 4/15/2015 | 11:00 AM | USD | ZAR | 12.1301 | 700,000 | 8,491,070 |
| 4/23/2015 | 7:00 AM | USD | EUR | 1.06848 | 427,392 | 400,000 |
| 4/23/2015 | 7:00 AM | USD | EUR | 1.06848 | 53,424 | 50,000 |
| 4/23/2015 | 7:00 AM | USD | EUR | 1.06848 | 160,272 | 150,000 |
| 4/23/2015 | 7:00 AM | EUR | USD | 1.06831 | 200,000 | 213,662 |
| 4/23/2015 | 7:00 AM | EUR | USD | 1.06831 | 50,000 | 53,416 |
| 4/23/2015 | 7:00 AM | EUR | USD | 1.06831 | 50,000 | 53,416 |
| 4/23/2015 | 7:00 AM | EUR | USD | 1.06831 | 100,000 | 106,831 |
| 4/23/2015 | 7:00 AM | EUR | USD | 1.06831 | 200,000 | 213,662 |
| 4/23/2015 | 1:45 PM | JPY | USD | 119.961 | 11,996,100 | 100,000 |
| 4/23/2015 | 1:45 PM | JPY | USD | 119.95 | 71,970,000 | 600,000 |
| 4/23/2015 | 1:45 PM | EUR | USD | 1.07456 | 100,000 | 107,456 |
| 4/23/2015 | 1:45 PM | EUR | USD | 1.07456 | 100,000 | 107,456 |
| 4/23/2015 | 1:45 PM | GBP | USD | 1.49945 | 500,000 | 749,725 |
| 4/23/2015 | 1:45 PM | JPY | USD | 119.961 | 59,980,500 | 500,000 |
| 4/23/2015 | 1:45 PM | EUR | USD | 1.07454 | 200,000 | 214,908 |
| 4/23/2015 | 1:45 PM | EUR | USD | 1.07456 | 400,000 | 429,824 |
| 4/23/2015 | 1:45 PM | USD | JPY | 119.921 | 52,867 | 6,339,864 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 4/23/2015 | 1:46 PM | USD | EUR | 1.075 | 107,500 | 100,000 |
| 4/23/2015 | 1:46 PM | USD | EUR | 1.075 | 215,000 | 200,000 |
| 4/23/2015 | 1:46 PM | USD | EUR | 1.075 | 107,500 | 100,000 |
| 4/23/2015 | 1:46 PM | USD | EUR | 1.075 | 430,000 | 400,000 |
| 4/23/2015 | 1:46 PM | USD | GBP | 1.4998 | 749,900 | 500,000 |
| 4/23/2015 | 1:53 PM | USD | JPY | 120.008 | 100,000 | 12,000,800 |
| 4/23/2015 | 1:53 PM | USD | JPY | 120.008 | 447,133 | 53,659,537 |
| 4/23/2015 | 1:53 PM | USD | JPY | 120.001 | 227,323 | 27,278,987 |
| 4/23/2015 | 1:53 PM | USD | JPY | 120.001 | 372,677 | 44,721,613 |
| 4/23/2015 | 7:00 AM | USD | EUR | 1.06848 | 53,424 | 50,000 |
| 4/23/2015 | 7:00 AM | EUR | USD | 1.06831 | 50,000 | 53,416 |
| 4/23/2015 | 1:53 PM | USD | JPY | 120.001 | 372,677 | 44,721,613 |
| 4/23/2015 | 7:00 AM | USD | EUR | 1.06848 | 427,392 | 400,000 |
| 4/23/2015 | 7:00 AM | EUR | USD | 1.06831 | 50,000 | 53,416 |
| 4/23/2015 | 1:45 PM | JPY | USD | 119.95 | 71,970,000 | 600,000 |
| 4/23/2015 | 1:53 PM | USD | JPY | 120.001 | 227,323 | 27,278,987 |
| 4/23/2015 | 7:00 AM | EUR | USD | 1.06831 | 200,000 | 213,662 |
| 4/23/2015 | 7:00 AM | EUR | USD | 1.06831 | 100,000 | 106,831 |
| 4/23/2015 | 7:00 AM | EUR | USD | 1.06831 | 200,000 | 213,662 |
| 4/23/2015 | 7:00 AM | USD | EUR | 1.06848 | 160,272 | 150,000 |
| 4/23/2015 | 1:46 PM | USD | EUR | 1.075 | 107,500 | 100,000 |
| 4/23/2015 | 1:46 PM | USD | GBP | 1.4998 | 749,900 | 500,000 |
| 4/23/2015 | 1:45 PM | EUR | USD | 1.07456 | 100,000 | 107,456 |
| 4/23/2015 | 1:45 PM | JPY | USD | 119.961 | 11,996,100 | 100,000 |
| 4/23/2015 | 1:46 PM | USD | EUR | 1.075 | 430,000 | 400,000 |
| 4/23/2015 | 1:45 PM | EUR | USD | 1.07456 | 400,000 | 429,824 |
| 4/23/2015 | 1:46 PM | USD | EUR | 1.075 | 215,000 | 200,000 |
| 4/23/2015 | 1:46 PM | USD | EUR | 1.075 | 107,500 | 100,000 |
| 4/23/2015 | 1:53 PM | USD | JPY | 120.008 | 100,000 | 12,000,800 |
| 4/23/2015 | 1:45 PM | GBP | USD | 1.49945 | 500,000 | 749,725 |
| 4/23/2015 | 1:45 PM | JPY | USD | 119.961 | 59,980,500 | 500,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 4/23/2015 | 1:45 PM | USD | JPY | 119.921 | 52,867 | 6,339,864 |
| 4/23/2015 | 1:45 PM | EUR | USD | 1.07456 | 100,000 | 107,456 |
| 4/23/2015 | 1:45 PM | EUR | USD | 1.07454 | 200,000 | 214,908 |
| 4/23/2015 | 1:53 PM | USD | JPY | 120.008 | 447,133 | 53,659,537 |
| 4/29/2015 | 12:30 PM | AUD | USD | 0.80127 | 350,000 | 280,444 |
| 4/29/2015 | 12:30 PM | AUD | USD | 0.80127 | 250,000 | 200,318 |
| 4/29/2015 | 12:30 PM | USD | AUD | 0.802 | 184,460 | 230,000 |
| 4/29/2015 | 12:30 PM | USD | AUD | 0.802 | 40,100 | 50,000 |
| 4/29/2015 | 12:30 PM | USD | AUD | 0.802 | 160,400 | 200,000 |
| 4/29/2015 | 12:30 PM | USD | AUD | 0.802 | 96,240 | 120,000 |
| 4/29/2015 | 12:30 PM | AUD | USD | 0.80127 | 250,000 | 200,318 |
| 4/29/2015 | 12:30 PM | USD | AUD | 0.802 | 184,460 | 230,000 |
| 4/29/2015 | 12:30 PM | USD | AUD | 0.802 | 160,400 | 200,000 |
| 4/29/2015 | 12:30 PM | USD | AUD | 0.802 | 96,240 | 120,000 |
| 4/29/2015 | 12:30 PM | AUD | USD | 0.80127 | 350,000 | 280,445 |
| 4/29/2015 | 12:30 PM | USD | AUD | 0.802 | 40,100 | 50,000 |
| 5/4/2015 | 1:30 AM | AUD | EUR | 1.42839 | 342,814 | 240,000 |
| 5/4/2015 | 1:30 AM | AUD | EUR | 1.42839 | 14,284 | 10,000 |
| 5/4/2015 | 1:30 AM | AUD | EUR | 1.4284 | 357,100 | 250,000 |
| 5/4/2015 | 1:30 AM | AUD | EUR | 1.4284 | 357,100 | 250,000 |
| 5/4/2015 | 1:30 AM | AUD | EUR | 1.42839 | 14,284 | 10,000 |
| 5/4/2015 | 1:30 AM | AUD | EUR | 1.42839 | 342,814 | 240,000 |
| 5/5/2015 | 1:30 AM | USD | AUD | 0.78359 | 156,718 | 200,000 |
| 5/5/2015 | 1:30 AM | USD | AUD | 0.78359 | 235,077 | 300,000 |
| 5/5/2015 | 1:30 AM | USD | AUD | 0.78359 | 156,718 | 200,000 |
| 5/5/2015 | 1:30 AM | USD | AUD | 0.78364 | 235,092 | 300,000 |
| 5/5/2015 | 1:30 AM | AUD | USD | 0.7832 | 200,000 | 156,640 |
| 5/5/2015 | 1:30 AM | AUD | USD | 0.7832 | 300,000 | 234,960 |
| 5/5/2015 | 1:30 AM | AUD | USD | 0.7832 | 300,000 | 234,960 |
| 5/5/2015 | 1:30 AM | AUD | USD | 0.7832 | 200,000 | 156,640 |
| 5/5/2015 | 12:30 PM | JPY | USD | 120.418 | 96,334,400 | 800,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 5/5/2015 | 12:30 PM | GBP | USD | 1.51305 | 300,000 | 453,915 |
| 5/5/2015 | 12:30 PM | GBP | USD | 1.51295 | 500,000 | 756,475 |
| 5/5/2015 | 12:30 PM | EUR | USD | 1.11184 | 800,000 | 889,472 |
| 5/5/2015 | 12:30 PM | JPY | USD | 120.389 | 96,311,200 | 800,000 |
| 5/5/2015 | 12:30 PM | EUR | USD | 1.1123 | 800,000 | 889,840 |
| 5/5/2015 | 12:30 PM | USD | EUR | 1.1127 | 111,270 | 100,000 |
| 5/5/2015 | 12:30 PM | USD | EUR | 1.1127 | 333,810 | 300,000 |
| 5/5/2015 | 12:30 PM | USD | JPY | 120.384 | 200,000 | 24,076,800 |
| 5/5/2015 | 12:30 PM | USD | JPY | 120.384 | 200,000 | 24,076,800 |
| 5/5/2015 | 12:30 PM | USD | JPY | 120.384 | 400,000 | 48,153,600 |
| 5/5/2015 | 12:30 PM | USD | EUR | 1.1127 | 445,080 | 400,000 |
| 5/5/2015 | 12:30 PM | USD | JPY | 120.418 | 800,000 | 96,334,400 |
| 5/5/2015 | 12:30 PM | USD | GBP | 1.51342 | 454,026 | 300,000 |
| 5/5/2015 | 12:30 PM | USD | GBP | 1.51342 | 756,710 | 500,000 |
| 5/5/2015 | 12:30 PM | USD | EUR | 1.11248 | 889,984 | 800,000 |
| 5/5/2015 | 2:20 PM | USD | NZD | 0.75126 | 97,664 | 130,000 |
| 5/5/2015 | 2:20 PM | NZD | USD | 0.7509 | 520,000 | 390,468 |
| 5/5/2015 | 2:20 PM | USD | NZD | 0.75126 | 112,689 | 150,000 |
| 5/5/2015 | 2:20 PM | USD | NZD | 0.75126 | 390,655 | 520,000 |
| 5/5/2015 | 2:20 PM | NZD | USD | 0.7509 | 130,000 | 97,617 |
| 5/5/2015 | 2:21 PM | NZD | USD | 0.75426 | 53,000 | 39,976 |
| 5/5/2015 | 2:21 PM | NZD | USD | 0.75426 | 47,000 | 35,450 |
| 5/5/2015 | 2:21 PM | NZD | USD | 0.75397 | 50,000 | 37,698 |
| 5/5/2015 | 12:30 PM | USD | EUR | 1.11248 | 889,984 | 800,000 |
| 5/5/2015 | 12:30 PM | JPY | USD | 120.389 | 96,311,200 | 800,000 |
| 5/5/2015 | 1:30 AM | AUD | USD | 0.7832 | 300,000 | 234,960 |
| 5/5/2015 | 12:30 PM | USD | JPY | 120.418 | 800,000 | 96,334,400 |
| 5/5/2015 | 1:30 AM | USD | AUD | 0.78364 | 235,092 | 300,000 |
| 5/5/2015 | 12:30 PM | EUR | USD | 1.1123 | 800,000 | 889,840 |
| 5/5/2015 | 12:30 PM | USD | GBP | 1.51342 | 454,026 | 300,000 |
| 5/5/2015 | 12:30 PM | USD | GBP | 1.51342 | 756,710 | 500,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 5/5/2015 | 1:30 AM | AUD | USD | 0.7832 | 200,000 | 156,640 |
| 5/5/2015 | 1:30 AM | USD | AUD | 0.78359 | 156,718 | 200,000 |
| 5/5/2015 | 12:30 PM | GBP | USD | 1.51295 | 500,000 | 756,475 |
| 5/5/2015 | 2:20 PM | USD | NZD | 0.75126 | 112,689 | 150,000 |
| 5/5/2015 | 12:30 PM | USD | EUR | 1.1127 | 445,080 | 400,000 |
| 5/5/2015 | 12:30 PM | USD | JPY | 120.384 | 400,000 | 48,153,600 |
| 5/5/2015 | 12:30 PM | USD | JPY | 120.384 | 200,000 | 24,076,800 |
| 5/5/2015 | 1:30 AM | USD | AUD | 0.78359 | 156,718 | 200,000 |
| 5/5/2015 | 1:30 AM | AUD | USD | 0.7832 | 300,000 | 234,960 |
| 5/5/2015 | 2:20 PM | NZD | USD | 0.7509 | 520,000 | 390,468 |
| 5/5/2015 | 2:20 PM | NZD | USD | 0.7509 | 130,000 | 97,617 |
| 5/5/2015 | 12:30 PM | EUR | USD | 1.11184 | 800,000 | 889,472 |
| 5/5/2015 | 2:21 PM | NZD | USD | 0.75397 | 50,000 | 37,699 |
| 5/5/2015 | 2:21 PM | NZD | USD | 0.75426 | 47,000 | 35,450 |
| 5/5/2015 | 12:30 PM | USD | EUR | 1.1127 | 333,810 | 300,000 |
| 5/5/2015 | 2:20 PM | USD | NZD | 0.75126 | 97,664 | 130,000 |
| 5/5/2015 | 12:30 PM | USD | JPY | 120.384 | 200,000 | 24,076,800 |
| 5/5/2015 | 12:30 PM | USD | EUR | 1.1127 | 111,270 | 100,000 |
| 5/5/2015 | 2:21 PM | NZD | USD | 0.75426 | 53,000 | 39,976 |
| 5/5/2015 | 2:20 PM | USD | NZD | 0.75126 | 390,655 | 520,000 |
| 5/5/2015 | 1:30 AM | USD | AUD | 0.78359 | 235,077 | 300,000 |
| 5/5/2015 | 1:30 AM | AUD | USD | 0.7832 | 200,000 | 156,640 |
| 5/5/2015 | 12:30 PM | JPY | USD | 120.418 | 96,334,400 | 800,000 |
| 5/5/2015 | 12:30 PM | GBP | USD | 1.51305 | 300,000 | 453,915 |
| 5/6/2015 | 12:15 PM | CAD | USD | 1.20033 | 960,264 | 800,000 |
| 5/6/2015 | 12:15 PM | USD | CAD | 1.1993 | 421,789 | 505,852 |
| 5/6/2015 | 12:15 PM | NZD | USD | 0.7501 | 300,000 | 225,030 |
| 5/6/2015 | 12:15 PM | CAD | USD | 1.20001 | 453,857 | 378,211 |
| 5/6/2015 | 12:15 PM | NZD | USD | 0.7501 | 500,000 | 375,050 |
| 5/6/2015 | 12:15 PM | USD | CAD | 1.1993 | 378,211 | 453,588 |
| 5/6/2015 | 12:15 PM | CAD | USD | 1.20001 | 506,151 | 421,789 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 5/6/2015 | 12:15 PM | USD | NZD | 0.74999 | 224,997 | 300,000 |
| 5/6/2015 | 12:15 PM | USD | NZD | 0.74999 | 374,995 | 500,000 |
| 5/6/2015 | 12:15 PM | USD | CAD | 1.20049 | 800,000 | 960,392 |
| 5/6/2015 | 2:00 PM | CAD | USD | 1.19809 | 694,892 | 580,000 |
| 5/6/2015 | 2:00 PM | CAD | USD | 1.19809 | 383,389 | 320,000 |
| 5/6/2015 | 2:00 PM | USD | CAD | 1.1974 | 170,000 | 203,558 |
| 5/6/2015 | 2:00 PM | USD | CAD | 1.1974 | 410,000 | 490,934 |
| 5/6/2015 | 2:00 PM | USD | CAD | 1.1974 | 320,000 | 383,168 |
| 5/6/2015 | 12:15 PM | NZD | USD | 0.7501 | 300,000 | 225,030 |
| 5/6/2015 | 12:15 PM | USD | NZD | 0.74999 | 374,995 | 500,000 |
| 5/6/2015 | 12:15 PM | USD | NZD | 0.74999 | 224,997 | 300,000 |
| 5/6/2015 | 12:15 PM | NZD | USD | 0.7501 | 500,000 | 375,050 |
| 5/6/2015 | 12:15 PM | CAD | USD | 1.20033 | 960,264 | 800,000 |
| 5/6/2015 | 12:15 PM | USD | CAD | 1.20049 | 800,000 | 960,392 |
| 5/6/2015 | 12:15 PM | USD | CAD | 1.1993 | 421,789 | 505,852 |
| 5/6/2015 | 2:00 PM | USD | CAD | 1.1974 | 410,000 | 490,934 |
| 5/6/2015 | 2:00 PM | USD | CAD | 1.1974 | 320,000 | 383,168 |
| 5/6/2015 | 12:15 PM | CAD | USD | 1.20001 | 453,857 | 378,211 |
| 5/6/2015 | 2:00 PM | CAD | USD | 1.19809 | 694,892 | 580,000 |
| 5/6/2015 | 2:00 PM | CAD | USD | 1.19809 | 383,389 | 320,000 |
| 5/6/2015 | 12:15 PM | CAD | USD | 1.20001 | 506,151 | 421,789 |
| 5/6/2015 | 12:15 PM | USD | CAD | 1.1993 | 378,211 | 453,588 |
| 5/6/2015 | 2:00 PM | USD | CAD | 1.1974 | 170,000 | 203,558 |
| 5/13/2015 | 6:00 AM | USD | EUR | 1.1237 | 112,370 | 100,000 |
| 5/13/2015 | 6:00 AM | USD | EUR | 1.12347 | 224,694 | 200,000 |
| 5/13/2015 | 6:00 AM | USD | EUR | 1.12347 | 224,694 | 200,000 |
| 5/13/2015 | 6:00 AM | JPY | EUR | 134.731 | 80,838,600 | 600,000 |
| 5/13/2015 | 6:00 AM | EUR | USD | 1.12333 | 200,000 | 224,666 |
| 5/13/2015 | 6:00 AM | EUR | USD | 1.12333 | 100,000 | 112,333 |
| 5/13/2015 | 6:00 AM | EUR | USD | 1.12333 | 200,000 | 224,666 |
| 5/13/2015 | 6:00 AM | EUR | JPY | 134.702 | 600,000 | 80,821,200 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|------------|------------|--------------|---------------|------|------------|-------------|
| 5/13/2015 | 8:30 AM | GBP | USD | 1.57034 | 327,000 | 513,501 |
| 5/13/2015 | 8:30 AM | GBP | USD | 1.57034 | 150,000 | 235,551 |
| 5/13/2015 | 8:30 AM | GBP | USD | 1.57034 | 423,000 | 664,254 |
| 5/13/2015 | 8:30 AM | USD | GBP | 1.572 | 514,044 | 327,000 |
| 5/13/2015 | 8:30 AM | USD | GBP | 1.572 | 114,756 | 73,000 |
| 5/13/2015 | 8:30 AM | USD | GBP | 1.572 | 235,800 | 150,000 |
| 5/13/2015 | 8:30 AM | USD | GBP | 1.572 | 550,200 | 350,000 |
| 5/13/2015 | 6:00 AM | EUR | USD | 1.12333 | 200,000 | 224,666 |
| 5/13/2015 | 6:00 AM | EUR | USD | 1.12333 | 100,000 | 112,333 |
| 5/13/2015 | 6:00 AM | USD | EUR | 1.1237 | 112,370 | 100,000 |
| 5/13/2015 | 6:00 AM | JPY | EUR | 134.731 | 80,838,600 | 600,000 |
| 5/13/2015 | 6:00 AM | EUR | USD | 1.12333 | 200,000 | 224,666 |
| 5/13/2015 | 6:00 AM | USD | EUR | 1.12347 | 224,694 | 200,000 |
| 5/13/2015 | 6:00 AM | EUR | JPY | 134.702 | 600,000 | 80,821,200 |
| 5/13/2015 | 6:00 AM | USD | EUR | 1.12347 | 224,694 | 200,000 |
| 5/13/2015 | 8:30 AM | GBP | USD | 1.57034 | 327,000 | 513,501 |
| 5/13/2015 | 8:30 AM | USD | GBP | 1.572 | 114,756 | 73,000 |
| 5/13/2015 | 8:30 AM | GBP | USD | 1.57034 | 150,000 | 235,551 |
| 5/13/2015 | 8:30 AM | USD | GBP | 1.572 | 514,044 | 327,000 |
| 5/13/2015 | 8:30 AM | GBP | USD | 1.57034 | 423,000 | 664,254 |
| 5/13/2015 | 8:30 AM | USD | GBP | 1.572 | 550,200 | 350,000 |
| 5/13/2015 | 8:30 AM | USD | GBP | 1.572 | 235,800 | 150,000 |
| 5/15/2015 | 2:00 PM | EUR | USD | 1.13604 | 855,072 | 971,396 |
| 5/15/2015 | 2:00 PM | EUR | USD | 1.13604 | 644,928 | 732,664 |
| 5/15/2015 | 2:00 PM | ZAR | USD | 11.855 | 8,298,500 | 700,000 |
| 5/15/2015 | 2:00 PM | USD | EUR | 1.1367 | 341,010 | 300,000 |
| 5/15/2015 | 2:00 PM | USD | EUR | 1.1367 | 176,270 | 155,072 |
| 5/15/2015 | 2:00 PM | USD | EUR | 1.1367 | 392,080 | 344,928 |
| 5/15/2015 | 2:00 PM | USD | EUR | 1.1367 | 795,690 | 700,000 |
| 5/15/2015 | 2:00 PM | USD | ZAR | 11.85 | 700,000 | 8,295,000 |
| 5/15/2015 | 2:00 PM | ZAR | USD | 11.855 | 8,298,500 | 700,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 5/15/2015 | 2:00 PM | USD | ZAR | 11.85 | 700,000 | 8,295,000 |
| 5/15/2015 | 2:00 PM | USD | EUR | 1.1367 | 392,080 | 344,928 |
| 5/15/2015 | 2:00 PM | USD | EUR | 1.1367 | 176,270 | 155,072 |
| 5/15/2015 | 2:00 PM | EUR | USD | 1.13604 | 855,072 | 971,396 |
| 5/15/2015 | 2:00 PM | USD | EUR | 1.1367 | 341,010 | 300,000 |
| 5/15/2015 | 2:00 PM | EUR | USD | 1.13604 | 644,928 | 732,664 |
| 5/15/2015 | 2:00 PM | USD | EUR | 1.1367 | 795,690 | 700,000 |
| 5/19/2015 | 12:30 PM | USD | JPY | 120.22 | 600,000 | 72,132,000 |
| 5/19/2015 | 12:30 PM | USD | JPY | 120.22 | 200,000 | 24,044,000 |
| 5/19/2015 | 12:30 PM | USD | JPY | 120.22 | 400,000 | 48,088,000 |
| 5/19/2015 | 12:30 PM | JPY | USD | 120.25 | 72,150,000 | 600,000 |
| 5/19/2015 | 12:30 PM | JPY | USD | 120.254 | 18,038,100 | 150,000 |
| 5/19/2015 | 12:30 PM | JPY | USD | 120.254 | 48,101,600 | 400,000 |
| 5/19/2015 | 12:30 PM | JPY | USD | 120.254 | 6,012,700 | 50,000 |
| 5/19/2015 | 12:30 PM | JPY | USD | 120.254 | 48,101,600 | 400,000 |
| 5/19/2015 | 12:30 PM | JPY | USD | 120.254 | 18,038,100 | 150,000 |
| 5/19/2015 | 12:30 PM | USD | JPY | 120.22 | 400,000 | 48,088,000 |
| 5/19/2015 | 12:30 PM | JPY | USD | 120.254 | 6,012,700 | 50,000 |
| 5/19/2015 | 12:30 PM | USD | JPY | 120.22 | 200,000 | 24,044,000 |
| 5/19/2015 | 12:30 PM | USD | JPY | 120.22 | 600,000 | 72,132,000 |
| 5/19/2015 | 12:30 PM | JPY | USD | 120.25 | 72,150,000 | 600,000 |
| 5/20/2015 | 11:00 AM | USD | ZAR | 11.9569 | 800,000 | 9,565,520 |
| 5/20/2015 | 11:00 AM | ZAR | USD | 11.9652 | 9,572,160 | 800,000 |
| 5/20/2015 | 11:00 AM | ZAR | USD | 11.9652 | 9,572,160 | 800,000 |
| 5/20/2015 | 11:00 AM | USD | ZAR | 11.9569 | 800,000 | 9,565,520 |
| 5/26/2015 | 9:30 AM | USD | ZAR | 11.9852 | 400,000 | 4,794,080 |
| 5/26/2015 | 9:30 AM | ZAR | USD | 11.9923 | 4,796,920 | 400,000 |
| 5/26/2015 | 9:30 AM | USD | ZAR | 11.9852 | 400,000 | 4,794,080 |
| 5/26/2015 | 9:30 AM | ZAR | USD | 11.9923 | 4,796,920 | 400,000 |
| 5/27/2015 | 7:00 AM | SEK | EUR | 9.21252 | 4,790,510 | 520,000 |
| 5/27/2015 | 7:00 AM | SEK | EUR | 9.21252 | 4,422,010 | 480,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 5/27/2015 | 7:00 AM | EUR | SEK | 9.209 | 450,000 | 4,144,050 |
| 5/27/2015 | 8:24 AM | EUR | SEK | 9.2478 | 480,000 | 4,438,944 |
| 5/27/2015 | 8:24 AM | EUR | SEK | 9.2478 | 70,000 | 647,346 |
| 5/27/2015 | 8:24 AM | EUR | SEK | 9.2478 | 70,000 | 647,346 |
| 5/27/2015 | 7:00 AM | SEK | EUR | 9.21252 | 4,422,010 | 480,000 |
| 5/27/2015 | 8:24 AM | EUR | SEK | 9.2478 | 480,000 | 4,438,944 |
| 5/27/2015 | 7:00 AM | EUR | SEK | 9.209 | 450,000 | 4,144,050 |
| 5/27/2015 | 7:00 AM | SEK | EUR | 9.21252 | 4,790,510 | 520,000 |
| 5/28/2015 | 1:30 AM | EUR | AUD | 1.40967 | 238,000 | 335,501 |
| 5/28/2015 | 1:30 AM | EUR | AUD | 1.40967 | 362,000 | 510,301 |
| 5/28/2015 | 1:30 AM | AUD | EUR | 1.4105 | 234,143 | 166,000 |
| 5/28/2015 | 1:30 AM | AUD | EUR | 1.4105 | 101,556 | 72,000 |
| 5/28/2015 | 1:30 AM | AUD | EUR | 1.4105 | 234,143 | 166,000 |
| 5/28/2015 | 1:30 AM | AUD | EUR | 1.4105 | 276,458 | 196,000 |
| 5/28/2015 | 8:30 AM | GBP | JPY | 190.232 | 300,000 | 57,069,600 |
| 5/28/2015 | 8:30 AM | JPY | GBP | 190.351 | 57,105,300 | 300,000 |
| 5/28/2015 | 12:30 PM | JPY | USD | 124.159 | 16,696,778 | 134,479 |
| 5/28/2015 | 12:30 PM | USD | JPY | 124.119 | 134,479 | 16,691,399 |
| 5/28/2015 | 12:30 PM | AUD | USD | 0.76451 | 300,000 | 229,353 |
| 5/28/2015 | 12:30 PM | ZAR | USD | 12.13365 | 6,066,825 | 500,000 |
| 5/28/2015 | 12:30 PM | AUD | USD | 0.76451 | 200,000 | 152,902 |
| 5/28/2015 | 12:30 PM | USD | ZAR | 12.1296 | 100,000 | 1,212,960 |
| 5/28/2015 | 12:30 PM | USD | ZAR | 12.1296 | 400,000 | 4,851,840 |
| 5/28/2015 | 12:30 PM | USD | AUD | 0.76465 | 229,395 | 300,000 |
| 5/28/2015 | 12:30 PM | USD | AUD | 0.76465 | 152,930 | 200,000 |
| 5/28/2015 | 2:00 PM | USD | JPY | 124.368 | 600,000 | 74,620,800 |
| 5/28/2015 | 2:00 PM | USD | ZAR | 12.1865 | 250,000 | 3,046,625 |
| 5/28/2015 | 2:00 PM | JPY | USD | 124.408 | 74,644,800 | 600,000 |
| 5/28/2015 | 2:00 PM | ZAR | USD | 12.1933 | 3,048,325 | 250,000 |
| 5/28/2015 | 12:30 PM | USD | JPY | 124.119 | 134,479 | 16,691,399 |
| 5/28/2015 | 8:30 AM | JPY | GBP | 190.351 | 57,105,300 | 300,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 5/28/2015 | 12:30 PM | USD | AUD | 0.76465 | 229,395 | 300,000 |
| 5/28/2015 | 12:30 PM | ZAR | USD | 12.13365 | 6,066,825 | 500,000 |
| 5/28/2015 | 12:30 PM | AUD | USD | 0.76451 | 300,000 | 229,353 |
| 5/28/2015 | 12:30 PM | USD | ZAR | 12.1296 | 400,000 | 4,851,840 |
| 5/28/2015 | 8:30 AM | GBP | JPY | 190.232 | 300,000 | 57,069,600 |
| 5/28/2015 | 12:30 PM | USD | AUD | 0.76465 | 152,930 | 200,000 |
| 5/28/2015 | 12:30 PM | USD | ZAR | 12.1296 | 100,000 | 1,212,960 |
| 5/28/2015 | 2:00 PM | USD | ZAR | 12.1865 | 250,000 | 3,046,625 |
| 5/28/2015 | 12:30 PM | AUD | USD | 0.76451 | 200,000 | 152,902 |
| 5/28/2015 | 12:30 PM | JPY | USD | 124.159 | 16,696,778 | 134,479 |
| 5/28/2015 | 2:00 PM | ZAR | USD | 12.1933 | 3,048,325 | 250,000 |
| 5/28/2015 | 1:30 AM | AUD | EUR | 1.4105 | 234,143 | 166,000 |
| 5/28/2015 | 2:00 PM | USD | JPY | 124.368 | 600,000 | 74,620,800 |
| 5/28/2015 | 1:30 AM | AUD | EUR | 1.4105 | 276,458 | 196,000 |
| 5/28/2015 | 1:30 AM | AUD | EUR | 1.4105 | 101,556 | 72,000 |
| 5/28/2015 | 1:30 AM | AUD | EUR | 1.4105 | 234,143 | 166,000 |
| 5/28/2015 | 1:30 AM | EUR | AUD | 1.40967 | 362,000 | 510,301 |
| 5/28/2015 | 2:00 PM | JPY | USD | 124.408 | 74,644,800 | 600,000 |
| 5/28/2015 | 1:30 AM | EUR | AUD | 1.40967 | 238,000 | 335,501 |
| 6/2/2015 | 2:08 PM | AUD | NZD | 1.08076 | 400,000 | 432,304 |
| 6/2/2015 | 2:08 PM | NZD | AUD | 1.0812 | 302,736 | 280,000 |
| 6/2/2015 | 2:08 PM | NZD | AUD | 1.0812 | 129,744 | 120,000 |
| 6/2/2015 | 2:08 PM | AUD | NZD | 1.08076 | 400,000 | 432,304 |
| 6/2/2015 | 2:08 PM | NZD | AUD | 1.0812 | 129,744 | 120,000 |
| 6/2/2015 | 2:08 PM | NZD | AUD | 1.0812 | 302,736 | 280,000 |
| 6/3/2015 | 7:50 AM | EUR | USD | 1.11338 | 280,000 | 311,746 |
| 6/3/2015 | 7:50 AM | EUR | USD | 1.11336 | 100,000 | 111,336 |
| 6/3/2015 | 7:50 AM | EUR | USD | 1.1133 | 500,000 | 556,650 |
| 6/3/2015 | 7:50 AM | USD | EUR | 1.1133 | 311,724 | 280,000 |
| 6/3/2015 | 7:50 AM | USD | EUR | 1.1135 | 222,700 | 200,000 |
| 6/3/2015 | 7:50 AM | USD | EUR | 1.1135 | 111,350 | 100,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 6/3/2015 | 7:50 AM | USD | EUR | 1.1135 | 222,700 | 200,000 |
| 6/3/2015 | 7:50 AM | USD | EUR | 1.1135 | 111,350 | 100,000 |
| 6/3/2015 | 2:00 PM | EUR | USD | 1.12214 | 300,000 | 336,642 |
| 6/3/2015 | 2:00 PM | USD | EUR | 1.1227 | 336,810 | 300,000 |
| 6/3/2015 | 2:00 PM | CHF | USD | 0.93294 | 466,470 | 500,000 |
| 6/3/2015 | 2:00 PM | AUD | USD | 0.7796 | 82,800 | 64,551 |
| 6/3/2015 | 2:00 PM | AUD | USD | 0.7796 | 317,200 | 247,289 |
| 6/3/2015 | 2:00 PM | USD | AUD | 0.78 | 64,584 | 82,800 |
| 6/3/2015 | 2:00 PM | USD | AUD | 0.78 | 42,285 | 54,211 |
| 6/3/2015 | 2:00 PM | USD | AUD | 0.78 | 205,131 | 262,989 |
| 6/3/2015 | 2:00 PM | USD | CHF | 0.9324 | 100,000 | 93,240 |
| 6/3/2015 | 2:00 PM | USD | CHF | 0.9324 | 400,000 | 372,960 |
| 6/3/2015 | 2:00 PM | USD | AUD | 0.78 | 64,584 | 82,800 |
| 6/3/2015 | 2:00 PM | CHF | USD | 0.93294 | 466,470 | 500,000 |
| 6/3/2015 | 2:00 PM | USD | CHF | 0.9324 | 100,000 | 93,240 |
| 6/3/2015 | 2:00 PM | USD | AUD | 0.78 | 42,285 | 54,211 |
| 6/3/2015 | 2:00 PM | USD | CHF | 0.9324 | 400,000 | 372,960 |
| 6/3/2015 | 2:00 PM | USD | AUD | 0.78 | 205,131 | 262,989 |
| 6/3/2015 | 7:50 AM | USD | EUR | 1.1133 | 311,724 | 280,000 |
| 6/3/2015 | 2:00 PM | AUD | USD | 0.7796 | 317,200 | 247,289 |
| 6/3/2015 | 7:50 AM | EUR | USD | 1.11338 | 280,000 | 311,746 |
| 6/3/2015 | 2:00 PM | AUD | USD | 0.7796 | 82,800 | 64,551 |
| 6/3/2015 | 2:00 PM | USD | EUR | 1.1227 | 336,810 | 300,000 |
| 6/3/2015 | 7:50 AM | EUR | USD | 1.1133 | 500,000 | 556,650 |
| 6/3/2015 | 2:00 PM | EUR | USD | 1.12214 | 300,000 | 336,642 |
| 6/3/2015 | 7:50 AM | USD | EUR | 1.1135 | 222,700 | 200,000 |
| 6/3/2015 | 7:50 AM | USD | EUR | 1.1135 | 111,350 | 100,000 |
| 6/3/2015 | 7:50 AM | USD | EUR | 1.1135 | 111,350 | 100,000 |
| 6/3/2015 | 7:50 AM | USD | EUR | 1.1135 | 222,700 | 200,000 |
| 6/3/2015 | 7:50 AM | EUR | USD | 1.11336 | 100,000 | 111,336 |
| 6/5/2015 | 6:00 AM | EUR | USD | 1.12238 | 425,000 | 477,012 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 6/5/2015 | 6:00 AM | EUR | USD | 1.12238 | 75,000 | 84,178 |
| 6/5/2015 | 6:00 AM | USD | EUR | 1.12252 | 84,189 | 75,000 |
| 6/5/2015 | 6:00 AM | USD | EUR | 1.12252 | 477,071 | 425,000 |
| 6/5/2015 | 6:00 AM | USD | EUR | 1.12252 | 477,071 | 425,000 |
| 6/5/2015 | 6:00 AM | EUR | USD | 1.12238 | 425,000 | 477,012 |
| 6/5/2015 | 6:00 AM | EUR | USD | 1.12238 | 75,000 | 84,179 |
| 6/5/2015 | 6:00 AM | USD | EUR | 1.12252 | 84,189 | 75,000 |
| 6/8/2015 | 12:13 PM | CAD | USD | 1.24338 | 870,366 | 700,000 |
| 6/8/2015 | 12:16 PM | USD | CAD | 1.24363 | 140,000 | 174,108 |
| 6/8/2015 | 12:16 PM | USD | CAD | 1.24363 | 160,000 | 198,981 |
| 6/8/2015 | 12:16 PM | USD | CAD | 1.24363 | 400,000 | 497,452 |
| 6/8/2015 | 12:30 PM | CAD | USD | 1.24177 | 620,885 | 500,000 |
| 6/8/2015 | 12:30 PM | CAD | USD | 1.24177 | 993,416 | 800,000 |
| 6/8/2015 | 12:30 PM | USD | CAD | 1.2408 | 400,000 | 496,320 |
| 6/8/2015 | 12:30 PM | USD | CAD | 1.2408 | 400,000 | 496,320 |
| 6/8/2015 | 12:30 PM | USD | CAD | 1.24116 | 500,000 | 620,580 |
| 6/8/2015 | 12:30 PM | USD | CAD | 1.2408 | 400,000 | 496,320 |
| 6/8/2015 | 12:13 PM | CAD | USD | 1.24338 | 870,366 | 700,000 |
| 6/8/2015 | 12:16 PM | USD | CAD | 1.24363 | 160,000 | 198,981 |
| 6/8/2015 | 12:30 PM | CAD | USD | 1.24177 | 993,416 | 800,000 |
| 6/8/2015 | 12:30 PM | CAD | USD | 1.24177 | 620,885 | 500,000 |
| 6/8/2015 | 12:30 PM | USD | CAD | 1.2408 | 400,000 | 496,320 |
| 6/8/2015 | 12:16 PM | USD | CAD | 1.24363 | 400,000 | 497,452 |
| 6/8/2015 | 12:30 PM | USD | CAD | 1.24116 | 500,000 | 620,580 |
| 6/8/2015 | 12:16 PM | USD | CAD | 1.24363 | 140,000 | 174,108 |
| 6/10/2015 | 7:00 AM | TRY | USD | 2.7422 | 685,550 | 250,000 |
| 6/10/2015 | 7:00 AM | USD | TRY | 2.7418 | 250,000 | 685,450 |
| 6/10/2015 | 7:00 AM | USD | TRY | 2.7418 | 250,000 | 685,450 |
| 6/10/2015 | 7:00 AM | TRY | USD | 2.7422 | 685,550 | 250,000 |
| 6/11/2015 | 6:43 PM | EUR | USD | 1.12586 | 40,000 | 45,034 |
| 6/11/2015 | 6:43 PM | USD | EUR | 1.12568 | 45,027 | 40,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 6/11/2015 | 6:43 PM | USD | EUR | 1.12568 | 45,027 | 40,000 |
| 6/11/2015 | 6:43 PM | EUR | USD | 1.12586 | 40,000 | 45,034 |
| 6/15/2015 | 12:30 PM | ZAR | USD | 12.4186 | 8,693,020 | 700,000 |
| 6/15/2015 | 12:30 PM | GBP | USD | 1.55175 | 800,000 | 1,241,400 |
| 6/15/2015 | 12:30 PM | AUD | USD | 0.77581 | 50,000 | 38,790 |
| 6/15/2015 | 12:30 PM | EUR | USD | 1.1226 | 100,000 | 112,260 |
| 6/15/2015 | 12:30 PM | AUD | USD | 0.77605 | 600,000 | 465,630 |
| 6/15/2015 | 12:30 PM | USD | GBP | 1.5524 | 776,200 | 500,000 |
| 6/15/2015 | 12:30 PM | AUD | USD | 0.77604 | 320,000 | 248,333 |
| 6/15/2015 | 12:30 PM | USD | GBP | 1.5524 | 310,480 | 200,000 |
| 6/15/2015 | 12:30 PM | USD | GBP | 1.5524 | 155,240 | 100,000 |
| 6/15/2015 | 12:30 PM | AUD | USD | 0.77604 | 230,000 | 178,489 |
| 6/15/2015 | 12:30 PM | USD | ZAR | 12.4063 | 300,000 | 3,721,890 |
| 6/15/2015 | 12:30 PM | EUR | USD | 1.1226 | 500,000 | 561,300 |
| 6/15/2015 | 12:30 PM | USD | ZAR | 12.4063 | 200,000 | 2,481,260 |
| 6/15/2015 | 12:30 PM | USD | EUR | 1.1232 | 561,600 | 500,000 |
| 6/15/2015 | 12:30 PM | USD | EUR | 1.1232 | 112,320 | 100,000 |
| 6/15/2015 | 12:30 PM | USD | ZAR | 12.4063 | 200,000 | 2,481,260 |
| 6/15/2015 | 12:30 PM | USD | AUD | 0.77604 | 187,435 | 241,528 |
| 6/15/2015 | 12:30 PM | USD | AUD | 0.77604 | 178,489 | 230,000 |
| 6/15/2015 | 12:30 PM | USD | AUD | 0.77604 | 60,897 | 78,472 |
| 6/15/2015 | 12:30 PM | USD | AUD | 0.77604 | 38,802 | 50,000 |
| 6/15/2015 | 12:30 PM | USD | AUD | 0.77617 | 310,468 | 400,000 |
| 6/15/2015 | 12:30 PM | USD | AUD | 0.77617 | 77,617 | 100,000 |
| 6/15/2015 | 12:30 PM | USD | AUD | 0.77617 | 40,361 | 52,000 |
| 6/15/2015 | 12:30 PM | USD | AUD | 0.77617 | 37,256 | 48,000 |
| 6/15/2015 | 1:15 PM | USD | EUR | 1.1221 | 385,857 | 343,870 |
| 6/15/2015 | 1:15 PM | USD | EUR | 1.1221 | 399,613 | 356,130 |
| 6/15/2015 | 1:15 PM | EUR | USD | 1.12173 | 343,870 | 385,729 |
| 6/15/2015 | 1:15 PM | EUR | USD | 1.12173 | 356,130 | 399,482 |
| 6/15/2015 | 6:29 PM | EUR | USD | 1.12722 | 40,000 | 45,089 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 6/15/2015 | 6:29 PM | USD | EUR | 1.12732 | 45,093 | 40,000 |
| 6/15/2015 | 12:30 PM | USD | AUD | 0.77617 | 77,617 | 100,000 |
| 6/15/2015 | 12:30 PM | USD | AUD | 0.77617 | 40,361 | 52,000 |
| 6/15/2015 | 12:30 PM | USD | AUD | 0.77617 | 37,256 | 48,000 |
| 6/15/2015 | 12:30 PM | USD | ZAR | 12.4063 | 200,000 | 2,481,260 |
| 6/15/2015 | 12:30 PM | USD | ZAR | 12.4063 | 200,000 | 2,481,260 |
| 6/15/2015 | 12:30 PM | USD | ZAR | 12.4063 | 300,000 | 3,721,890 |
| 6/15/2015 | 12:30 PM | ZAR | USD | 12.4186 | 8,693,020 | 700,000 |
| 6/15/2015 | 12:30 PM | AUD | USD | 0.77605 | 600,000 | 465,630 |
| 6/15/2015 | 12:30 PM | USD | AUD | 0.77617 | 310,468 | 400,000 |
| 6/15/2015 | 12:30 PM | EUR | USD | 1.1226 | 100,000 | 112,260 |
| 6/15/2015 | 12:30 PM | USD | AUD | 0.77604 | 187,435 | 241,528 |
| 6/15/2015 | 12:30 PM | USD | AUD | 0.77604 | 178,489 | 230,000 |
| 6/15/2015 | 12:30 PM | USD | GBP | 1.5524 | 310,480 | 200,000 |
| 6/15/2015 | 1:15 PM | USD | EUR | 1.1221 | 385,857 | 343,870 |
| 6/15/2015 | 1:15 PM | EUR | USD | 1.12173 | 343,870 | 385,729 |
| 6/15/2015 | 12:30 PM | USD | AUD | 0.77604 | 38,802 | 50,000 |
| 6/15/2015 | 12:30 PM | GBP | USD | 1.55175 | 800,000 | 1,241,400 |
| 6/15/2015 | 12:30 PM | AUD | USD | 0.77581 | 50,000 | 38,791 |
| 6/15/2015 | 12:30 PM | AUD | USD | 0.77604 | 230,000 | 178,489 |
| 6/15/2015 | 12:30 PM | EUR | USD | 1.1226 | 500,000 | 561,300 |
| 6/15/2015 | 12:30 PM | USD | EUR | 1.1232 | 561,600 | 500,000 |
| 6/15/2015 | 1:15 PM | EUR | USD | 1.12173 | 356,130 | 399,482 |
| 6/15/2015 | 12:30 PM | USD | EUR | 1.1232 | 112,320 | 100,000 |
| 6/15/2015 | 1:15 PM | USD | EUR | 1.1221 | 399,613 | 356,130 |
| 6/15/2015 | 12:30 PM | USD | GBP | 1.5524 | 155,240 | 100,000 |
| 6/15/2015 | 12:30 PM | USD | GBP | 1.5524 | 776,200 | 500,000 |
| 6/15/2015 | 12:30 PM | AUD | USD | 0.77604 | 320,000 | 248,333 |
| 6/15/2015 | 12:30 PM | USD | AUD | 0.77604 | 60,897 | 78,472 |
| 6/15/2015 | 6:29 PM | USD | EUR | 1.12732 | 45,093 | 40,000 |
| 6/15/2015 | 6:29 PM | EUR | USD | 1.12722 | 40,000 | 45,089 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12175 | 250,000 | 280,438 |
| 6/16/2015 | 12:30 PM | ZAR | USD | 12.4319 | 4,972,760 | 400,000 |
| 6/16/2015 | 12:30 PM | GBP | USD | 1.56257 | 450,000 | 703,156 |
| 6/16/2015 | 12:30 PM | GBP | USD | 1.56257 | 50,000 | 78,128 |
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12174 | 250,000 | 280,435 |
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12184 | 250,000 | 280,460 |
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12184 | 250,000 | 280,460 |
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12183 | 100,000 | 112,183 |
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12195 | 500,000 | 560,975 |
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12185 | 15,000 | 16,828 |
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12185 | 135,000 | 151,450 |
| 6/16/2015 | 12:30 PM | USD | GBP | 1.56179 | 390,448 | 250,000 |
| 6/16/2015 | 12:30 PM | USD | EUR | 1.12096 | 280,240 | 250,000 |
| 6/16/2015 | 12:30 PM | USD | GBP | 1.5618 | 312,360 | 200,000 |
| 6/16/2015 | 12:30 PM | USD | EUR | 1.12096 | 280,240 | 250,000 |
| 6/16/2015 | 12:30 PM | USD | EUR | 1.12096 | 280,240 | 250,000 |
| 6/16/2015 | 12:30 PM | USD | GBP | 1.56179 | 78,090 | 50,000 |
| 6/16/2015 | 12:30 PM | USD | EUR | 1.12096 | 280,240 | 250,000 |
| 6/16/2015 | 12:30 PM | USD | EUR | 1.12096 | 112,096 | 100,000 |
| 6/16/2015 | 12:30 PM | USD | ZAR | 12.442 | 400,000 | 4,976,800 |
| 6/16/2015 | 12:30 PM | USD | EUR | 1.12054 | 151,273 | 135,000 |
| 6/16/2015 | 12:30 PM | USD | EUR | 1.12047 | 560,235 | 500,000 |
| 6/16/2015 | 12:30 PM | USD | ZAR | 12.442 | 400,000 | 4,976,800 |
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12195 | 500,000 | 560,975 |
| 6/16/2015 | 12:30 PM | USD | EUR | 1.12047 | 560,235 | 500,000 |
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12185 | 135,000 | 151,450 |
| 6/16/2015 | 12:30 PM | USD | EUR | 1.12054 | 151,273 | 135,000 |
| 6/16/2015 | 12:30 PM | ZAR | USD | 12.4319 | 4,972,760 | 400,000 |
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12185 | 15,000 | 16,828 |
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12175 | 250,000 | 280,438 |
| 6/16/2015 | 12:30 PM | USD | EUR | 1.12096 | 280,240 | 250,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 6/16/2015 | 12:30 PM | GBP | USD | 1.56257 | 50,000 | 78,129 |
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12174 | 250,000 | 280,435 |
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12184 | 250,000 | 280,460 |
| 6/16/2015 | 12:30 PM | USD | EUR | 1.12096 | 280,240 | 250,000 |
| 6/16/2015 | 12:30 PM | USD | GBP | 1.56179 | 390,448 | 250,000 |
| 6/16/2015 | 12:30 PM | GBP | USD | 1.56257 | 450,000 | 703,157 |
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12183 | 100,000 | 112,183 |
| 6/16/2015 | 12:30 PM | EUR | USD | 1.12184 | 250,000 | 280,460 |
| 6/16/2015 | 12:30 PM | USD | EUR | 1.12096 | 280,240 | 250,000 |
| 6/16/2015 | 12:30 PM | USD | GBP | 1.5618 | 312,360 | 200,000 |
| 6/16/2015 | 12:30 PM | USD | EUR | 1.12096 | 280,240 | 250,000 |
| 6/16/2015 | 12:30 PM | USD | EUR | 1.12096 | 112,096 | 100,000 |
| 6/16/2015 | 12:30 PM | USD | GBP | 1.56179 | 78,090 | 50,000 |
| 6/17/2015 | 12:30 PM | CAD | USD | 1.23136 | 615,680 | 500,000 |
| 6/17/2015 | 12:30 PM | CAD | USD | 1.23174 | 615,870 | 500,000 |
| 6/17/2015 | 12:30 PM | USD | CAD | 1.2312 | 186,380 | 229,471 |
| 6/17/2015 | 12:30 PM | USD | CAD | 1.2312 | 313,620 | 386,129 |
| 6/17/2015 | 12:30 PM | USD | CAD | 1.231 | 500,000 | 615,500 |
| 6/17/2015 | 12:30 PM | USD | CAD | 1.2312 | 313,620 | 386,129 |
| 6/17/2015 | 12:30 PM | USD | CAD | 1.2312 | 186,380 | 229,471 |
| 6/17/2015 | 12:30 PM | CAD | USD | 1.23174 | 615,870 | 500,000 |
| 6/17/2015 | 12:30 PM | CAD | USD | 1.23136 | 615,680 | 500,000 |
| 6/17/2015 | 12:30 PM | USD | CAD | 1.231 | 500,000 | 615,500 |
| 6/18/2015 | 8:30 AM | GBP | USD | 1.59197 | 750,000 | 1,193,978 |
| 6/18/2015 | 8:30 AM | USD | GBP | 1.5927 | 1,194,525 | 750,000 |
| 6/18/2015 | 12:30 PM | GBP | USD | 1.5925 | 50,000 | 79,625 |
| 6/18/2015 | 12:30 PM | GBP | USD | 1.59249 | 200,000 | 318,498 |
| 6/18/2015 | 12:30 PM | USD | GBP | 1.59273 | 318,546 | 200,000 |
| 6/18/2015 | 12:30 PM | USD | GBP | 1.59273 | 79,636 | 50,000 |
| 6/18/2015 | 2:00 PM | ZAR | USD | 12.1777 | 4,871,080 | 400,000 |
| 6/18/2015 | 2:00 PM | USD | ZAR | 12.17318 | 400,000 | 4,869,272 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 6/18/2015 | 2:00 PM | USD | ZAR | 12.17318 | 400,000 | 4,869,272 |
| 6/18/2015 | 2:00 PM | ZAR | USD | 12.1777 | 4,871,080 | 400,000 |
| 6/18/2015 | 12:30 PM | USD | GBP | 1.59273 | 318,546 | 200,000 |
| 6/18/2015 | 12:30 PM | GBP | USD | 1.59249 | 200,000 | 318,498 |
| 6/18/2015 | 8:30 AM | USD | GBP | 1.5927 | 1,194,525 | 750,000 |
| 6/18/2015 | 8:30 AM | GBP | USD | 1.59197 | 750,000 | 1,193,978 |
| 6/18/2015 | 12:30 PM | GBP | USD | 1.5925 | 50,000 | 79,625 |
| 6/18/2015 | 12:30 PM | USD | GBP | 1.59273 | 79,637 | 50,000 |
| 6/23/2015 | 7:00 AM | EUR | USD | 1.1265 | 500,000 | 563,250 |
| 6/23/2015 | 7:00 AM | USD | EUR | 1.1272 | 563,600 | 500,000 |
| 6/23/2015 | 7:30 AM | EUR | USD | 1.1279 | 600,000 | 676,740 |
| 6/23/2015 | 7:30 AM | EUR | USD | 1.1279 | 300,000 | 338,370 |
| 6/23/2015 | 7:33 AM | USD | EUR | 1.12795 | 1,015,155 | 900,000 |
| 6/23/2015 | 8:00 AM | ZAR | USD | 12.12906 | 606,453 | 50,000 |
| 6/23/2015 | 8:00 AM | ZAR | USD | 12.1291 | 70,810 | 5,838 |
| 6/23/2015 | 8:00 AM | ZAR | USD | 12.1306 | 3,032,650 | 250,000 |
| 6/23/2015 | 8:00 AM | ZAR | USD | 12.1291 | 9,632,470 | 794,162 |
| 6/23/2015 | 8:11 AM | USD | ZAR | 12.1628 | 498,498 | 6,063,131 |
| 6/23/2015 | 8:11 AM | USD | ZAR | 12.1628 | 301,502 | 3,667,109 |
| 6/23/2015 | 8:11 AM | USD | ZAR | 12.1599 | 50,000 | 607,995 |
| 6/23/2015 | 8:14 AM | USD | ZAR | 12.1611 | 250,000 | 3,040,275 |
| 6/23/2015 | 7:00 AM | EUR | USD | 1.1265 | 500,000 | 563,250 |
| 6/23/2015 | 8:00 AM | ZAR | USD | 12.12906 | 606,453 | 50,000 |
| 6/23/2015 | 8:11 AM | USD | ZAR | 12.1599 | 50,000 | 607,995 |
| 6/23/2015 | 7:00 AM | USD | EUR | 1.1272 | 563,600 | 500,000 |
| 6/23/2015 | 8:14 AM | USD | ZAR | 12.1611 | 250,000 | 3,040,275 |
| 6/23/2015 | 7:30 AM | EUR | USD | 1.1279 | 300,000 | 338,370 |
| 6/23/2015 | 8:00 AM | ZAR | USD | 12.1291 | 70,810 | 5,838 |
| 6/23/2015 | 8:11 AM | USD | ZAR | 12.1628 | 301,502 | 3,667,109 |
| 6/23/2015 | 7:30 AM | EUR | USD | 1.1279 | 600,000 | 676,740 |
| 6/23/2015 | 8:11 AM | USD | ZAR | 12.1628 | 498,498 | 6,063,131 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 6/23/2015 | 8:00 AM | ZAR | USD | 12.1291 | 9,632,470 | 794,162 |
| 6/23/2015 | 8:00 AM | ZAR | USD | 12.1306 | 3,032,650 | 250,000 |
| 6/23/2015 | 7:33 AM | USD | EUR | 1.12795 | 1,015,155 | 900,000 |
| 6/26/2015 | 10:45 PM | USD | NZD | 0.6908 | 138,160 | 200,000 |
| 6/26/2015 | 10:45 PM | NZD | USD | 0.68839 | 500,000 | 344,195 |
| 6/26/2015 | 10:45 PM | NZD | USD | 0.68848 | 500,000 | 344,240 |
| 6/26/2015 | 10:45 PM | USD | NZD | 0.6908 | 690,800 | 1,000,000 |
| 6/26/2015 | 10:45 PM | NZD | USD | 0.68829 | 200,000 | 137,658 |
| 6/26/2015 | 2:00 PM | USD | EUR | 1.11761 | 111,761 | 100,000 |
| 6/26/2015 | 2:00 PM | USD | GBP | 1.57396 | 786,980 | 500,000 |
| 6/26/2015 | 2:00 PM | USD | JPY | 123.899 | 1,000,000 | 123,899,000 |
| 6/26/2015 | 2:00 PM | USD | EUR | 1.1176 | 223,520 | 200,000 |
| 6/26/2015 | 2:00 PM | USD | JPY | 123.911 | 200,000 | 24,782,200 |
| 6/26/2015 | 2:00 PM | USD | JPY | 123.916 | 285,792 | 35,414,232 |
| 6/26/2015 | 2:00 PM | USD | EUR | 1.1176 | 558,800 | 500,000 |
| 6/26/2015 | 2:00 PM | USD | JPY | 123.916 | 214,208 | 26,543,768 |
| 6/26/2015 | 2:00 PM | USD | JPY | 123.916 | 300,000 | 37,174,800 |
| 6/26/2015 | 2:00 PM | USD | GBP | 1.57398 | 1,259,184 | 800,000 |
| 6/26/2015 | 2:00 PM | USD | EUR | 1.1176 | 167,640 | 150,000 |
| 6/26/2015 | 2:00 PM | JPY | USD | 123.901 | 123,901,000 | 1,000,000 |
| 6/26/2015 | 2:00 PM | EUR | USD | 1.11771 | 400,000 | 447,084 |
| 6/26/2015 | 2:00 PM | EUR | USD | 1.11776 | 300,000 | 335,328 |
| 6/26/2015 | 2:01 PM | GBP | USD | 1.57393 | 420,000 | 661,051 |
| 6/26/2015 | 2:01 PM | GBP | USD | 1.57403 | 80,000 | 125,922 |
| 6/26/2015 | 2:48 PM | EUR | USD | 1.11752 | 250,000 | 279,380 |
| 6/26/2015 | 2:52 PM | JPY | USD | 123.917 | 24,783,400 | 200,000 |
| 6/26/2015 | 2:58 PM | GBP | USD | 1.5737 | 800,000 | 1,258,960 |
| 6/26/2015 | 2:58 PM | JPY | USD | 123.915 | 24,783,000 | 200,000 |
| 6/26/2015 | 2:58 PM | JPY | USD | 123.911 | 43,368,850 | 350,000 |
| 6/26/2015 | 2:58 PM | JPY | USD | 123.912 | 30,978,000 | 250,000 |
| 6/26/2015 | 2:52 PM | JPY | USD | 123.917 | 24,783,400 | 200,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 6/26/2015 | 2:00 PM | USD | GBP | 1.57398 | 1,259,184 | 800,000 |
| 6/26/2015 | 2:00 PM | JPY | USD | 123.901 | 123,901,000 | 1,000,000 |
| 6/26/2015 | 2:00 PM | USD | JPY | 123.911 | 200,000 | 24,782,200 |
| 6/26/2015 | 2:48 PM | EUR | USD | 1.11752 | 250,000 | 279,380 |
| 6/26/2015 | 2:00 PM | USD | JPY | 123.899 | 1,000,000 | 123,899,000 |
| 6/26/2015 | 2:00 PM | USD | EUR | 1.11761 | 111,761 | 100,000 |
| 6/26/2015 | 2:58 PM | GBP | USD | 1.5737 | 800,000 | 1,258,960 |
| 6/26/2015 | 2:00 PM | USD | EUR | 1.1176 | 167,640 | 150,000 |
| 6/26/2015 | 2:00 PM | USD | GBP | 1.57396 | 786,980 | 500,000 |
| 6/26/2015 | 10:45 PM | USD | NZD | 0.6908 | 138,160 | 200,000 |
| 6/26/2015 | 2:58 PM | JPY | USD | 123.912 | 30,978,000 | 250,000 |
| 6/26/2015 | 10:45 PM | NZD | USD | 0.68848 | 500,000 | 344,240 |
| 6/26/2015 | 2:00 PM | USD | JPY | 123.916 | 285,792 | 35,414,232 |
| 6/26/2015 | 2:00 PM | EUR | USD | 1.11776 | 300,000 | 335,328 |
| 6/26/2015 | 2:00 PM | USD | JPY | 123.916 | 214,208 | 26,543,768 |
| 6/26/2015 | 2:00 PM | EUR | USD | 1.11771 | 400,000 | 447,084 |
| 6/26/2015 | 2:58 PM | JPY | USD | 123.915 | 24,783,000 | 200,000 |
| 6/26/2015 | 10:45 PM | NZD | USD | 0.68829 | 200,000 | 137,658 |
| 6/26/2015 | 2:00 PM | USD | EUR | 1.1176 | 558,800 | 500,000 |
| 6/26/2015 | 2:58 PM | JPY | USD | 123.911 | 43,368,850 | 350,000 |
| 6/26/2015 | 2:01 PM | GBP | USD | 1.57393 | 420,000 | 661,051 |
| 6/26/2015 | 10:45 PM | NZD | USD | 0.68839 | 500,000 | 344,195 |
| 6/26/2015 | 2:00 PM | USD | EUR | 1.1176 | 223,520 | 200,000 |
| 6/26/2015 | 2:01 PM | GBP | USD | 1.57403 | 80,000 | 125,922 |
| 6/26/2015 | 10:45 PM | USD | NZD | 0.6908 | 690,800 | 1,000,000 |
| 6/26/2015 | 2:00 PM | USD | JPY | 123.916 | 300,000 | 37,174,800 |
| 6/30/2015 | 12:01 PM | ZAR | USD | 12.21888 | 6,781,478 | 555,000 |
| 6/30/2015 | 12:01 PM | USD | ZAR | 12.21858 | 555,000 | 6,781,312 |
| 6/30/2015 | 2:00 PM | USD | ZAR | 12.1674 | 300,000 | 3,650,220 |
| 6/30/2015 | 2:00 PM | USD | CAD | 1.24381 | 300,000 | 373,143 |
| 6/30/2015 | 2:00 PM | USD | ZAR | 12.1674 | 500,000 | 6,083,700 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 6/30/2015 | 2:00 PM | USD | CAD | 1.24355 | 300,000 | 373,065 |
| 6/30/2015 | 2:00 PM | USD | GBP | 1.57488 | 787,440 | 500,000 |
| 6/30/2015 | 2:00 PM | CAD | USD | 1.24366 | 310,915 | 250,000 |
| 6/30/2015 | 2:00 PM | GBP | USD | 1.57497 | 500,000 | 787,485 |
| 6/30/2015 | 2:00 PM | CAD | USD | 1.24366 | 62,183 | 50,000 |
| 6/30/2015 | 2:00 PM | CAD | USD | 1.24369 | 373,107 | 300,000 |
| 6/30/2015 | 2:00 PM | USD | GBP | 1.57488 | 787,440 | 500,000 |
| 6/30/2015 | 2:00 PM | CAD | USD | 1.24369 | 373,107 | 300,000 |
| 6/30/2015 | 2:00 PM | GBP | USD | 1.57497 | 500,000 | 787,485 |
| 6/30/2015 | 12:01 PM | ZAR | USD | 12.21888 | 6,781,478 | 555,000 |
| 6/30/2015 | 2:00 PM | USD | CAD | 1.24355 | 300,000 | 373,065 |
| 6/30/2015 | 12:01 PM | USD | ZAR | 12.21858 | 555,000 | 6,781,312 |
| 6/30/2015 | 2:00 PM | USD | CAD | 1.24381 | 300,000 | 373,143 |
| 6/30/2015 | 2:00 PM | CAD | USD | 1.24366 | 62,183 | 50,000 |
| 6/30/2015 | 2:00 PM | USD | ZAR | 12.1674 | 300,000 | 3,650,220 |
| 6/30/2015 | 2:00 PM | CAD | USD | 1.24366 | 310,915 | 250,000 |
| 6/30/2015 | 2:00 PM | USD | ZAR | 12.1674 | 500,000 | 6,083,700 |
| 7/1/2015 | 6:30 AM | USD | SEK | 8.31373 | 775,000 | 6,443,141 |
| 7/1/2015 | 12:15 PM | USD | CAD | 1.25295 | 250,000 | 313,238 |
| 7/1/2015 | 12:15 PM | CAD | USD | 1.2534 | 313,350 | 250,000 |
| 7/1/2015 | 2:07 PM | USD | NZD | 0.67498 | 202,494 | 300,000 |
| 7/1/2015 | 2:07 PM | USD | NZD | 0.67486 | 202,458 | 300,000 |
| 7/1/2015 | 2:07 PM | NZD | USD | 0.6746 | 300,000 | 202,380 |
| 7/1/2015 | 2:07 PM | NZD | USD | 0.6745 | 300,000 | 202,350 |
| 7/1/2015 | 12:15 PM | CAD | USD | 1.2534 | 313,350 | 250,000 |
| 7/1/2015 | 2:07 PM | NZD | USD | 0.6745 | 300,000 | 202,350 |
| 7/1/2015 | 12:15 PM | USD | CAD | 1.25295 | 250,000 | 313,238 |
| 7/1/2015 | 2:07 PM | USD | NZD | 0.67486 | 202,458 | 300,000 |
| 7/1/2015 | 6:30 AM | USD | SEK | 8.31373 | 775,000 | 6,443,141 |
| 7/1/2015 | 2:07 PM | USD | NZD | 0.67498 | 202,494 | 300,000 |
| 7/1/2015 | 2:07 PM | NZD | USD | 0.6746 | 300,000 | 202,380 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 7/2/2015 | 1:30 AM | USD | AUD | 0.76453 | 305,812 | 400,000 |
| 7/2/2015 | 1:30 AM | AUD | USD | 0.7641 | 100,000 | 76,410 |
| 7/2/2015 | 1:30 AM | AUD | USD | 0.7641 | 100,000 | 76,410 |
| 7/2/2015 | 1:30 AM | AUD | USD | 0.7641 | 200,000 | 152,820 |
| 7/2/2015 | 2:05 PM | EUR | USD | 1.10926 | 40,000 | 44,370 |
| 7/2/2015 | 2:06 PM | USD | EUR | 1.1091 | 44,364 | 40,000 |
| 7/2/2015 | 1:30 AM | USD | AUD | 0.76453 | 305,812 | 400,000 |
| 7/2/2015 | 1:30 AM | AUD | USD | 0.7641 | 100,000 | 76,410 |
| 7/2/2015 | 1:30 AM | AUD | USD | 0.7641 | 100,000 | 76,410 |
| 7/2/2015 | 1:30 AM | AUD | USD | 0.7641 | 200,000 | 152,820 |
| 7/2/2015 | 2:06 PM | USD | EUR | 1.1091 | 44,364 | 40,000 |
| 7/2/2015 | 2:05 PM | EUR | USD | 1.10926 | 40,000 | 44,370 |
| 7/7/2015 | 8:00 AM | NOK | EUR | 8.98774 | 4,493,870 | 500,000 |
| 7/7/2015 | 8:00 AM | USD | NOK | 8.17272 | 400,000 | 3,269,088 |
| 7/7/2015 | 8:00 AM | USD | NOK | 8.17272 | 176,000 | 1,438,399 |
| 7/7/2015 | 8:03 AM | EUR | NOK | 8.97864 | 500,000 | 4,489,320 |
| 7/7/2015 | 8:06 AM | NOK | USD | 8.17824 | 2,829,671 | 346,000 |
| 7/7/2015 | 8:06 AM | NOK | USD | 8.17824 | 1,880,995 | 230,000 |
| 7/7/2015 | 8:30 AM | GBP | USD | 1.55477 | 500,000 | 777,385 |
| 7/7/2015 | 8:30 AM | GBP | USD | 1.55446 | 200,000 | 310,892 |
| 7/7/2015 | 8:30 AM | GBP | USD | 1.55447 | 200,000 | 310,894 |
| 7/7/2015 | 8:30 AM | GBP | EUR | 0.70646 | 211,938 | 300,000 |
| 7/7/2015 | 8:30 AM | GBP | EUR | 0.70646 | 423,876 | 600,000 |
| 7/7/2015 | 8:30 AM | GBP | EUR | 0.70646 | 282,584 | 400,000 |
| 7/7/2015 | 8:43 AM | USD | GBP | 1.55171 | 387,928 | 250,000 |
| 7/7/2015 | 8:43 AM | USD | GBP | 1.55175 | 387,938 | 250,000 |
| 7/7/2015 | 8:53 AM | USD | GBP | 1.5504 | 620,160 | 400,000 |
| 7/7/2015 | 8:06 AM | NOK | USD | 8.17824 | 2,829,671 | 346,000 |
| 7/7/2015 | 8:00 AM | NOK | EUR | 8.98774 | 4,493,870 | 500,000 |
| 7/7/2015 | 8:00 AM | USD | NOK | 8.17272 | 176,000 | 1,438,399 |
| 7/7/2015 | 8:03 AM | EUR | NOK | 8.97864 | 500,000 | 4,489,320 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 7/7/2015 | 8:30 AM | GBP | EUR | 0.70646 | 423,876 | 600,000 |
| 7/7/2015 | 8:06 AM | NOK | USD | 8.17824 | 1,880,995 | 230,000 |
| 7/7/2015 | 8:00 AM | USD | NOK | 8.17272 | 400,000 | 3,269,088 |
| 7/7/2015 | 8:30 AM | GBP | USD | 1.55447 | 200,000 | 310,894 |
| 7/7/2015 | 8:30 AM | GBP | EUR | 0.70646 | 211,938 | 300,000 |
| 7/7/2015 | 8:53 AM | USD | GBP | 1.5504 | 620,160 | 400,000 |
| 7/7/2015 | 8:43 AM | USD | GBP | 1.55175 | 387,938 | 250,000 |
| 7/7/2015 | 8:30 AM | GBP | USD | 1.55446 | 200,000 | 310,892 |
| 7/7/2015 | 8:30 AM | GBP | USD | 1.55477 | 500,000 | 777,385 |
| 7/7/2015 | 8:43 AM | USD | GBP | 1.55171 | 387,928 | 250,000 |
| 7/7/2015 | 8:30 AM | GBP | EUR | 0.70646 | 282,584 | 400,000 |
| 7/8/2015 | 12:29 PM | JPY | CAD | 95.186 | 161,816,200 | 1,700,000 |
| 7/8/2015 | 12:29 PM | USD | CAD | 1.2754 | 900,000 | 1,147,860 |
| 7/8/2015 | 12:29 PM | USD | CAD | 1.27579 | 500,000 | 637,895 |
| 7/8/2015 | 12:30 PM | CAD | USD | 1.27591 | 100,733 | 78,950 |
| 7/8/2015 | 12:30 PM | CAD | USD | 1.27608 | 121,295 | 95,053 |
| 7/8/2015 | 12:30 PM | CAD | USD | 1.27608 | 243,727 | 190,997 |
| 7/8/2015 | 12:30 PM | CAD | USD | 1.27608 | 273,017 | 213,950 |
| 7/8/2015 | 12:30 PM | CAD | JPY | 95.16 | 700,000 | 66,612,000 |
| 7/8/2015 | 12:30 PM | CAD | USD | 1.27591 | 1,047,586 | 821,050 |
| 7/8/2015 | 12:30 PM | CAD | JPY | 95.145 | 700,000 | 66,601,500 |
| 7/8/2015 | 12:30 PM | CAD | JPY | 95.138 | 300,000 | 28,541,400 |
| 7/8/2015 | 12:30 PM | CAD | JPY | 95.145 | 700,000 | 66,601,500 |
| 7/8/2015 | 12:29 PM | JPY | CAD | 95.186 | 161,816,200 | 1,700,000 |
| 7/8/2015 | 12:30 PM | CAD | JPY | 95.138 | 300,000 | 28,541,400 |
| 7/8/2015 | 12:30 PM | CAD | JPY | 95.16 | 700,000 | 66,612,000 |
| 7/8/2015 | 12:29 PM | USD | CAD | 1.27579 | 500,000 | 637,895 |
| 7/8/2015 | 12:30 PM | CAD | USD | 1.27591 | 1,047,586 | 821,050 |
| 7/8/2015 | 12:30 PM | CAD | USD | 1.27608 | 121,295 | 95,053 |
| 7/8/2015 | 12:30 PM | CAD | USD | 1.27608 | 273,017 | 213,950 |
| 7/8/2015 | 12:30 PM | CAD | USD | 1.27591 | 100,733 | 78,950 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 7/8/2015 | 12:30 PM | CAD | USD | 1.27608 | 243,727 | 190,997 |
| 7/8/2015 | 12:29 PM | USD | CAD | 1.2754 | 900,000 | 1,147,860 |
| 7/10/2015 | 1:30 AM | JPY | AUD | 91.038 | 36,415,200 | 400,000 |
| 7/10/2015 | 1:30 AM | USD | AUD | 0.74788 | 122,798 | 164,195 |
| 7/10/2015 | 1:30 AM | USD | AUD | 0.7479 | 598,320 | 800,000 |
| 7/10/2015 | 1:30 AM | USD | AUD | 0.74788 | 101,566 | 135,805 |
| 7/10/2015 | 1:30 AM | JPY | AUD | 91.044 | 18,208,800 | 200,000 |
| 7/10/2015 | 1:30 AM | USD | AUD | 0.74787 | 373,935 | 500,000 |
| 7/10/2015 | 1:30 AM | USD | AUD | 0.74788 | 149,576 | 200,000 |
| 7/10/2015 | 1:31 AM | AUD | JPY | 91.032 | 200,000 | 18,206,400 |
| 7/10/2015 | 1:31 AM | AUD | USD | 0.74791 | 500,000 | 373,955 |
| 7/10/2015 | 1:31 AM | AUD | JPY | 90.998 | 350,000 | 31,849,300 |
| 7/10/2015 | 1:31 AM | AUD | USD | 0.74777 | 300,000 | 224,331 |
| 7/10/2015 | 1:32 AM | AUD | USD | 0.74773 | 164,195 | 122,774 |
| 7/10/2015 | 1:32 AM | AUD | JPY | 91.008 | 50,000 | 4,550,400 |
| 7/10/2015 | 1:32 AM | AUD | USD | 0.7478 | 350,000 | 261,730 |
| 7/10/2015 | 1:32 AM | AUD | USD | 0.7478 | 150,000 | 112,170 |
| 7/10/2015 | 1:33 AM | AUD | USD | 0.74776 | 200,000 | 149,552 |
| 7/10/2015 | 1:33 AM | AUD | USD | 0.74776 | 135,805 | 101,550 |
| 7/10/2015 | 8:30 AM | GBP | USD | 1.54528 | 400,000 | 618,112 |
| 7/10/2015 | 8:30 AM | GBP | USD | 1.54533 | 400,000 | 618,132 |
| 7/10/2015 | 8:48 AM | USD | GBP | 1.54551 | 77,276 | 50,000 |
| 7/10/2015 | 8:48 AM | USD | GBP | 1.54551 | 540,928 | 350,000 |
| 7/10/2015 | 8:48 AM | USD | GBP | 1.54569 | 618,276 | 400,000 |
| 7/10/2015 | 1:33 AM | AUD | USD | 0.74776 | 135,805 | 101,550 |
| 7/10/2015 | 1:30 AM | USD | AUD | 0.74788 | 101,566 | 135,805 |
| 7/10/2015 | 8:30 AM | GBP | USD | 1.54533 | 400,000 | 618,132 |
| 7/10/2015 | 1:30 AM | USD | AUD | 0.74788 | 122,798 | 164,195 |
| 7/10/2015 | 1:33 AM | AUD | USD | 0.74776 | 200,000 | 149,552 |
| 7/10/2015 | 8:48 AM | USD | GBP | 1.54569 | 618,276 | 400,000 |
| 7/10/2015 | 1:30 AM | USD | AUD | 0.74788 | 149,576 | 200,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 7/10/2015 | 1:32 AM | AUD | USD | 0.74773 | 164,195 | 122,774 |
| 7/10/2015 | 1:31 AM | AUD | JPY | 91.032 | 200,000 | 18,206,400 |
| 7/10/2015 | 1:32 AM | AUD | USD | 0.7478 | 150,000 | 112,170 |
| 7/10/2015 | 1:32 AM | AUD | JPY | 91.008 | 50,000 | 4,550,400 |
| 7/10/2015 | 1:30 AM | USD | AUD | 0.7479 | 598,320 | 800,000 |
| 7/10/2015 | 1:30 AM | USD | AUD | 0.74787 | 373,935 | 500,000 |
| 7/10/2015 | 1:30 AM | JPY | AUD | 91.044 | 18,208,800 | 200,000 |
| 7/10/2015 | 8:30 AM | GBP | USD | 1.54528 | 400,000 | 618,112 |
| 7/10/2015 | 1:31 AM | AUD | JPY | 90.998 | 350,000 | 31,849,300 |
| 7/10/2015 | 1:31 AM | AUD | USD | 0.74791 | 500,000 | 373,955 |
| 7/10/2015 | 1:30 AM | JPY | AUD | 91.038 | 36,415,200 | 400,000 |
| 7/10/2015 | 1:32 AM | AUD | USD | 0.7478 | 350,000 | 261,730 |
| 7/10/2015 | 8:48 AM | USD | GBP | 1.54551 | 77,276 | 50,000 |
| 7/10/2015 | 8:48 AM | USD | GBP | 1.54551 | 540,929 | 350,000 |
| 7/10/2015 | 1:31 AM | AUD | USD | 0.74777 | 300,000 | 224,331 |
| 7/14/2015 | 12:30 PM | CAD | USD | 1.27467 | 764,802 | 600,000 |
| 7/14/2015 | 12:30 PM | ZAR | USD | 12.38885 | 7,433,310 | 600,000 |
| 7/14/2015 | 12:30 PM | USD | CAD | 1.27367 | 600,000 | 764,202 |
| 7/14/2015 | 12:30 PM | USD | ZAR | 12.3718 | 600,000 | 7,423,080 |
| 7/14/2015 | 12:30 PM | USD | ZAR | 12.3718 | 600,000 | 7,423,080 |
| 7/14/2015 | 12:30 PM | ZAR | USD | 12.38885 | 7,433,310 | 600,000 |
| 7/14/2015 | 12:30 PM | CAD | USD | 1.27467 | 764,802 | 600,000 |
| 7/14/2015 | 12:30 PM | USD | CAD | 1.27367 | 600,000 | 764,202 |
| 7/15/2015 | 2:00 AM | USD | AUD | 0.7477 | 39,473 | 52,793 |
| 7/15/2015 | 2:00 AM | USD | AUD | 0.7477 | 259,607 | 347,207 |
| 7/15/2015 | 2:00 AM | AUD | USD | 0.74706 | 400,000 | 298,824 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66648 | 133,296 | 200,000 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66655 | 333,275 | 500,000 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66646 | 166,615 | 250,000 |
| 7/15/2015 | 1:49 PM | AUD | NZD | 1.11505 | 600,000 | 669,030 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66648 | 33,324 | 50,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66655 | 166,638 | 250,000 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66655 | 499,912 | 750,000 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.6665 | 59,985 | 90,000 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66652 | 166,630 | 250,000 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66656 | 106,650 | 160,000 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66646 | 206,603 | 310,000 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6657 | 250,000 | 166,425 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6657 | 500,000 | 332,850 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6657 | 750,000 | 499,275 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6656 | 10,000 | 6,656 |
| 7/15/2015 | 1:49 PM | NZD | AUD | 1.116 | 123,876 | 111,000 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.66559 | 160,000 | 106,494 |
| 7/15/2015 | 1:49 PM | NZD | AUD | 1.116 | 545,724 | 489,000 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.66559 | 250,000 | 166,398 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.66559 | 300,000 | 199,677 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.66559 | 90,000 | 59,903 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6656 | 200,000 | 133,120 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6656 | 250,000 | 166,400 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6656 | 50,000 | 33,280 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66656 | 106,650 | 160,000 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.66559 | 300,000 | 199,677 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66652 | 166,630 | 250,000 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.66559 | 160,000 | 106,494 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6656 | 200,000 | 133,120 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.66559 | 250,000 | 166,398 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66646 | 206,603 | 310,000 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.66559 | 90,000 | 59,903 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6656 | 10,000 | 6,656 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66646 | 166,615 | 250,000 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6656 | 250,000 | 166,400 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66648 | 33,324 | 50,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 7/15/2015 | 1:49 PM | USD | NZD | 0.6665 | 59,985 | 90,000 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66648 | 133,296 | 200,000 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6656 | 50,000 | 33,280 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6657 | 250,000 | 166,425 |
| 7/15/2015 | 2:00 AM | USD | AUD | 0.7477 | 259,607 | 347,207 |
| 7/15/2015 | 2:00 AM | AUD | USD | 0.74706 | 400,000 | 298,824 |
| 7/15/2015 | 1:49 PM | AUD | NZD | 1.11505 | 600,000 | 669,030 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66655 | 333,275 | 500,000 |
| 7/15/2015 | 1:49 PM | NZD | AUD | 1.116 | 123,876 | 111,000 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66655 | 499,913 | 750,000 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6657 | 500,000 | 332,850 |
| 7/15/2015 | 2:00 AM | USD | AUD | 0.7477 | 39,473 | 52,793 |
| 7/15/2015 | 1:49 PM | USD | NZD | 0.66655 | 166,638 | 250,000 |
| 7/15/2015 | 1:49 PM | NZD | AUD | 1.116 | 545,724 | 489,000 |
| 7/15/2015 | 1:49 PM | NZD | USD | 0.6657 | 750,000 | 499,275 |
| 7/16/2015 | 2:00 PM | USD | JPY | 123.898 | 220,000 | 27,257,560 |
| 7/16/2015 | 2:00 PM | EUR | USD | 1.0914 | 300,000 | 327,420 |
| 7/16/2015 | 2:00 PM | EUR | USD | 1.0914 | 600,000 | 654,840 |
| 7/16/2015 | 2:00 PM | JPY | USD | 123.958 | 74,374,800 | 600,000 |
| 7/16/2015 | 2:00 PM | GBP | USD | 1.56089 | 400,000 | 624,356 |
| 7/16/2015 | 2:00 PM | USD | JPY | 123.898 | 380,000 | 47,081,240 |
| 7/16/2015 | 2:00 PM | AUD | USD | 0.74268 | 400,000 | 297,072 |
| 7/16/2015 | 2:00 PM | USD | EUR | 1.0916 | 327,480 | 300,000 |
| 7/16/2015 | 2:00 PM | USD | AUD | 0.74227 | 296,908 | 400,000 |
| 7/16/2015 | 2:00 PM | USD | GBP | 1.56122 | 312,244 | 200,000 |
| 7/16/2015 | 2:00 PM | USD | EUR | 1.09168 | 655,008 | 600,000 |
| 7/16/2015 | 2:00 PM | USD | GBP | 1.56122 | 312,244 | 200,000 |
| 7/16/2015 | 2:00 PM | EUR | USD | 1.0914 | 300,000 | 327,420 |
| 7/16/2015 | 2:00 PM | USD | EUR | 1.0916 | 327,480 | 300,000 |
| 7/16/2015 | 2:00 PM | JPY | USD | 123.958 | 74,374,800 | 600,000 |
| 7/16/2015 | 2:00 PM | USD | GBP | 1.56122 | 312,244 | 200,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 7/16/2015 | 2:00 PM | USD | GBP | 1.56122 | 312,244 | 200,000 |
| 7/16/2015 | 2:00 PM | GBP | USD | 1.56089 | 400,000 | 624,356 |
| 7/16/2015 | 2:00 PM | USD | EUR | 1.09168 | 655,008 | 600,000 |
| 7/16/2015 | 2:00 PM | USD | JPY | 123.898 | 380,000 | 47,081,240 |
| 7/16/2015 | 2:00 PM | USD | AUD | 0.74227 | 296,908 | 400,000 |
| 7/16/2015 | 2:00 PM | AUD | USD | 0.74268 | 400,000 | 297,072 |
| 7/16/2015 | 2:00 PM | EUR | USD | 1.0914 | 600,000 | 654,840 |
| 7/16/2015 | 2:00 PM | USD | JPY | 123.898 | 220,000 | 27,257,560 |
| 7/23/2015 | 1:22 PM | ZAR | USD | 12.41157 | 3,102,892 | 250,000 |
| 7/23/2015 | 1:22 PM | ZAR | USD | 12.4116 | 3,102,900 | 250,000 |
| 7/23/2015 | 1:22 PM | ZAR | USD | 12.40489 | 3,721,467 | 300,000 |
| 7/23/2015 | 1:23 PM | USD | ZAR | 12.42735 | 300,000 | 3,728,205 |
| 7/23/2015 | 1:23 PM | USD | ZAR | 12.41144 | 250,000 | 3,102,860 |
| 7/23/2015 | 1:23 PM | USD | ZAR | 12.419 | 250,000 | 3,104,750 |
| 7/23/2015 | 1:23 PM | USD | ZAR | 12.42735 | 300,000 | 3,728,205 |
| 7/23/2015 | 1:22 PM | ZAR | USD | 12.41157 | 3,102,893 | 250,000 |
| 7/23/2015 | 1:22 PM | ZAR | USD | 12.40489 | 3,721,467 | 300,000 |
| 7/23/2015 | 1:23 PM | USD | ZAR | 12.41144 | 250,000 | 3,102,860 |
| 7/23/2015 | 1:23 PM | USD | ZAR | 12.419 | 250,000 | 3,104,750 |
| 7/23/2015 | 1:22 PM | ZAR | USD | 12.4116 | 3,102,900 | 250,000 |
| 7/24/2015 | 2:00 PM | JPY | USD | 123.905 | 99,124,000 | 800,000 |
| 7/24/2015 | 2:00 PM | GBP | USD | 1.5495 | 500,000 | 774,750 |
| 7/24/2015 | 2:00 PM | JPY | USD | 123.926 | 143,149 | 1,155 |
| 7/24/2015 | 2:00 PM | CAD | USD | 1.30705 | 784,230 | 600,000 |
| 7/24/2015 | 2:00 PM | AUD | USD | 0.72736 | 400,000 | 290,944 |
| 7/24/2015 | 2:00 PM | AUD | USD | 0.72736 | 300,000 | 218,208 |
| 7/24/2015 | 2:00 PM | AUD | USD | 0.72736 | 100,000 | 72,736 |
| 7/24/2015 | 2:00 PM | JPY | USD | 123.905 | 99,124,000 | 800,000 |
| 7/24/2015 | 2:00 PM | CAD | USD | 1.30682 | 104,546 | 80,000 |
| 7/24/2015 | 2:00 PM | CAD | USD | 1.30682 | 130,682 | 100,000 |
| 7/24/2015 | 2:00 PM | CAD | USD | 1.30682 | 26,136 | 20,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 7/24/2015 | 2:00 PM | CAD | USD | 1.307 | 522,800 | 400,000 |
| 7/24/2015 | 2:00 PM | CAD | USD | 1.30716 | 653,580 | 500,000 |
| 7/24/2015 | 2:00 PM | USD | AUD | 0.72745 | 72,745 | 100,000 |
| 7/24/2015 | 2:00 PM | USD | CAD | 1.30694 | 600,000 | 784,164 |
| 7/24/2015 | 2:00 PM | USD | GBP | 1.54993 | 774,965 | 500,000 |
| 7/24/2015 | 2:00 PM | USD | AUD | 0.72749 | 509,243 | 700,000 |
| 7/24/2015 | 2:00 PM | USD | CAD | 1.30694 | 400,000 | 522,776 |
| 7/24/2015 | 2:00 PM | USD | CAD | 1.30697 | 50,000 | 65,348 |
| 7/24/2015 | 2:00 PM | USD | JPY | 123.825 | 1,000 | 123,825 |
| 7/24/2015 | 2:00 PM | USD | JPY | 123.825 | 400,000 | 49,530,000 |
| 7/24/2015 | 2:00 PM | USD | JPY | 123.825 | 500,000 | 61,912,500 |
| 7/24/2015 | 2:00 PM | USD | JPY | 123.825 | 400,000 | 49,530,000 |
| 7/24/2015 | 2:00 PM | USD | JPY | 123.825 | 100,000 | 12,382,500 |
| 7/24/2015 | 2:00 PM | USD | JPY | 123.825 | 199,000 | 24,641,175 |
| 7/24/2015 | 2:00 PM | USD | CAD | 1.3069 | 50,000 | 65,345 |
| 7/24/2015 | 2:00 PM | USD | CAD | 1.30694 | 100,000 | 130,694 |
| 7/24/2015 | 2:02 PM | USD | CAD | 1.30696 | 380,512 | 497,314 |
| 7/24/2015 | 2:02 PM | USD | CAD | 1.30696 | 119,488 | 156,166 |
| 7/24/2015 | 2:00 PM | JPY | USD | 123.926 | 143,149 | 1,155 |
| 7/24/2015 | 2:00 PM | USD | JPY | 123.825 | 199,000 | 24,641,175 |
| 7/24/2015 | 2:00 PM | CAD | USD | 1.307 | 522,800 | 400,000 |
| 7/24/2015 | 2:00 PM | USD | CAD | 1.30694 | 600,000 | 784,164 |
| 7/24/2015 | 2:02 PM | USD | CAD | 1.30696 | 380,512 | 497,314 |
| 7/24/2015 | 2:00 PM | CAD | USD | 1.30716 | 653,580 | 500,000 |
| 7/24/2015 | 2:00 PM | CAD | USD | 1.30682 | 26,136 | 20,000 |
| 7/24/2015 | 2:02 PM | USD | CAD | 1.30696 | 119,488 | 156,166 |
| 7/24/2015 | 2:00 PM | JPY | USD | 123.905 | 99,124,000 | 800,000 |
| 7/24/2015 | 2:00 PM | CAD | USD | 1.30682 | 130,682 | 100,000 |
| 7/24/2015 | 2:00 PM | USD | JPY | 123.825 | 1,000 | 123,825 |
| 7/24/2015 | 2:00 PM | USD | JPY | 123.825 | 500,000 | 61,912,500 |
| 7/24/2015 | 2:00 PM | CAD | USD | 1.30682 | 104,546 | 80,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 7/24/2015 | 2:00 PM | USD | JPY | 123.825 | 100,000 | 12,382,500 |
| 7/24/2015 | 2:00 PM | USD | AUD | 0.72745 | 72,745 | 100,000 |
| 7/24/2015 | 2:00 PM | JPY | USD | 123.905 | 99,124,000 | 800,000 |
| 7/24/2015 | 2:00 PM | USD | CAD | 1.30694 | 400,000 | 522,776 |
| 7/24/2015 | 2:00 PM | USD | CAD | 1.30697 | 50,000 | 65,349 |
| 7/24/2015 | 2:00 PM | AUD | USD | 0.72736 | 100,000 | 72,736 |
| 7/24/2015 | 2:00 PM | USD | GBP | 1.54993 | 774,965 | 500,000 |
| 7/24/2015 | 2:00 PM | GBP | USD | 1.5495 | 500,000 | 774,750 |
| 7/24/2015 | 2:00 PM | CAD | USD | 1.30705 | 784,230 | 600,000 |
| 7/24/2015 | 2:00 PM | AUD | USD | 0.72736 | 300,000 | 218,208 |
| 7/24/2015 | 2:00 PM | USD | CAD | 1.30694 | 100,000 | 130,694 |
| 7/24/2015 | 2:00 PM | USD | JPY | 123.825 | 400,000 | 49,530,000 |
| 7/24/2015 | 2:00 PM | USD | CAD | 1.3069 | 50,000 | 65,345 |
| 7/24/2015 | 2:00 PM | AUD | USD | 0.72736 | 400,000 | 290,944 |
| 7/24/2015 | 2:00 PM | USD | JPY | 123.825 | 400,000 | 49,530,000 |
| 7/24/2015 | 2:00 PM | USD | AUD | 0.72749 | 509,243 | 700,000 |
| 7/27/2015 | 8:00 AM | EUR | JPY | 136.792 | 88,000 | 12,037,696 |
| 7/27/2015 | 8:00 AM | EUR | CAD | 1.44152 | 70,000 | 100,906 |
| 7/27/2015 | 8:00 AM | EUR | JPY | 136.792 | 412,000 | 56,358,304 |
| 7/27/2015 | 8:00 AM | EUR | USD | 1.10916 | 500,000 | 554,580 |
| 7/27/2015 | 8:00 AM | EUR | USD | 1.10906 | 500,000 | 554,530 |
| 7/27/2015 | 8:00 AM | EUR | CAD | 1.44152 | 180,000 | 259,474 |
| 7/27/2015 | 8:00 AM | EUR | USD | 1.10916 | 500,000 | 554,580 |
| 7/27/2015 | 8:00 AM | EUR | AUD | 1.5231 | 250,000 | 380,775 |
| 7/27/2015 | 8:00 AM | EUR | JPY | 136.794 | 500,000 | 68,397,000 |
| 7/27/2015 | 8:00 AM | USD | EUR | 1.1099 | 554,950 | 500,000 |
| 7/27/2015 | 8:00 AM | USD | EUR | 1.10976 | 554,880 | 500,000 |
| 7/27/2015 | 8:00 AM | USD | EUR | 1.10976 | 554,880 | 500,000 |
| 7/27/2015 | 8:00 AM | JPY | EUR | 136.845 | 68,422,500 | 500,000 |
| 7/27/2015 | 8:00 AM | JPY | EUR | 136.826 | 41,047,800 | 300,000 |
| 7/27/2015 | 8:00 AM | JPY | EUR | 136.826 | 27,365,200 | 200,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 7/27/2015 | 8:00 AM | CAD | EUR | 1.44226 | 360,565 | 250,000 |
| 7/27/2015 | 8:00 AM | EUR | USD | 1.10916 | 500,000 | 554,580 |
| 7/27/2015 | 8:00 AM | USD | EUR | 1.10976 | 554,880 | 500,000 |
| 7/27/2015 | 8:00 AM | EUR | JPY | 136.794 | 500,000 | 68,397,000 |
| 7/27/2015 | 8:00 AM | JPY | EUR | 136.845 | 68,422,500 | 500,000 |
| 7/27/2015 | 8:00 AM | CAD | EUR | 1.44226 | 360,565 | 250,000 |
| 7/27/2015 | 8:00 AM | EUR | CAD | 1.44152 | 70,000 | 100,906 |
| 7/27/2015 | 8:00 AM | EUR | CAD | 1.44152 | 180,000 | 259,474 |
| 7/27/2015 | 8:00 AM | USD | EUR | 1.1099 | 554,950 | 500,000 |
| 7/27/2015 | 8:00 AM | EUR | JPY | 136.792 | 412,000 | 56,358,304 |
| 7/27/2015 | 8:00 AM | JPY | EUR | 136.826 | 27,365,200 | 200,000 |
| 7/27/2015 | 8:00 AM | EUR | JPY | 136.792 | 88,000 | 12,037,696 |
| 7/27/2015 | 8:00 AM | EUR | USD | 1.10916 | 500,000 | 554,580 |
| 7/27/2015 | 8:00 AM | USD | EUR | 1.10976 | 554,880 | 500,000 |
| 7/27/2015 | 8:00 AM | JPY | EUR | 136.826 | 41,047,800 | 300,000 |
| 7/27/2015 | 8:00 AM | EUR | AUD | 1.5231 | 250,000 | 380,775 |
| 7/27/2015 | 8:00 AM | EUR | USD | 1.10906 | 500,000 | 554,530 |
| 7/29/2015 | 2:00 PM | GBP | USD | 1.5682 | 141,022 | 221,151 |
| 7/29/2015 | 2:00 PM | JPY | USD | 123.631 | 61,815,500 | 500,000 |
| 7/29/2015 | 2:00 PM | EUR | USD | 1.10394 | 223,200 | 246,399 |
| 7/29/2015 | 2:00 PM | CHF | USD | 0.9626 | 481,300 | 500,000 |
| 7/29/2015 | 2:00 PM | GBP | USD | 1.5682 | 158,978 | 249,309 |
| 7/29/2015 | 2:00 PM | EUR | USD | 1.10375 | 276,800 | 305,518 |
| 7/29/2015 | 2:00 PM | JPY | USD | 123.631 | 37,089,300 | 300,000 |
| 7/29/2015 | 2:00 PM | JPY | USD | 123.631 | 24,726,200 | 200,000 |
| 7/29/2015 | 2:00 PM | EUR | USD | 1.10377 | 500,000 | 551,885 |
| 7/29/2015 | 2:00 PM | EUR | USD | 1.10385 | 280,000 | 309,078 |
| 7/29/2015 | 2:00 PM | JPY | USD | 123.643 | 61,821,500 | 500,000 |
| 7/29/2015 | 2:00 PM | EUR | USD | 1.10385 | 220,000 | 242,847 |
| 7/29/2015 | 2:00 PM | USD | EUR | 1.1039 | 551,950 | 500,000 |
| 7/29/2015 | 2:00 PM | USD | EUR | 1.1037 | 88,296 | 80,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 7/29/2015 | 2:00 PM | USD | EUR | 1.1037 | 242,814 | 220,000 |
| 7/29/2015 | 2:00 PM | USD | EUR | 1.1037 | 220,740 | 200,000 |
| 7/29/2015 | 2:00 PM | USD | JPY | 123.641 | 500,000 | 61,820,500 |
| 7/29/2015 | 2:00 PM | USD | EUR | 1.10383 | 209,728 | 190,000 |
| 7/29/2015 | 2:00 PM | USD | EUR | 1.10383 | 342,187 | 310,000 |
| 7/29/2015 | 2:13 PM | USD | CHF | 0.96249 | 500,000 | 481,245 |
| 7/29/2015 | 2:30 PM | USD | GBP | 1.56818 | 470,454 | 300,000 |
| 7/29/2015 | 2:44 PM | USD | JPY | 123.795 | 500,000 | 61,897,500 |
| 7/29/2015 | 2:44 PM | USD | JPY | 123.795 | 500,000 | 61,897,500 |
| 7/29/2015 | 2:00 PM | USD | JPY | 123.641 | 500,000 | 61,820,500 |
| 7/29/2015 | 2:00 PM | EUR | USD | 1.10377 | 500,000 | 551,885 |
| 7/29/2015 | 2:00 PM | JPY | USD | 123.643 | 61,821,500 | 500,000 |
| 7/29/2015 | 2:44 PM | USD | JPY | 123.795 | 500,000 | 61,897,500 |
| 7/29/2015 | 2:00 PM | USD | EUR | 1.10383 | 209,728 | 190,000 |
| 7/29/2015 | 2:00 PM | JPY | USD | 123.631 | 61,815,500 | 500,000 |
| 7/29/2015 | 2:00 PM | USD | EUR | 1.10383 | 342,187 | 310,000 |
| 7/29/2015 | 2:00 PM | EUR | USD | 1.10375 | 276,800 | 305,518 |
| 7/29/2015 | 2:00 PM | EUR | USD | 1.10385 | 220,000 | 242,847 |
| 7/29/2015 | 2:00 PM | USD | EUR | 1.1037 | 88,296 | 80,000 |
| 7/29/2015 | 2:00 PM | JPY | USD | 123.631 | 37,089,300 | 300,000 |
| 7/29/2015 | 2:00 PM | JPY | USD | 123.631 | 24,726,200 | 200,000 |
| 7/29/2015 | 2:00 PM | USD | EUR | 1.1039 | 551,950 | 500,000 |
| 7/29/2015 | 2:13 PM | USD | CHF | 0.96249 | 500,000 | 481,245 |
| 7/29/2015 | 2:00 PM | GBP | USD | 1.5682 | 141,022 | 221,151 |
| 7/29/2015 | 2:30 PM | USD | GBP | 1.56818 | 470,454 | 300,000 |
| 7/29/2015 | 2:00 PM | USD | EUR | 1.1037 | 220,740 | 200,000 |
| 7/29/2015 | 2:00 PM | EUR | USD | 1.10394 | 223,200 | 246,399 |
| 7/29/2015 | 2:44 PM | USD | JPY | 123.795 | 500,000 | 61,897,500 |
| 7/29/2015 | 2:00 PM | CHF | USD | 0.9626 | 481,300 | 500,000 |
| 7/29/2015 | 2:00 PM | GBP | USD | 1.5682 | 158,978 | 249,309 |
| 7/29/2015 | 2:00 PM | USD | EUR | 1.1037 | 242,814 | 220,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 7/29/2015 | 2:00 PM | EUR | USD | 1.10385 | 280,000 | 309,078 |
| 7/31/2015 | 12:30 PM | JPY | CAD | 95.08 | 22,914,280 | 241,000 |
| 7/31/2015 | 12:30 PM | USD | CAD | 1.30717 | 50,000 | 65,358 |
| 7/31/2015 | 12:30 PM | NZD | CAD | 0.85545 | 300,000 | 256,635 |
| 7/31/2015 | 12:30 PM | JPY | CAD | 95.08 | 4,278,600 | 45,000 |
| 7/31/2015 | 12:30 PM | JPY | CAD | 95.08 | 67,887,120 | 714,000 |
| 7/31/2015 | 12:30 PM | USD | CAD | 1.30717 | 750,000 | 980,378 |
| 7/31/2015 | 12:30 PM | CAD | USD | 1.3097 | 654,850 | 500,000 |
| 7/31/2015 | 12:30 PM | CAD | USD | 1.3097 | 392,910 | 300,000 |
| 7/31/2015 | 12:30 PM | CAD | JPY | 94.856 | 494,000 | 46,858,864 |
| 7/31/2015 | 12:30 PM | CAD | JPY | 94.856 | 149,000 | 14,133,544 |
| 7/31/2015 | 12:30 PM | CAD | JPY | 94.856 | 357,000 | 33,863,592 |
| 7/31/2015 | 12:32 PM | CAD | NZD | 0.85745 | 257,235 | 300,000 |
| 7/31/2015 | 1:42 PM | USD | EUR | 1.10814 | 332,442 | 300,000 |
| 7/31/2015 | 1:42 PM | USD | GBP | 1.56526 | 626,104 | 400,000 |
| 7/31/2015 | 1:42 PM | USD | EUR | 1.10814 | 221,628 | 200,000 |
| 7/31/2015 | 1:42 PM | USD | EUR | 1.10819 | 554,095 | 500,000 |
| 7/31/2015 | 1:42 PM | USD | AUD | 0.73432 | 29,373 | 40,000 |
| 7/31/2015 | 1:42 PM | USD | AUD | 0.73432 | 154,207 | 210,000 |
| 7/31/2015 | 1:43 PM | GBP | USD | 1.56559 | 400,000 | 626,236 |
| 7/31/2015 | 1:43 PM | AUD | USD | 0.73429 | 187,164 | 137,433 |
| 7/31/2015 | 1:43 PM | EUR | USD | 1.10824 | 500,000 | 554,120 |
| 7/31/2015 | 1:43 PM | AUD | USD | 0.73429 | 28,244 | 20,739 |
| 7/31/2015 | 1:43 PM | AUD | USD | 0.73429 | 22,836 | 16,768 |
| 7/31/2015 | 1:43 PM | AUD | USD | 0.73429 | 11,756 | 8,632 |
| 7/31/2015 | 1:43 PM | EUR | USD | 1.1082 | 200,000 | 221,640 |
| 7/31/2015 | 1:43 PM | EUR | USD | 1.1082 | 300,000 | 332,460 |
| 7/31/2015 | 1:43 PM | AUD | USD | 0.73429 | 11,756 | 8,632 |
| 7/31/2015 | 1:43 PM | AUD | USD | 0.73429 | 28,244 | 20,739 |
| 7/31/2015 | 1:43 PM | EUR | USD | 1.1082 | 200,000 | 221,640 |
| 7/31/2015 | 1:42 PM | USD | AUD | 0.73432 | 154,207 | 210,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 7/31/2015 | 1:43 PM | AUD | USD | 0.73429 | 22,836 | 16,768 |
| 7/31/2015 | 1:42 PM | USD | EUR | 1.10814 | 221,628 | 200,000 |
| 7/31/2015 | 1:43 PM | EUR | USD | 1.1082 | 300,000 | 332,460 |
| 7/31/2015 | 1:42 PM | USD | EUR | 1.10814 | 332,442 | 300,000 |
| 7/31/2015 | 1:43 PM | AUD | USD | 0.73429 | 187,164 | 137,433 |
| 7/31/2015 | 1:42 PM | USD | AUD | 0.73432 | 29,373 | 40,000 |
| 7/31/2015 | 12:32 PM | CAD | NZD | 0.85745 | 257,235 | 300,000 |
| 7/31/2015 | 1:43 PM | EUR | USD | 1.10824 | 500,000 | 554,120 |
| 7/31/2015 | 1:42 PM | USD | GBP | 1.56526 | 626,104 | 400,000 |
| 7/31/2015 | 1:43 PM | GBP | USD | 1.56559 | 400,000 | 626,236 |
| 7/31/2015 | 12:30 PM | JPY | CAD | 95.08 | 67,887,120 | 714,000 |
| 7/31/2015 | 12:30 PM | CAD | USD | 1.3097 | 654,850 | 500,000 |
| 7/31/2015 | 12:30 PM | USD | CAD | 1.30717 | 750,000 | 980,378 |
| 7/31/2015 | 1:42 PM | USD | EUR | 1.10819 | 554,095 | 500,000 |
| 7/31/2015 | 12:30 PM | JPY | CAD | 95.08 | 22,914,280 | 241,000 |
| 7/31/2015 | 12:30 PM | USD | CAD | 1.30717 | 50,000 | 65,359 |
| 7/31/2015 | 12:30 PM | CAD | JPY | 94.856 | 494,000 | 46,858,864 |
| 7/31/2015 | 12:30 PM | CAD | JPY | 94.856 | 149,000 | 14,133,544 |
| 7/31/2015 | 12:30 PM | CAD | USD | 1.3097 | 392,910 | 300,000 |
| 7/31/2015 | 12:30 PM | CAD | JPY | 94.856 | 357,000 | 33,863,592 |
| 7/31/2015 | 12:30 PM | NZD | CAD | 0.85545 | 300,000 | 256,635 |
| 7/31/2015 | 12:30 PM | JPY | CAD | 95.08 | 4,278,600 | 45,000 |
| 8/5/2015 | 1:45 AM | AUD | USD | 0.73635 | 500,000 | 368,175 |
| 8/5/2015 | 1:48 AM | USD | AUD | 0.73639 | 8,837 | 12,000 |
| 8/5/2015 | 1:48 AM | USD | AUD | 0.73639 | 359,358 | 488,000 |
| 8/5/2015 | 12:15 PM | JPY | USD | 124.104 | 37,231,200 | 300,000 |
| 8/5/2015 | 12:15 PM | GBP | USD | 1.56432 | 120,000 | 187,718 |
| 8/5/2015 | 12:15 PM | AUD | USD | 0.7383 | 600,000 | 442,980 |
| 8/5/2015 | 12:15 PM | EUR | USD | 1.0897 | 300,000 | 326,910 |
| 8/5/2015 | 12:15 PM | NZD | USD | 0.65504 | 700,000 | 458,528 |
| 8/5/2015 | 12:15 PM | EUR | USD | 1.0897 | 200,000 | 217,940 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/5/2015 | 12:15 PM | ZAR | USD | 12.7505 | 1,530,060 | 120,000 |
| 8/5/2015 | 12:15 PM | EUR | USD | 1.0897 | 100,000 | 108,970 |
| 8/5/2015 | 12:15 PM | CHF | USD | 0.97817 | 489,085 | 500,000 |
| 8/5/2015 | 12:15 PM | ZAR | USD | 12.7505 | 4,080,160 | 320,000 |
| 8/5/2015 | 12:15 PM | ZAR | USD | 12.7505 | 3,570,140 | 280,000 |
| 8/5/2015 | 12:15 PM | AUD | USD | 0.7383 | 600,000 | 442,980 |
| 8/5/2015 | 12:15 PM | EUR | USD | 1.0897 | 600,000 | 653,820 |
| 8/5/2015 | 12:15 PM | GBP | USD | 1.56432 | 320,000 | 500,582 |
| 8/5/2015 | 12:15 PM | USD | CHF | 0.9772 | 500,000 | 488,600 |
| 8/5/2015 | 12:15 PM | ZAR | USD | 12.7485 | 5,736,825 | 450,000 |
| 8/5/2015 | 12:15 PM | CHF | USD | 0.9782 | 586,920 | 600,000 |
| 8/5/2015 | 12:15 PM | CAD | USD | 1.3169 | 658,450 | 500,000 |
| 8/5/2015 | 12:15 PM | EUR | USD | 1.08982 | 600,000 | 653,892 |
| 8/5/2015 | 12:15 PM | ZAR | USD | 12.7505 | 1,275,050 | 100,000 |
| 8/5/2015 | 12:15 PM | JPY | USD | 124.104 | 37,231,200 | 300,000 |
| 8/5/2015 | 12:15 PM | GBP | USD | 1.56429 | 400,000 | 625,716 |
| 8/5/2015 | 12:15 PM | USD | EUR | 1.0909 | 654,540 | 600,000 |
| 8/5/2015 | 12:15 PM | USD | EUR | 1.0919 | 611,464 | 560,000 |
| 8/5/2015 | 12:15 PM | USD | EUR | 1.09195 | 655,170 | 600,000 |
| 8/5/2015 | 12:15 PM | USD | EUR | 1.0919 | 43,676 | 40,000 |
| 8/5/2015 | 12:15 PM | USD | ZAR | 12.7345 | 50,000 | 636,725 |
| 8/5/2015 | 12:15 PM | USD | ZAR | 12.7345 | 400,000 | 5,093,800 |
| 8/5/2015 | 12:15 PM | USD | GBP | 1.5643 | 78,215 | 50,000 |
| 8/5/2015 | 12:15 PM | USD | CHF | 0.97723 | 500,000 | 488,615 |
| 8/5/2015 | 12:15 PM | USD | AUD | 0.73848 | 443,088 | 600,000 |
| 8/5/2015 | 12:15 PM | USD | CAD | 1.31654 | 500,000 | 658,270 |
| 8/5/2015 | 12:15 PM | USD | GBP | 1.5642 | 547,470 | 350,000 |
| 8/5/2015 | 12:15 PM | USD | CHF | 0.97732 | 100,000 | 97,732 |
| 8/5/2015 | 12:15 PM | USD | ZAR | 12.723 | 100,000 | 1,272,300 |
| 8/5/2015 | 12:15 PM | USD | ZAR | 12.722 | 500,000 | 6,361,000 |
| 8/5/2015 | 12:15 PM | USD | ZAR | 12.723 | 220,000 | 2,799,060 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/5/2015 | 12:15 PM | USD | NZD | 0.65558 | 196,674 | 300,000 |
| 8/5/2015 | 12:15 PM | USD | JPY | 124.102 | 600,000 | 74,461,200 |
| 8/5/2015 | 12:15 PM | USD | GBP | 1.5645 | 500,640 | 320,000 |
| 8/5/2015 | 12:15 PM | USD | GBP | 1.5645 | 187,740 | 120,000 |
| 8/5/2015 | 12:15 PM | USD | NZD | 0.65626 | 262,504 | 400,000 |
| 8/5/2015 | 12:15 PM | USD | AUD | 0.73938 | 443,628 | 600,000 |
| 8/5/2015 | 12:30 PM | CAD | USD | 1.31531 | 447,205 | 340,000 |
| 8/5/2015 | 12:30 PM | CAD | USD | 1.31531 | 52,612 | 40,000 |
| 8/5/2015 | 12:30 PM | CAD | USD | 1.31531 | 341,981 | 260,000 |
| 8/5/2015 | 12:30 PM | CAD | USD | 1.31562 | 539,404 | 410,000 |
| 8/5/2015 | 12:30 PM | CAD | USD | 1.31562 | 184,187 | 140,000 |
| 8/5/2015 | 12:30 PM | CAD | USD | 1.31531 | 131,531 | 100,000 |
| 8/5/2015 | 12:30 PM | CAD | USD | 1.31531 | 394,593 | 300,000 |
| 8/5/2015 | 12:30 PM | CAD | USD | 1.31531 | 210,450 | 160,000 |
| 8/5/2015 | 12:30 PM | USD | CAD | 1.3146 | 140,000 | 184,044 |
| 8/5/2015 | 12:30 PM | USD | CAD | 1.3146 | 410,000 | 538,986 |
| 8/5/2015 | 12:30 PM | USD | CAD | 1.31498 | 600,000 | 788,988 |
| 8/5/2015 | 12:30 PM | USD | CAD | 1.31498 | 600,000 | 788,988 |
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 169,152 | 21,093,593 |
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 106,890 | 13,329,397 |
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 38,265 | 4,771,722 |
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 440,336 | 54,910,780 |
| 8/5/2015 | 2:00 PM | USD | GBP | 1.56216 | 171,528 | 109,802 |
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 138,212 | 17,235,313 |
| 8/5/2015 | 2:00 PM | USD | GBP | 1.56216 | 274,706 | 175,850 |
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 114,562 | 14,286,111 |
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 1,526 | 190,295 |
| 8/5/2015 | 2:00 PM | USD | AUD | 0.73616 | 206,125 | 280,000 |
| 8/5/2015 | 2:00 PM | CAD | USD | 1.3153 | 657,650 | 500,000 |
| 8/5/2015 | 2:00 PM | USD | CAD | 1.31451 | 500,000 | 657,255 |
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 148,009 | 18,457,018 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 319,965 | 39,900,275 |
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 123,083 | 15,348,696 |
| 8/5/2015 | 2:00 PM | AUD | USD | 0.73536 | 280,000 | 205,901 |
| 8/5/2015 | 2:00 PM | JPY | USD | 124.747 | 49,898,800 | 400,000 |
| 8/5/2015 | 2:00 PM | JPY | USD | 124.739 | 74,843,400 | 600,000 |
| 8/5/2015 | 2:00 PM | JPY | USD | 124.747 | 49,898,800 | 400,000 |
| 8/5/2015 | 2:00 PM | JPY | USD | 124.735 | 24,947,000 | 200,000 |
| 8/5/2015 | 2:00 PM | GBP | USD | 1.56185 | 285,652 | 446,146 |
| 8/5/2015 | 12:15 PM | ZAR | USD | 12.7485 | 5,736,825 | 450,000 |
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 38,265 | 4,771,722 |
| 8/5/2015 | 12:30 PM | CAD | USD | 1.31562 | 184,187 | 140,000 |
| 8/5/2015 | 12:30 PM | USD | CAD | 1.3146 | 410,000 | 538,986 |
| 8/5/2015 | 12:15 PM | USD | GBP | 1.5645 | 187,740 | 120,000 |
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 169,152 | 21,093,593 |
| 8/5/2015 | 1:48 AM | USD | AUD | 0.73639 | 8,837 | 12,000 |
| 8/5/2015 | 12:15 PM | ZAR | USD | 12.7505 | 4,080,160 | 320,000 |
| 8/5/2015 | 12:30 PM | USD | CAD | 1.3146 | 140,000 | 184,044 |
| 8/5/2015 | 12:30 PM | CAD | USD | 1.31531 | 210,450 | 160,000 |
| 8/5/2015 | 12:15 PM | USD | ZAR | 12.7345 | 400,000 | 5,093,800 |
| 8/5/2015 | 12:15 PM | USD | ZAR | 12.723 | 220,000 | 2,799,060 |
| 8/5/2015 | 1:45 AM | AUD | USD | 0.73635 | 500,000 | 368,175 |
| 8/5/2015 | 1:48 AM | USD | AUD | 0.73639 | 359,358 | 488,000 |
| 8/5/2015 | 12:30 PM | USD | CAD | 1.31498 | 600,000 | 788,988 |
| 8/5/2015 | 12:30 PM | CAD | USD | 1.31531 | 131,531 | 100,000 |
| 8/5/2015 | 2:00 PM | USD | GBP | 1.56216 | 171,528 | 109,802 |
| 8/5/2015 | 12:15 PM | USD | ZAR | 12.723 | 100,000 | 1,272,300 |
| 8/5/2015 | 12:15 PM | AUD | USD | 0.7383 | 600,000 | 442,980 |
| 8/5/2015 | 12:30 PM | CAD | USD | 1.31531 | 52,612 | 40,000 |
| 8/5/2015 | 12:15 PM | USD | EUR | 1.0919 | 611,464 | 560,000 |
| 8/5/2015 | 12:30 PM | CAD | USD | 1.31531 | 394,593 | 300,000 |
| 8/5/2015 | 12:30 PM | CAD | USD | 1.31562 | 539,404 | 410,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/5/2015 | 12:15 PM | EUR | USD | 1.0897 | 100,000 | 108,970 |
| 8/5/2015 | 12:15 PM | GBP | USD | 1.56432 | 120,000 | 187,718 |
| 8/5/2015 | 12:15 PM | USD | GBP | 1.5645 | 500,640 | 320,000 |
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 148,009 | 18,457,018 |
| 8/5/2015 | 12:15 PM | USD | AUD | 0.73938 | 443,628 | 600,000 |
| 8/5/2015 | 12:15 PM | GBP | USD | 1.56432 | 320,000 | 500,582 |
| 8/5/2015 | 12:15 PM | EUR | USD | 1.0897 | 300,000 | 326,910 |
| 8/5/2015 | 12:15 PM | USD | EUR | 1.0919 | 43,676 | 40,000 |
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 1,526 | 190,295 |
| 8/5/2015 | 2:00 PM | JPY | USD | 124.747 | 49,898,800 | 400,000 |
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 319,965 | 39,900,275 |
| 8/5/2015 | 12:15 PM | USD | ZAR | 12.7345 | 50,000 | 636,725 |
| 8/5/2015 | 2:00 PM | USD | CAD | 1.31451 | 500,000 | 657,255 |
| 8/5/2015 | 2:00 PM | USD | GBP | 1.56216 | 274,706 | 175,850 |
| 8/5/2015 | 12:15 PM | EUR | USD | 1.0897 | 200,000 | 217,940 |
| 8/5/2015 | 2:00 PM | GBP | USD | 1.56185 | 285,652 | 446,146 |
| 8/5/2015 | 2:00 PM | CAD | USD | 1.3153 | 657,650 | 500,000 |
| 8/5/2015 | 2:00 PM | JPY | USD | 124.747 | 49,898,800 | 400,000 |
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 123,083 | 15,348,696 |
| 8/5/2015 | 12:15 PM | ZAR | USD | 12.7505 | 1,530,060 | 120,000 |
| 8/5/2015 | 12:15 PM | USD | ZAR | 12.722 | 500,000 | 6,361,000 |
| 8/5/2015 | 12:15 PM | EUR | USD | 1.0897 | 600,000 | 653,820 |
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 106,890 | 13,329,397 |
| 8/5/2015 | 12:15 PM | USD | CHF | 0.9772 | 500,000 | 488,600 |
| 8/5/2015 | 12:15 PM | USD | CHF | 0.97723 | 500,000 | 488,615 |
| 8/5/2015 | 12:15 PM | USD | GBP | 1.5642 | 547,470 | 350,000 |
| 8/5/2015 | 12:15 PM | ZAR | USD | 12.7505 | 3,570,140 | 280,000 |
| 8/5/2015 | 12:30 PM | CAD | USD | 1.31531 | 341,981 | 260,000 |
| 8/5/2015 | 12:15 PM | JPY | USD | 124.104 | 37,231,200 | 300,000 |
| 8/5/2015 | 12:15 PM | USD | NZD | 0.65626 | 262,504 | 400,000 |
| 8/5/2015 | 12:15 PM | USD | CHF | 0.97732 | 100,000 | 97,732 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/5/2015 | 12:15 PM | USD | EUR | 1.0909 | 654,540 | 600,000 |
| 8/5/2015 | 12:30 PM | CAD | USD | 1.31531 | 447,205 | 340,000 |
| 8/5/2015 | 2:00 PM | JPY | USD | 124.735 | 24,947,000 | 200,000 |
| 8/5/2015 | 2:00 PM | AUD | USD | 0.73536 | 280,000 | 205,901 |
| 8/5/2015 | 12:15 PM | CHF | USD | 0.97817 | 489,085 | 500,000 |
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 114,562 | 14,286,111 |
| 8/5/2015 | 12:15 PM | USD | CAD | 1.31654 | 500,000 | 658,270 |
| 8/5/2015 | 12:15 PM | NZD | USD | 0.65504 | 700,000 | 458,528 |
| 8/5/2015 | 12:15 PM | JPY | USD | 124.104 | 37,231,200 | 300,000 |
| 8/5/2015 | 12:15 PM | USD | AUD | 0.73848 | 443,088 | 600,000 |
| 8/5/2015 | 12:15 PM | AUD | USD | 0.7383 | 600,000 | 442,980 |
| 8/5/2015 | 12:15 PM | USD | NZD | 0.65558 | 196,674 | 300,000 |
| 8/5/2015 | 2:00 PM | JPY | USD | 124.739 | 74,843,400 | 600,000 |
| 8/5/2015 | 12:15 PM | USD | EUR | 1.09195 | 655,170 | 600,000 |
| 8/5/2015 | 12:15 PM | USD | GBP | 1.5643 | 78,215 | 50,000 |
| 8/5/2015 | 12:15 PM | GBP | USD | 1.56429 | 400,000 | 625,716 |
| 8/5/2015 | 12:15 PM | ZAR | USD | 12.7505 | 1,275,050 | 100,000 |
| 8/5/2015 | 12:15 PM | USD | JPY | 124.102 | 600,000 | 74,461,200 |
| 8/5/2015 | 12:15 PM | EUR | USD | 1.08982 | 600,000 | 653,892 |
| 8/5/2015 | 2:00 PM | USD | AUD | 0.73616 | 206,125 | 280,000 |
| 8/5/2015 | 12:15 PM | CAD | USD | 1.3169 | 658,450 | 500,000 |
| 8/5/2015 | 12:15 PM | CHF | USD | 0.9782 | 586,920 | 600,000 |
| 8/5/2015 | 12:30 PM | USD | CAD | 1.31498 | 600,000 | 788,988 |
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 440,336 | 54,910,780 |
| 8/5/2015 | 2:00 PM | USD | JPY | 124.702 | 138,212 | 17,235,313 |
| 8/6/2015 | 1:30 AM | USD | AUD | 0.7384 | 369,200 | 500,000 |
| 8/6/2015 | 1:30 AM | AUD | USD | 0.73819 | 500,000 | 369,095 |
| 8/6/2015 | 1:30 AM | USD | AUD | 0.7384 | 73,840 | 100,000 |
| 8/6/2015 | 1:30 AM | AUD | USD | 0.73819 | 100,000 | 73,819 |
| 8/6/2015 | 6:00 AM | EUR | JPY | 136.359 | 700,000 | 95,451,300 |
| 8/6/2015 | 6:00 AM | EUR | JPY | 136.356 | 600,000 | 81,813,600 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/6/2015 | 6:00 AM | EUR | USD | 1.09305 | 500,000 | 546,525 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.0927 | 100,000 | 109,270 |
| 8/6/2015 | 6:00 AM | EUR | AUD | 1.49032 | 50,000 | 74,516 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.0929 | 350,000 | 382,515 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.09305 | 400,000 | 437,220 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.093 | 300,000 | 327,900 |
| 8/6/2015 | 6:00 AM | EUR | AUD | 1.48989 | 650,000 | 968,428 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.0927 | 600,000 | 655,620 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.09302 | 600,000 | 655,812 |
| 8/6/2015 | 6:00 AM | EUR | JPY | 136.355 | 100,000 | 13,635,500 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.09308 | 700,000 | 765,156 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.09305 | 300,000 | 327,915 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.093 | 200,000 | 218,600 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 382,760 | 350,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.09361 | 437,444 | 400,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 153,104 | 140,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 328,080 | 300,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 174,976 | 160,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 218,720 | 200,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 218,720 | 200,000 |
| 8/6/2015 | 6:00 AM | AUD | EUR | 1.49092 | 1,043,644 | 700,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 437,440 | 400,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 546,800 | 500,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0937 | 492,165 | 450,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0937 | 54,685 | 50,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.09375 | 218,750 | 200,000 |
| 8/6/2015 | 6:00 AM | JPY | EUR | 136.436 | 54,574,400 | 400,000 |
| 8/6/2015 | 6:00 AM | JPY | EUR | 136.425 | 54,570,000 | 400,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.09424 | 665,298 | 608,000 |
| 8/6/2015 | 6:00 AM | JPY | EUR | 136.425 | 40,927,500 | 300,000 |
| 8/6/2015 | 6:00 AM | JPY | EUR | 136.439 | 40,931,700 | 300,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/6/2015 | 6:00 AM | USD | EUR | 1.09414 | 100,661 | 92,000 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.09305 | 500,000 | 546,525 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.09361 | 437,444 | 400,000 |
| 8/6/2015 | 6:00 AM | AUD | EUR | 1.49092 | 1,043,644 | 700,000 |
| 8/6/2015 | 6:00 AM | EUR | AUD | 1.49032 | 50,000 | 74,516 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 546,800 | 500,000 |
| 8/6/2015 | 6:00 AM | EUR | JPY | 136.359 | 700,000 | 95,451,300 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 328,080 | 300,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 218,720 | 200,000 |
| 8/6/2015 | 6:00 AM | EUR | AUD | 1.48989 | 650,000 | 968,429 |
| 8/6/2015 | 6:00 AM | JPY | EUR | 136.439 | 40,931,700 | 300,000 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.09305 | 400,000 | 437,220 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.09424 | 665,298 | 608,000 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.09305 | 300,000 | 327,915 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.09308 | 700,000 | 765,156 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.093 | 200,000 | 218,600 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.09414 | 100,661 | 92,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 437,440 | 400,000 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.09302 | 600,000 | 655,812 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 218,720 | 200,000 |
| 8/6/2015 | 6:00 AM | JPY | EUR | 136.436 | 54,574,400 | 400,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 382,760 | 350,000 |
| 8/6/2015 | 6:00 AM | EUR | JPY | 136.356 | 600,000 | 81,813,600 |
| 8/6/2015 | 6:00 AM | JPY | EUR | 136.425 | 40,927,500 | 300,000 |
| 8/6/2015 | 1:30 AM | AUD | USD | 0.73819 | 100,000 | 73,819 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.09375 | 218,750 | 200,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0937 | 492,165 | 450,000 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.0927 | 100,000 | 109,270 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.0927 | 600,000 | 655,620 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.093 | 300,000 | 327,900 |
| 8/6/2015 | 1:30 AM | USD | AUD | 0.7384 | 369,200 | 500,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/6/2015 | 6:00 AM | EUR | JPY | 136.355 | 100,000 | 13,635,500 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 174,976 | 160,000 |
| 8/6/2015 | 6:00 AM | EUR | USD | 1.0929 | 350,000 | 382,515 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0936 | 153,104 | 140,000 |
| 8/6/2015 | 1:30 AM | AUD | USD | 0.73819 | 500,000 | 369,095 |
| 8/6/2015 | 1:30 AM | USD | AUD | 0.7384 | 73,840 | 100,000 |
| 8/6/2015 | 6:00 AM | JPY | EUR | 136.425 | 54,570,000 | 400,000 |
| 8/6/2015 | 6:00 AM | USD | EUR | 1.0937 | 54,685 | 50,000 |
| 8/7/2015 | 6:00 AM | CAD | EUR | 1.43199 | 687,355 | 480,000 |
| 8/7/2015 | 6:00 AM | JPY | EUR | 136.178 | 68,089,000 | 500,000 |
| 8/7/2015 | 6:00 AM | JPY | EUR | 136.194 | 13,619,400 | 100,000 |
| 8/7/2015 | 6:00 AM | AUD | EUR | 1.48121 | 79,985 | 54,000 |
| 8/7/2015 | 6:00 AM | JPY | EUR | 136.226 | 27,245,200 | 200,000 |
| 8/7/2015 | 6:00 AM | USD | EUR | 1.0913 | 545,650 | 500,000 |
| 8/7/2015 | 6:00 AM | USD | EUR | 1.09158 | 545,790 | 500,000 |
| 8/7/2015 | 6:00 AM | USD | EUR | 1.0913 | 545,650 | 500,000 |
| 8/7/2015 | 6:00 AM | JPY | EUR | 136.194 | 54,477,600 | 400,000 |
| 8/7/2015 | 6:00 AM | AUD | EUR | 1.48121 | 660,620 | 446,000 |
| 8/7/2015 | 6:00 AM | USD | EUR | 1.09119 | 54,560 | 50,000 |
| 8/7/2015 | 6:00 AM | JPY | EUR | 136.212 | 13,621,200 | 100,000 |
| 8/7/2015 | 6:00 AM | USD | EUR | 1.09119 | 491,036 | 450,000 |
| 8/7/2015 | 6:00 AM | JPY | EUR | 136.233 | 27,246,600 | 200,000 |
| 8/7/2015 | 6:00 AM | AUD | EUR | 1.48166 | 740,830 | 500,000 |
| 8/7/2015 | 6:08 AM | EUR | AUD | 1.48096 | 500,000 | 740,480 |
| 8/7/2015 | 6:08 AM | EUR | AUD | 1.48108 | 500,000 | 740,540 |
| 8/7/2015 | 6:08 AM | EUR | JPY | 136.195 | 500,000 | 68,097,500 |
| 8/7/2015 | 6:08 AM | EUR | USD | 1.09134 | 375,000 | 409,252 |
| 8/7/2015 | 6:08 AM | EUR | USD | 1.09135 | 125,000 | 136,419 |
| 8/7/2015 | 6:22 AM | EUR | USD | 1.091 | 500,000 | 545,500 |
| 8/7/2015 | 6:26 AM | EUR | JPY | 136.166 | 500,000 | 68,083,000 |
| 8/7/2015 | 6:28 AM | EUR | USD | 1.09093 | 450,000 | 490,918 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/7/2015 | 6:28 AM | EUR | USD | 1.09093 | 50,000 | 54,546 |
| 8/7/2015 | 6:28 AM | EUR | CAD | 1.43184 | 220,000 | 315,005 |
| 8/7/2015 | 6:28 AM | EUR | USD | 1.09097 | 500,000 | 545,485 |
| 8/7/2015 | 6:28 AM | EUR | JPY | 136.195 | 100,000 | 13,619,500 |
| 8/7/2015 | 6:28 AM | EUR | JPY | 136.192 | 300,000 | 40,857,600 |
| 8/7/2015 | 6:28 AM | EUR | CAD | 1.43199 | 260,000 | 372,317 |
| 8/7/2015 | 6:28 AM | EUR | JPY | 136.192 | 100,000 | 13,619,200 |
| 8/7/2015 | 6:26 AM | EUR | JPY | 136.166 | 500,000 | 68,083,000 |
| 8/7/2015 | 6:00 AM | USD | EUR | 1.0913 | 545,650 | 500,000 |
| 8/7/2015 | 6:28 AM | EUR | USD | 1.09097 | 500,000 | 545,485 |
| 8/7/2015 | 6:00 AM | USD | EUR | 1.0913 | 545,650 | 500,000 |
| 8/7/2015 | 6:00 AM | AUD | EUR | 1.48121 | 79,985 | 54,000 |
| 8/7/2015 | 6:00 AM | AUD | EUR | 1.48121 | 660,620 | 446,000 |
| 8/7/2015 | 6:00 AM | JPY | EUR | 136.178 | 68,089,000 | 500,000 |
| 8/7/2015 | 6:22 AM | EUR | USD | 1.091 | 500,000 | 545,500 |
| 8/7/2015 | 6:08 AM | EUR | AUD | 1.48096 | 500,000 | 740,480 |
| 8/7/2015 | 6:28 AM | EUR | USD | 1.09093 | 50,000 | 54,547 |
| 8/7/2015 | 6:00 AM | JPY | EUR | 136.233 | 27,246,600 | 200,000 |
| 8/7/2015 | 6:28 AM | EUR | USD | 1.09093 | 450,000 | 490,919 |
| 8/7/2015 | 6:00 AM | JPY | EUR | 136.194 | 13,619,400 | 100,000 |
| 8/7/2015 | 6:28 AM | EUR | CAD | 1.43199 | 260,000 | 372,317 |
| 8/7/2015 | 6:28 AM | EUR | CAD | 1.43184 | 220,000 | 315,005 |
| 8/7/2015 | 6:08 AM | EUR | USD | 1.09134 | 375,000 | 409,253 |
| 8/7/2015 | 6:00 AM | USD | EUR | 1.09119 | 491,036 | 450,000 |
| 8/7/2015 | 6:00 AM | JPY | EUR | 136.212 | 13,621,200 | 100,000 |
| 8/7/2015 | 6:00 AM | USD | EUR | 1.09119 | 54,560 | 50,000 |
| 8/7/2015 | 6:00 AM | USD | EUR | 1.09158 | 545,790 | 500,000 |
| 8/7/2015 | 6:00 AM | CAD | EUR | 1.43199 | 687,355 | 480,000 |
| 8/7/2015 | 6:28 AM | EUR | JPY | 136.192 | 300,000 | 40,857,600 |
| 8/7/2015 | 6:00 AM | JPY | EUR | 136.226 | 27,245,200 | 200,000 |
| 8/7/2015 | 6:08 AM | EUR | USD | 1.09135 | 125,000 | 136,419 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/7/2015 | 6:00 AM | AUD | EUR | 1.48166 | 740,830 | 500,000 |
| 8/7/2015 | 6:28 AM | EUR | JPY | 136.192 | 100,000 | 13,619,200 |
| 8/7/2015 | 6:08 AM | EUR | JPY | 136.195 | 500,000 | 68,097,500 |
| 8/7/2015 | 6:00 AM | JPY | EUR | 136.194 | 54,477,600 | 400,000 |
| 8/7/2015 | 6:08 AM | EUR | AUD | 1.48108 | 500,000 | 740,540 |
| 8/7/2015 | 6:28 AM | EUR | JPY | 136.195 | 100,000 | 13,619,500 |
| 8/10/2015 | 7:30 AM | EUR | SEK | 9.6178 | 500,000 | 4,808,900 |
| 8/10/2015 | 7:30 AM | SEK | EUR | 9.6222 | 865,998 | 90,000 |
| 8/10/2015 | 7:30 AM | SEK | EUR | 9.6228 | 3,945,348 | 410,000 |
| 8/10/2015 | 7:30 AM | EUR | SEK | 9.6178 | 500,000 | 4,808,900 |
| 8/10/2015 | 7:30 AM | SEK | EUR | 9.6222 | 865,998 | 90,000 |
| 8/10/2015 | 7:30 AM | SEK | EUR | 9.6228 | 3,945,348 | 410,000 |
| 8/11/2015 | 9:00 AM | AUD | EUR | 1.50322 | 150,322 | 100,000 |
| 8/11/2015 | 9:00 AM | AUD | EUR | 1.5033 | 150,330 | 100,000 |
| 8/11/2015 | 9:00 AM | AUD | EUR | 1.5033 | 150,330 | 100,000 |
| 8/11/2015 | 9:00 AM | AUD | EUR | 1.50322 | 150,322 | 100,000 |
| 8/12/2015 | 5:29 AM | USD | AUD | 0.72438 | 507,066 | 700,000 |
| 8/12/2015 | 5:29 AM | USD | AUD | 0.72439 | 507,073 | 700,000 |
| 8/12/2015 | 6:00 AM | AUD | USD | 0.72696 | 400,000 | 290,784 |
| 8/12/2015 | 6:00 AM | AUD | USD | 0.727 | 600,000 | 436,200 |
| 8/12/2015 | 6:00 AM | AUD | USD | 0.727 | 300,000 | 218,100 |
| 8/12/2015 | 6:00 AM | AUD | USD | 0.72692 | 100,000 | 72,692 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55684 | 311,368 | 200,000 |
| 8/12/2015 | 8:30 AM | GBP | JPY | 194.1 | 300,000 | 58,230,000 |
| 8/12/2015 | 8:30 AM | EUR | GBP | 0.7153 | 121,000 | 86,551 |
| 8/12/2015 | 8:30 AM | JPY | GBP | 193.631 | 58,089,300 | 300,000 |
| 8/12/2015 | 8:30 AM | GBP | AUD | 2.13154 | 300,000 | 639,462 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.55866 | 100,000 | 155,866 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.55866 | 300,000 | 467,598 |
| 8/12/2015 | 8:30 AM | GBP | AUD | 2.13579 | 300,000 | 640,737 |
| 8/12/2015 | 8:30 AM | GBP | JPY | 194.107 | 300,000 | 58,232,100 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/12/2015 | 8:30 AM | GBP | USD | 1.55864 | 200,000 | 311,728 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55684 | 311,368 | 200,000 |
| 8/12/2015 | 8:30 AM | EUR | GBP | 0.71551 | 279,000 | 199,627 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55684 | 155,684 | 100,000 |
| 8/12/2015 | 8:30 AM | JPY | GBP | 193.63 | 58,089,000 | 300,000 |
| 8/12/2015 | 8:30 AM | AUD | GBP | 2.12866 | 638,598 | 300,000 |
| 8/12/2015 | 8:30 AM | GBP | EUR | 0.7166 | 199,931 | 279,000 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.5545 | 100,000 | 155,450 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55457 | 93,274 | 60,000 |
| 8/12/2015 | 8:30 AM | GBP | EUR | 0.7166 | 86,709 | 121,000 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.5545 | 100,000 | 155,450 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55457 | 62,183 | 40,000 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55457 | 155,457 | 100,000 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.5545 | 200,000 | 310,900 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.5545 | 100,000 | 155,450 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55457 | 155,457 | 100,000 |
| 8/12/2015 | 8:30 AM | AUD | GBP | 2.1276 | 425,520 | 200,000 |
| 8/12/2015 | 8:30 AM | AUD | GBP | 2.1276 | 212,760 | 100,000 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55405 | 466,215 | 300,000 |
| 8/12/2015 | 6:00 AM | AUD | USD | 0.72692 | 100,000 | 72,692 |
| 8/12/2015 | 8:30 AM | AUD | GBP | 2.12866 | 638,598 | 300,000 |
| 8/12/2015 | 8:30 AM | GBP | JPY | 194.1 | 300,000 | 58,230,000 |
| 8/12/2015 | 8:30 AM | JPY | GBP | 193.631 | 58,089,300 | 300,000 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.55866 | 100,000 | 155,866 |
| 8/12/2015 | 5:29 AM | USD | AUD | 0.72439 | 507,073 | 700,000 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.55864 | 200,000 | 311,728 |
| 8/12/2015 | 8:30 AM | GBP | AUD | 2.13579 | 300,000 | 640,737 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55405 | 466,215 | 300,000 |
| 8/12/2015 | 6:00 AM | AUD | USD | 0.727 | 600,000 | 436,200 |
| 8/12/2015 | 8:30 AM | GBP | JPY | 194.107 | 300,000 | 58,232,100 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55457 | 93,274 | 60,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/12/2015 | 8:30 AM | GBP | USD | 1.5545 | 100,000 | 155,450 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.5545 | 100,000 | 155,450 |
| 8/12/2015 | 8:30 AM | AUD | GBP | 2.1276 | 425,520 | 200,000 |
| 8/12/2015 | 8:30 AM | EUR | GBP | 0.71551 | 279,000 | 199,627 |
| 8/12/2015 | 5:29 AM | USD | AUD | 0.72438 | 507,066 | 700,000 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55457 | 62,183 | 40,000 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55684 | 155,684 | 100,000 |
| 8/12/2015 | 8:30 AM | GBP | EUR | 0.7166 | 199,931 | 279,000 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.55866 | 300,000 | 467,598 |
| 8/12/2015 | 8:30 AM | JPY | GBP | 193.63 | 58,089,000 | 300,000 |
| 8/12/2015 | 8:30 AM | GBP | AUD | 2.13154 | 300,000 | 639,462 |
| 8/12/2015 | 8:30 AM | AUD | GBP | 2.1276 | 212,760 | 100,000 |
| 8/12/2015 | 6:00 AM | AUD | USD | 0.72696 | 400,000 | 290,784 |
| 8/12/2015 | 6:00 AM | AUD | USD | 0.727 | 300,000 | 218,100 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55684 | 311,368 | 200,000 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55457 | 155,457 | 100,000 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.5545 | 200,000 | 310,900 |
| 8/12/2015 | 8:30 AM | EUR | GBP | 0.7153 | 121,000 | 86,551 |
| 8/12/2015 | 8:30 AM | GBP | EUR | 0.7166 | 86,709 | 121,000 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55457 | 155,457 | 100,000 |
| 8/12/2015 | 8:30 AM | USD | GBP | 1.55684 | 311,368 | 200,000 |
| 8/12/2015 | 8:30 AM | GBP | USD | 1.5545 | 100,000 | 155,450 |
| 8/17/2015 | 12:27 PM | GBP | USD | 1.56262 | 350,000 | 546,917 |
| 8/17/2015 | 12:27 PM | EUR | USD | 1.10976 | 100,000 | 110,976 |
| 8/17/2015 | 12:27 PM | JPY | USD | 124.45 | 74,670,000 | 600,000 |
| 8/17/2015 | 12:27 PM | CHF | USD | 0.97666 | 195,332 | 200,000 |
| 8/17/2015 | 12:27 PM | CHF | USD | 0.97657 | 488,285 | 500,000 |
| 8/17/2015 | 12:27 PM | CHF | USD | 0.97666 | 195,332 | 200,000 |
| 8/17/2015 | 12:27 PM | NZD | USD | 0.65578 | 500,000 | 327,890 |
| 8/17/2015 | 12:27 PM | EUR | USD | 1.10973 | 200,000 | 221,946 |
| 8/17/2015 | 12:27 PM | AUD | USD | 0.73587 | 500,000 | 367,935 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/17/2015 | 12:27 PM | EUR | USD | 1.10973 | 200,000 | 221,946 |
| 8/17/2015 | 12:27 PM | EUR | USD | 1.10984 | 600,000 | 665,904 |
| 8/17/2015 | 12:27 PM | JPY | USD | 124.448 | 49,779,200 | 400,000 |
| 8/17/2015 | 12:27 PM | CHF | USD | 0.97666 | 97,666 | 100,000 |
| 8/17/2015 | 12:27 PM | JPY | USD | 124.45 | 24,890,000 | 200,000 |
| 8/17/2015 | 12:27 PM | GBP | USD | 1.56266 | 250,000 | 390,665 |
| 8/17/2015 | 12:27 PM | CHF | USD | 0.97667 | 195,334 | 200,000 |
| 8/17/2015 | 12:27 PM | EUR | USD | 1.10975 | 100,000 | 110,975 |
| 8/17/2015 | 12:27 PM | AUD | USD | 0.73589 | 500,000 | 367,945 |
| 8/17/2015 | 12:27 PM | GBP | USD | 1.56282 | 300,000 | 468,846 |
| 8/17/2015 | 12:27 PM | GBP | USD | 1.56282 | 200,000 | 312,564 |
| 8/17/2015 | 12:27 PM | GBP | USD | 1.56274 | 100,000 | 156,274 |
| 8/17/2015 | 12:27 PM | NZD | USD | 0.65584 | 500,000 | 327,920 |
| 8/17/2015 | 12:30 PM | USD | CHF | 0.9756 | 500,000 | 487,800 |
| 8/17/2015 | 12:30 PM | USD | CHF | 0.9756 | 100,000 | 97,560 |
| 8/17/2015 | 12:30 PM | USD | JPY | 124.439 | 200,000 | 24,887,800 |
| 8/17/2015 | 12:30 PM | USD | JPY | 124.466 | 500,000 | 62,233,000 |
| 8/17/2015 | 12:30 PM | USD | JPY | 124.53 | 100,000 | 12,453,000 |
| 8/17/2015 | 12:30 PM | USD | JPY | 124.462 | 200,000 | 24,892,400 |
| 8/17/2015 | 12:30 PM | USD | JPY | 124.462 | 200,000 | 24,892,400 |
| 8/17/2015 | 12:30 PM | USD | CHF | 0.97706 | 200,000 | 195,412 |
| 8/17/2015 | 12:30 PM | USD | CHF | 0.97721 | 100,000 | 97,721 |
| 8/17/2015 | 12:30 PM | USD | CHF | 0.97721 | 100,000 | 97,721 |
| 8/17/2015 | 12:30 PM | USD | CHF | 0.97703 | 100,000 | 97,703 |
| 8/17/2015 | 12:30 PM | USD | CHF | 0.97704 | 100,000 | 97,704 |
| 8/17/2015 | 12:30 PM | USD | GBP | 1.56321 | 547,124 | 350,000 |
| 8/17/2015 | 12:30 PM | USD | NZD | 0.65599 | 327,995 | 500,000 |
| 8/17/2015 | 12:30 PM | USD | GBP | 1.56321 | 390,802 | 250,000 |
| 8/17/2015 | 12:30 PM | USD | EUR | 1.11006 | 555,030 | 500,000 |
| 8/17/2015 | 12:30 PM | USD | EUR | 1.11003 | 111,003 | 100,000 |
| 8/17/2015 | 12:30 PM | USD | AUD | 0.73628 | 368,140 | 500,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|------------|------------|--------------|---------------|------|------------|-------------|
| 8/17/2015 | 12:30 PM | USD | NZD | 0.65582 | 295,973 | 451,302 |
| 8/17/2015 | 12:30 PM | USD | NZD | 0.65612 | 31,952 | 48,698 |
| 8/17/2015 | 12:30 PM | USD | EUR | 1.11047 | 222,094 | 200,000 |
| 8/17/2015 | 12:30 PM | USD | EUR | 1.11047 | 194,332 | 175,000 |
| 8/17/2015 | 12:30 PM | USD | EUR | 1.11047 | 111,047 | 100,000 |
| 8/17/2015 | 12:30 PM | USD | EUR | 1.11047 | 111,047 | 100,000 |
| 8/17/2015 | 12:30 PM | USD | EUR | 1.11047 | 27,762 | 25,000 |
| 8/17/2015 | 12:30 PM | USD | GBP | 1.56302 | 468,906 | 300,000 |
| 8/17/2015 | 12:30 PM | USD | GBP | 1.56284 | 312,568 | 200,000 |
| 8/17/2015 | 12:30 PM | USD | AUD | 0.73603 | 147,206 | 200,000 |
| 8/17/2015 | 12:30 PM | USD | GBP | 1.56284 | 156,284 | 100,000 |
| 8/17/2015 | 12:30 PM | USD | AUD | 0.73597 | 220,791 | 300,000 |
| 8/17/2015 | 12:27 PM | JPY | USD | 124.45 | 24,890,000 | 200,000 |
| 8/17/2015 | 12:27 PM | EUR | USD | 1.10973 | 200,000 | 221,946 |
| 8/17/2015 | 12:27 PM | NZD | USD | 0.65584 | 500,000 | 327,920 |
| 8/17/2015 | 12:30 PM | USD | CHF | 0.97706 | 200,000 | 195,412 |
| 8/17/2015 | 12:30 PM | USD | CHF | 0.97704 | 100,000 | 97,704 |
| 8/17/2015 | 12:30 PM | USD | JPY | 124.439 | 200,000 | 24,887,800 |
| 8/17/2015 | 12:27 PM | CHF | USD | 0.97667 | 195,334 | 200,000 |
| 8/17/2015 | 12:30 PM | USD | NZD | 0.65599 | 327,995 | 500,000 |
| 8/17/2015 | 12:27 PM | JPY | USD | 124.448 | 49,779,200 | 400,000 |
| 8/17/2015 | 12:30 PM | USD | JPY | 124.462 | 200,000 | 24,892,400 |
| 8/17/2015 | 12:30 PM | USD | CHF | 0.97721 | 100,000 | 97,721 |
| 8/17/2015 | 12:27 PM | EUR | USD | 1.10973 | 200,000 | 221,946 |
| 8/17/2015 | 12:30 PM | USD | AUD | 0.73597 | 220,791 | 300,000 |
| 8/17/2015 | 12:30 PM | USD | GBP | 1.56302 | 468,906 | 300,000 |
| 8/17/2015 | 12:27 PM | CHF | USD | 0.97666 | 195,332 | 200,000 |
| 8/17/2015 | 12:30 PM | USD | CHF | 0.97703 | 100,000 | 97,703 |
| 8/17/2015 | 12:27 PM | EUR | USD | 1.10976 | 100,000 | 110,976 |
| 8/17/2015 | 12:30 PM | USD | AUD | 0.73603 | 147,206 | 200,000 |
| 8/17/2015 | 12:27 PM | GBP | USD | 1.56282 | 200,000 | 312,564 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/17/2015 | 12:27 PM | GBP | USD | 1.56274 | 100,000 | 156,274 |
| 8/17/2015 | 12:30 PM | USD | EUR | 1.11047 | 111,047 | 100,000 |
| 8/17/2015 | 12:30 PM | USD | EUR | 1.11047 | 111,047 | 100,000 |
| 8/17/2015 | 12:30 PM | USD | JPY | 124.462 | 200,000 | 24,892,400 |
| 8/17/2015 | 12:27 PM | CHF | USD | 0.97666 | 195,332 | 200,000 |
| 8/17/2015 | 12:30 PM | USD | EUR | 1.11047 | 222,094 | 200,000 |
| 8/17/2015 | 12:30 PM | USD | EUR | 1.11047 | 27,762 | 25,000 |
| 8/17/2015 | 12:30 PM | USD | GBP | 1.56284 | 156,284 | 100,000 |
| 8/17/2015 | 12:27 PM | EUR | USD | 1.10975 | 100,000 | 110,975 |
| 8/17/2015 | 12:27 PM | AUD | USD | 0.73589 | 500,000 | 367,945 |
| 8/17/2015 | 12:30 PM | USD | GBP | 1.56284 | 312,568 | 200,000 |
| 8/17/2015 | 12:30 PM | USD | EUR | 1.11047 | 194,332 | 175,000 |
| 8/17/2015 | 12:27 PM | GBP | USD | 1.56282 | 300,000 | 468,846 |
| 8/17/2015 | 12:30 PM | USD | CHF | 0.97721 | 100,000 | 97,721 |
| 8/17/2015 | 12:30 PM | USD | CHF | 0.9756 | 100,000 | 97,560 |
| 8/17/2015 | 12:27 PM | GBP | USD | 1.56262 | 350,000 | 546,917 |
| 8/17/2015 | 12:27 PM | AUD | USD | 0.73587 | 500,000 | 367,935 |
| 8/17/2015 | 12:27 PM | NZD | USD | 0.65578 | 500,000 | 327,890 |
| 8/17/2015 | 12:27 PM | EUR | USD | 1.10984 | 600,000 | 665,904 |
| 8/17/2015 | 12:27 PM | CHF | USD | 0.97666 | 97,666 | 100,000 |
| 8/17/2015 | 12:30 PM | USD | NZD | 0.65582 | 295,973 | 451,302 |
| 8/17/2015 | 12:30 PM | USD | GBP | 1.56321 | 547,124 | 350,000 |
| 8/17/2015 | 12:30 PM | USD | JPY | 124.466 | 500,000 | 62,233,000 |
| 8/17/2015 | 12:30 PM | USD | NZD | 0.65612 | 31,952 | 48,698 |
| 8/17/2015 | 12:30 PM | USD | JPY | 124.53 | 100,000 | 12,453,000 |
| 8/17/2015 | 12:30 PM | USD | EUR | 1.11006 | 555,030 | 500,000 |
| 8/17/2015 | 12:30 PM | USD | AUD | 0.73628 | 368,140 | 500,000 |
| 8/17/2015 | 12:27 PM | GBP | USD | 1.56266 | 250,000 | 390,665 |
| 8/17/2015 | 12:30 PM | USD | EUR | 1.11003 | 111,003 | 100,000 |
| 8/17/2015 | 12:27 PM | CHF | USD | 0.97657 | 488,285 | 500,000 |
| 8/17/2015 | 12:27 PM | JPY | USD | 124.45 | 74,670,000 | 600,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/17/2015 | 12:30 PM | USD | CHF | 0.9756 | 500,000 | 487,800 |
| 8/17/2015 | 12:30 PM | USD | GBP | 1.56321 | 390,803 | 250,000 |
| 8/21/2015 | 7:00 AM | USD | EUR | 1.1279 | 225,580 | 200,000 |
| 8/21/2015 | 7:00 AM | USD | EUR | 1.12786 | 225,572 | 200,000 |
| 8/21/2015 | 7:00 AM | USD | EUR | 1.12788 | 451,152 | 400,000 |
| 8/21/2015 | 7:00 AM | USD | EUR | 1.12786 | 112,786 | 100,000 |
| 8/21/2015 | 7:00 AM | USD | EUR | 1.12791 | 112,791 | 100,000 |
| 8/21/2015 | 7:00 AM | USD | EUR | 1.12784 | 225,568 | 200,000 |
| 8/21/2015 | 7:00 AM | USD | EUR | 1.12785 | 225,570 | 200,000 |
| 8/21/2015 | 7:00 AM | JPY | EUR | 138.658 | 69,329,000 | 500,000 |
| 8/21/2015 | 7:00 AM | EUR | USD | 1.12804 | 400,000 | 451,216 |
| 8/21/2015 | 7:03 AM | EUR | USD | 1.12759 | 500,000 | 563,795 |
| 8/21/2015 | 7:03 AM | EUR | USD | 1.12761 | 500,000 | 563,805 |
| 8/21/2015 | 7:08 AM | EUR | JPY | 138.598 | 500,000 | 69,299,000 |
| 8/21/2015 | 7:30 AM | EUR | AUD | 1.54154 | 500,000 | 770,770 |
| 8/21/2015 | 7:30 AM | EUR | USD | 1.12616 | 50,000 | 56,308 |
| 8/21/2015 | 7:30 AM | EUR | AUD | 1.54103 | 90,512 | 139,482 |
| 8/21/2015 | 7:30 AM | EUR | USD | 1.12616 | 550,000 | 619,388 |
| 8/21/2015 | 7:30 AM | EUR | AUD | 1.54154 | 9,488 | 14,626 |
| 8/21/2015 | 7:30 AM | AUD | EUR | 1.54161 | 888,097 | 576,084 |
| 8/21/2015 | 7:30 AM | EUR | USD | 1.12616 | 50,000 | 56,308 |
| 8/21/2015 | 7:03 AM | EUR | USD | 1.12759 | 500,000 | 563,795 |
| 8/21/2015 | 7:30 AM | EUR | AUD | 1.54154 | 9,488 | 14,626 |
| 8/21/2015 | 7:30 AM | EUR | USD | 1.12616 | 550,000 | 619,388 |
| 8/21/2015 | 7:00 AM | USD | EUR | 1.12784 | 225,568 | 200,000 |
| 8/21/2015 | 7:30 AM | EUR | AUD | 1.54154 | 500,000 | 770,770 |
| 8/21/2015 | 7:00 AM | USD | EUR | 1.12786 | 225,572 | 200,000 |
| 8/21/2015 | 7:30 AM | EUR | AUD | 1.54103 | 90,512 | 139,482 |
| 8/21/2015 | 7:30 AM | AUD | EUR | 1.54161 | 888,097 | 576,084 |
| 8/21/2015 | 7:00 AM | USD | EUR | 1.12786 | 112,786 | 100,000 |
| 8/21/2015 | 7:00 AM | EUR | USD | 1.12804 | 400,000 | 451,216 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/21/2015 | 7:00 AM | USD | EUR | 1.12785 | 225,570 | 200,000 |
| 8/21/2015 | 7:03 AM | EUR | USD | 1.12761 | 500,000 | 563,805 |
| 8/21/2015 | 7:00 AM | USD | EUR | 1.1279 | 225,580 | 200,000 |
| 8/21/2015 | 7:00 AM | USD | EUR | 1.12788 | 451,152 | 400,000 |
| 8/21/2015 | 7:00 AM | USD | EUR | 1.12791 | 112,791 | 100,000 |
| 8/21/2015 | 7:00 AM | JPY | EUR | 138.658 | 69,329,000 | 500,000 |
| 8/21/2015 | 7:08 AM | EUR | JPY | 138.598 | 500,000 | 69,299,000 |
| 8/25/2015 | 8:00 AM | EUR | JPY | 138.106 | 500,000 | 69,053,000 |
| 8/25/2015 | 8:04 AM | JPY | EUR | 137.965 | 34,491,250 | 250,000 |
| 8/25/2015 | 8:04 AM | JPY | EUR | 137.955 | 34,488,750 | 250,000 |
| 8/25/2015 | 8:00 AM | EUR | JPY | 138.106 | 500,000 | 69,053,000 |
| 8/25/2015 | 8:04 AM | JPY | EUR | 137.955 | 34,488,750 | 250,000 |
| 8/25/2015 | 8:04 AM | JPY | EUR | 137.965 | 34,491,250 | 250,000 |
| 8/26/2015 | 12:30 PM | USD | CAD | 1.32669 | 298,796 | 396,410 |
| 8/26/2015 | 12:30 PM | USD | JPY | 119.846 | 200,000 | 23,969,200 |
| 8/26/2015 | 12:30 PM | USD | CAD | 1.32669 | 1,204 | 1,597 |
| 8/26/2015 | 12:30 PM | USD | JPY | 119.846 | 250,000 | 29,961,500 |
| 8/26/2015 | 12:30 PM | MXN | USD | 17.0377 | 5,111,310 | 300,000 |
| 8/26/2015 | 12:30 PM | USD | JPY | 119.846 | 50,000 | 5,992,300 |
| 8/26/2015 | 12:30 PM | USD | GBP | 1.55667 | 622,668 | 400,000 |
| 8/26/2015 | 12:30 PM | USD | MXN | 17.03216 | 300,000 | 5,109,648 |
| 8/26/2015 | 12:30 PM | USD | EUR | 1.13802 | 569,010 | 500,000 |
| 8/26/2015 | 12:30 PM | USD | CHF | 0.94708 | 300,000 | 284,124 |
| 8/26/2015 | 12:30 PM | USD | JPY | 119.766 | 500,000 | 59,883,000 |
| 8/26/2015 | 12:30 PM | USD | CHF | 0.94708 | 100,000 | 94,708 |
| 8/26/2015 | 12:30 PM | EUR | USD | 1.1374 | 100,000 | 113,740 |
| 8/26/2015 | 12:30 PM | EUR | USD | 1.1374 | 200,000 | 227,480 |
| 8/26/2015 | 12:30 PM | EUR | USD | 1.1374 | 200,000 | 227,480 |
| 8/26/2015 | 12:30 PM | JPY | USD | 119.806 | 59,903,000 | 500,000 |
| 8/26/2015 | 12:30 PM | CHF | USD | 0.9475 | 94,750 | 100,000 |
| 8/26/2015 | 12:30 PM | CHF | USD | 0.9475 | 234,980 | 248,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/26/2015 | 12:30 PM | CHF | USD | 0.9475 | 49,270 | 52,000 |
| 8/26/2015 | 12:30 PM | GBP | USD | 1.5562 | 400,000 | 622,480 |
| 8/26/2015 | 12:30 PM | JPY | USD | 119.886 | 23,977,200 | 200,000 |
| 8/26/2015 | 12:30 PM | JPY | USD | 119.886 | 29,971,500 | 250,000 |
| 8/26/2015 | 12:30 PM | JPY | USD | 119.886 | 5,994,300 | 50,000 |
| 8/26/2015 | 12:30 PM | CAD | USD | 1.3272 | 131,122 | 98,796 |
| 8/26/2015 | 12:30 PM | CAD | USD | 1.3272 | 265,440 | 200,000 |
| 8/26/2015 | 12:30 PM | USD | CAD | 1.32669 | 298,796 | 396,410 |
| 8/26/2015 | 12:30 PM | USD | JPY | 119.766 | 500,000 | 59,883,000 |
| 8/26/2015 | 12:30 PM | JPY | USD | 119.806 | 59,903,000 | 500,000 |
| 8/26/2015 | 12:30 PM | EUR | USD | 1.1374 | 200,000 | 227,480 |
| 8/26/2015 | 12:30 PM | MXN | USD | 17.0377 | 5,111,310 | 300,000 |
| 8/26/2015 | 12:30 PM | CAD | USD | 1.3272 | 265,440 | 200,000 |
| 8/26/2015 | 12:30 PM | USD | EUR | 1.13802 | 569,010 | 500,000 |
| 8/26/2015 | 12:30 PM | CAD | USD | 1.3272 | 131,122 | 98,796 |
| 8/26/2015 | 12:30 PM | EUR | USD | 1.1374 | 100,000 | 113,740 |
| 8/26/2015 | 12:30 PM | USD | GBP | 1.55667 | 622,668 | 400,000 |
| 8/26/2015 | 12:30 PM | USD | CAD | 1.32669 | 1,204 | 1,597 |
| 8/26/2015 | 12:30 PM | GBP | USD | 1.5562 | 400,000 | 622,480 |
| 8/26/2015 | 12:30 PM | USD | MXN | 17.03216 | 300,000 | 5,109,648 |
| 8/26/2015 | 12:30 PM | EUR | USD | 1.1374 | 200,000 | 227,480 |
| 8/26/2015 | 12:30 PM | JPY | USD | 119.886 | 29,971,500 | 250,000 |
| 8/26/2015 | 12:30 PM | JPY | USD | 119.886 | 23,977,200 | 200,000 |
| 8/26/2015 | 12:30 PM | CHF | USD | 0.9475 | 94,750 | 100,000 |
| 8/26/2015 | 12:30 PM | USD | JPY | 119.846 | 250,000 | 29,961,500 |
| 8/26/2015 | 12:30 PM | USD | CHF | 0.94708 | 100,000 | 94,708 |
| 8/26/2015 | 12:30 PM | CHF | USD | 0.9475 | 234,980 | 248,000 |
| 8/26/2015 | 12:30 PM | JPY | USD | 119.886 | 5,994,300 | 50,000 |
| 8/26/2015 | 12:30 PM | USD | CHF | 0.94708 | 300,000 | 284,124 |
| 8/26/2015 | 12:30 PM | CHF | USD | 0.9475 | 49,270 | 52,000 |
| 8/26/2015 | 12:30 PM | USD | JPY | 119.846 | 200,000 | 23,969,200 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/26/2015 | 12:30 PM | USD | JPY | 119.846 | 50,000 | 5,992,300 |
| 8/27/2015 | 1:30 AM | EUR | AUD | 1.59256 | 400,000 | 637,024 |
| 8/27/2015 | 1:30 AM | JPY | AUD | 85.516 | 38,482,200 | 450,000 |
| 8/27/2015 | 1:30 AM | JPY | AUD | 85.522 | 38,484,900 | 450,000 |
| 8/27/2015 | 1:30 AM | USD | AUD | 0.71201 | 356,005 | 500,000 |
| 8/27/2015 | 1:30 AM | AUD | JPY | 85.422 | 260,916 | 22,287,967 |
| 8/27/2015 | 1:30 AM | AUD | JPY | 85.422 | 189,084 | 16,151,933 |
| 8/27/2015 | 1:30 AM | AUD | JPY | 85.416 | 450,000 | 38,437,200 |
| 8/27/2015 | 1:30 AM | AUD | USD | 0.7119 | 500,000 | 355,950 |
| 8/27/2015 | 4:10 AM | AUD | EUR | 1.594 | 637,600 | 400,000 |
| 8/27/2015 | 12:30 PM | USD | CAD | 1.32383 | 350,000 | 463,340 |
| 8/27/2015 | 12:30 PM | USD | EUR | 1.12718 | 405,785 | 360,000 |
| 8/27/2015 | 12:30 PM | EUR | USD | 1.1265 | 200,000 | 225,300 |
| 8/27/2015 | 12:30 PM | USD | EUR | 1.12718 | 270,523 | 240,000 |
| 8/27/2015 | 12:30 PM | EUR | USD | 1.1265 | 240,000 | 270,360 |
| 8/27/2015 | 12:30 PM | EUR | USD | 1.1265 | 160,000 | 180,240 |
| 8/27/2015 | 12:30 PM | CAD | USD | 1.32394 | 463,379 | 350,000 |
| 8/27/2015 | 1:30 AM | USD | AUD | 0.71201 | 356,005 | 500,000 |
| 8/27/2015 | 12:30 PM | CAD | USD | 1.32394 | 463,379 | 350,000 |
| 8/27/2015 | 12:30 PM | USD | CAD | 1.32383 | 350,000 | 463,341 |
| 8/27/2015 | 1:30 AM | AUD | USD | 0.7119 | 500,000 | 355,950 |
| 8/27/2015 | 1:30 AM | AUD | JPY | 85.416 | 450,000 | 38,437,200 |
| 8/27/2015 | 1:30 AM | JPY | AUD | 85.516 | 38,482,200 | 450,000 |
| 8/27/2015 | 1:30 AM | AUD | JPY | 85.422 | 189,084 | 16,151,933 |
| 8/27/2015 | 12:30 PM | EUR | USD | 1.1265 | 240,000 | 270,360 |
| 8/27/2015 | 12:30 PM | USD | EUR | 1.12718 | 270,523 | 240,000 |
| 8/27/2015 | 1:30 AM | JPY | AUD | 85.522 | 38,484,900 | 450,000 |
| 8/27/2015 | 1:30 AM | AUD | JPY | 85.422 | 260,916 | 22,287,967 |
| 8/27/2015 | 12:30 PM | EUR | USD | 1.1265 | 200,000 | 225,300 |
| 8/27/2015 | 12:30 PM | EUR | USD | 1.1265 | 160,000 | 180,240 |
| 8/27/2015 | 1:30 AM | EUR | AUD | 1.59256 | 400,000 | 637,024 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 8/27/2015 | 12:30 PM | USD | EUR | 1.12718 | 405,785 | 360,000 |
| 8/27/2015 | 4:10 AM | AUD | EUR | 1.594 | 637,600 | 400,000 |
| 9/1/2015 | 2:00 PM | JPY | USD | 119.883 | 631,304 | 5,266 |
| 9/1/2015 | 2:00 PM | EUR | USD | 1.12644 | 700,000 | 788,508 |
| 9/1/2015 | 2:00 PM | JPY | USD | 119.883 | 222,143 | 1,853 |
| 9/1/2015 | 2:00 PM | JPY | USD | 119.883 | 13,024,689 | 108,645 |
| 9/1/2015 | 2:00 PM | JPY | USD | 119.883 | 33,817,076 | 282,084 |
| 9/1/2015 | 2:00 PM | JPY | USD | 119.883 | 12,246,288 | 102,152 |
| 9/1/2015 | 2:00 PM | USD | JPY | 119.823 | 109,203 | 13,085,031 |
| 9/1/2015 | 2:00 PM | USD | JPY | 119.823 | 90,797 | 10,879,569 |
| 9/1/2015 | 2:00 PM | USD | JPY | 119.823 | 172,881 | 20,715,120 |
| 9/1/2015 | 2:00 PM | USD | JPY | 119.823 | 17,848 | 2,138,601 |
| 9/1/2015 | 2:00 PM | USD | JPY | 119.823 | 102,152 | 12,240,159 |
| 9/1/2015 | 2:00 PM | USD | EUR | 1.127 | 563,500 | 500,000 |
| 9/1/2015 | 2:00 PM | USD | EUR | 1.12683 | 225,366 | 200,000 |
| 9/1/2015 | 2:49 PM | NZD | USD | 0.63384 | 300,000 | 190,152 |
| 9/1/2015 | 2:49 PM | NZD | USD | 0.63384 | 200,000 | 126,768 |
| 9/1/2015 | 2:49 PM | USD | NZD | 0.63386 | 143,257 | 226,008 |
| 9/1/2015 | 2:49 PM | USD | NZD | 0.63386 | 63,386 | 100,000 |
| 9/1/2015 | 2:49 PM | USD | NZD | 0.63386 | 46,901 | 73,992 |
| 9/1/2015 | 2:49 PM | USD | NZD | 0.63386 | 63,386 | 100,000 |
| 9/1/2015 | 2:00 PM | USD | EUR | 1.12683 | 225,366 | 200,000 |
| 9/1/2015 | 2:00 PM | EUR | USD | 1.12644 | 700,000 | 788,508 |
| 9/1/2015 | 2:00 PM | USD | EUR | 1.127 | 563,500 | 500,000 |
| 9/1/2015 | 2:00 PM | USD | JPY | 119.823 | 102,152 | 12,240,159 |
| 9/1/2015 | 2:00 PM | JPY | USD | 119.883 | 631,304 | 5,266 |
| 9/1/2015 | 2:00 PM | JPY | USD | 119.883 | 222,143 | 1,853 |
| 9/1/2015 | 2:49 PM | USD | NZD | 0.63386 | 46,901 | 73,992 |
| 9/1/2015 | 2:49 PM | NZD | USD | 0.63384 | 300,000 | 190,152 |
| 9/1/2015 | 2:00 PM | USD | JPY | 119.823 | 90,797 | 10,879,569 |
| 9/1/2015 | 2:49 PM | USD | NZD | 0.63386 | 143,257 | 226,008 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 9/1/2015 | 2:00 PM | JPY | USD | 119.883 | 13,024,689 | 108,645 |
| 9/1/2015 | 2:00 PM | USD | JPY | 119.823 | 172,881 | 20,715,120 |
| 9/1/2015 | 2:00 PM | JPY | USD | 119.883 | 33,817,076 | 282,084 |
| 9/1/2015 | 2:00 PM | JPY | USD | 119.883 | 12,246,288 | 102,152 |
| 9/1/2015 | 2:00 PM | USD | JPY | 119.823 | 17,848 | 2,138,601 |
| 9/1/2015 | 2:49 PM | USD | NZD | 0.63386 | 63,386 | 100,000 |
| 9/1/2015 | 2:00 PM | USD | JPY | 119.823 | 109,203 | 13,085,031 |
| 9/1/2015 | 2:49 PM | NZD | USD | 0.63384 | 200,000 | 126,768 |
| 9/1/2015 | 2:49 PM | USD | NZD | 0.63386 | 63,386 | 100,000 |
| 9/3/2015 | 7:50 AM | USD | EUR | 1.12286 | 129,129 | 115,000 |
| 9/3/2015 | 7:50 AM | USD | EUR | 1.12284 | 112,284 | 100,000 |
| 9/3/2015 | 7:50 AM | JPY | EUR | 135.178 | 13,517,800 | 100,000 |
| 9/3/2015 | 7:50 AM | JPY | EUR | 135.18 | 81,108,000 | 600,000 |
| 9/3/2015 | 7:50 AM | JPY | EUR | 135.178 | 54,071,200 | 400,000 |
| 9/3/2015 | 7:50 AM | USD | EUR | 1.1229 | 336,870 | 300,000 |
| 9/3/2015 | 7:50 AM | USD | EUR | 1.1229 | 112,290 | 100,000 |
| 9/3/2015 | 7:50 AM | USD | EUR | 1.12289 | 224,578 | 200,000 |
| 9/3/2015 | 7:50 AM | USD | EUR | 1.12286 | 320,015 | 285,000 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12257 | 60,884 | 68,347 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12257 | 60,884 | 68,347 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12257 | 100,000 | 112,257 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12257 | 300,000 | 336,771 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12257 | 39,116 | 43,910 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12257 | 39,116 | 43,910 |
| 9/3/2015 | 7:51 AM | EUR | JPY | 135.176 | 100,000 | 13,517,600 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12253 | 115,000 | 129,091 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12253 | 285,000 | 319,921 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12253 | 100,000 | 112,253 |
| 9/3/2015 | 7:51 AM | EUR | JPY | 135.176 | 400,000 | 54,070,400 |
| 9/3/2015 | 7:55 AM | EUR | JPY | 135.218 | 600,000 | 81,130,800 |
| 9/3/2015 | 7:55 AM | EUR | USD | 1.123 | 600,000 | 673,800 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 9/3/2015 | 7:58 AM | USD | EUR | 1.12309 | 673,854 | 600,000 |
| 9/3/2015 | 7:58 AM | JPY | EUR | 135.218 | 81,130,800 | 600,000 |
| 9/3/2015 | 8:06 AM | EUR | JPY | 135.223 | 600,000 | 81,133,800 |
| 9/3/2015 | 7:50 AM | USD | EUR | 1.12286 | 129,129 | 115,000 |
| 9/3/2015 | 7:55 AM | EUR | JPY | 135.218 | 600,000 | 81,130,800 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12253 | 115,000 | 129,091 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12253 | 100,000 | 112,253 |
| 9/3/2015 | 7:58 AM | JPY | EUR | 135.218 | 81,130,800 | 600,000 |
| 9/3/2015 | 7:51 AM | EUR | JPY | 135.176 | 400,000 | 54,070,400 |
| 9/3/2015 | 7:55 AM | EUR | USD | 1.123 | 600,000 | 673,800 |
| 9/3/2015 | 7:51 AM | EUR | JPY | 135.176 | 100,000 | 13,517,600 |
| 9/3/2015 | 7:50 AM | USD | EUR | 1.12286 | 320,015 | 285,000 |
| 9/3/2015 | 7:50 AM | USD | EUR | 1.1229 | 112,290 | 100,000 |
| 9/3/2015 | 7:50 AM | JPY | EUR | 135.178 | 13,517,800 | 100,000 |
| 9/3/2015 | 7:58 AM | USD | EUR | 1.12309 | 673,854 | 600,000 |
| 9/3/2015 | 7:50 AM | JPY | EUR | 135.178 | 54,071,200 | 400,000 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12253 | 285,000 | 319,921 |
| 9/3/2015 | 7:50 AM | USD | EUR | 1.12284 | 112,284 | 100,000 |
| 9/3/2015 | 7:50 AM | USD | EUR | 1.1229 | 336,870 | 300,000 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12257 | 100,000 | 112,257 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12257 | 39,116 | 43,910 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12257 | 300,000 | 336,771 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12257 | 39,116 | 43,910 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12257 | 60,884 | 68,347 |
| 9/3/2015 | 8:06 AM | EUR | JPY | 135.223 | 600,000 | 81,133,800 |
| 9/3/2015 | 7:50 AM | USD | EUR | 1.12289 | 224,578 | 200,000 |
| 9/3/2015 | 7:51 AM | EUR | USD | 1.12257 | 60,884 | 68,347 |
| 9/3/2015 | 7:50 AM | JPY | EUR | 135.18 | 81,108,000 | 600,000 |
| 9/4/2015 | 12:30 PM | JPY | USD | 118.99 | 71,394,000 | 600,000 |
| 9/4/2015 | 12:30 PM | USD | JPY | 118.642 | 600,000 | 71,185,200 |
| 9/4/2015 | 12:30 PM | USD | JPY | 118.642 | 600,000 | 71,185,200 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 9/4/2015 | 12:30 PM | JPY | USD | 118.99 | 71,394,000 | 600,000 |
| 9/9/2015 | 2:00 PM | CAD | USD | 1.32404 | 662,020 | 500,000 |
| 9/9/2015 | 2:00 PM | CAD | JPY | 91.564 | 500,000 | 45,782,000 |
| 9/9/2015 | 2:00 PM | USD | CAD | 1.32379 | 500,000 | 661,895 |
| 9/9/2015 | 2:00 PM | JPY | CAD | 91.454 | 45,727,000 | 500,000 |
| 9/9/2015 | 2:00 PM | CAD | JPY | 91.564 | 500,000 | 45,782,000 |
| 9/9/2015 | 2:00 PM | JPY | CAD | 91.454 | 45,727,000 | 500,000 |
| 9/9/2015 | 2:00 PM | USD | CAD | 1.32379 | 500,000 | 661,895 |
| 9/9/2015 | 2:00 PM | CAD | USD | 1.32404 | 662,020 | 500,000 |
| 9/10/2015 | 8:00 AM | NOK | USD | 8.2 | 4,920,000 | 600,000 |
| 9/10/2015 | 8:01 AM | USD | NOK | 8.169 | 600,000 | 4,901,400 |
| 9/10/2015 | 8:01 AM | USD | NOK | 8.169 | 600,000 | 4,901,400 |
| 9/10/2015 | 8:00 AM | NOK | USD | 8.2 | 4,920,000 | 600,000 |
| 9/16/2015 | 8:30 AM | GBP | AUD | 2.1427 | 400,000 | 857,080 |
| 9/16/2015 | 8:30 AM | GBP | USD | 1.53718 | 500,000 | 768,590 |
| 9/16/2015 | 8:30 AM | USD | GBP | 1.53782 | 768,910 | 500,000 |
| 9/16/2015 | 8:30 AM | AUD | GBP | 2.1429 | 857,160 | 400,000 |
| 9/16/2015 | 8:30 AM | GBP | AUD | 2.1427 | 400,000 | 857,080 |
| 9/16/2015 | 8:30 AM | GBP | USD | 1.53718 | 500,000 | 768,590 |
| 9/16/2015 | 8:30 AM | USD | GBP | 1.53782 | 768,910 | 500,000 |
| 9/16/2015 | 8:30 AM | AUD | GBP | 2.1429 | 857,160 | 400,000 |
| 9/21/2015 | 2:00 PM | GBP | USD | 1.55228 | 150,000 | 232,842 |
| 9/21/2015 | 2:00 PM | GBP | USD | 1.55228 | 200,000 | 310,456 |
| 9/21/2015 | 2:30 PM | USD | GBP | 1.55081 | 310,162 | 200,000 |
| 9/21/2015 | 2:30 PM | USD | GBP | 1.55091 | 232,636 | 150,000 |
| 9/21/2015 | 2:30 PM | USD | GBP | 1.55081 | 310,162 | 200,000 |
| 9/21/2015 | 2:00 PM | GBP | USD | 1.55228 | 150,000 | 232,842 |
| 9/21/2015 | 2:30 PM | USD | GBP | 1.55091 | 232,637 | 150,000 |
| 9/21/2015 | 2:00 PM | GBP | USD | 1.55228 | 200,000 | 310,456 |
| 9/23/2015 | 8:00 AM | NOK | EUR | 9.2026 | 2,760,780 | 300,000 |
| 9/23/2015 | 8:10 AM | EUR | NOK | 9.2196 | 300,000 | 2,765,880 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 9/23/2015 | 1:21 PM | ZAR | USD | 13.67948 | 6,839,740 | 500,000 |
| 9/23/2015 | 1:21 PM | ZAR | USD | 13.67948 | 1,367,948 | 100,000 |
| 9/23/2015 | 1:21 PM | ZAR | EUR | 15.2551 | 7,627,550 | 500,000 |
| 9/23/2015 | 1:21 PM | USD | ZAR | 13.69545 | 600,000 | 8,217,270 |
| 9/23/2015 | 1:21 PM | EUR | ZAR | 15.2847 | 200,000 | 3,056,940 |
| 9/23/2015 | 1:21 PM | EUR | ZAR | 15.305 | 300,000 | 4,591,500 |
| 9/23/2015 | 1:21 PM | ZAR | USD | 13.67948 | 6,839,740 | 500,000 |
| 9/23/2015 | 1:21 PM | EUR | ZAR | 15.2847 | 200,000 | 3,056,940 |
| 9/23/2015 | 8:10 AM | EUR | NOK | 9.2196 | 300,000 | 2,765,880 |
| 9/23/2015 | 1:21 PM | USD | ZAR | 13.69545 | 600,000 | 8,217,270 |
| 9/23/2015 | 1:21 PM | EUR | ZAR | 15.305 | 300,000 | 4,591,500 |
| 9/23/2015 | 8:00 AM | NOK | EUR | 9.2026 | 2,760,780 | 300,000 |
| 9/23/2015 | 1:21 PM | ZAR | EUR | 15.2551 | 7,627,550 | 500,000 |
| 9/23/2015 | 1:21 PM | ZAR | USD | 13.67948 | 1,367,948 | 100,000 |
| 9/28/2015 | 7:30 AM | EUR | SEK | 9.435 | 600,000 | 5,661,000 |
| 9/28/2015 | 7:32 AM | SEK | EUR | 9.44157 | 1,888,314 | 200,000 |
| 9/28/2015 | 7:32 AM | SEK | EUR | 9.44157 | 1,888,314 | 200,000 |
| 9/28/2015 | 7:32 AM | SEK | EUR | 9.44157 | 1,888,314 | 200,000 |
| 9/28/2015 | 7:32 AM | SEK | EUR | 9.44157 | 1,888,314 | 200,000 |
| 9/28/2015 | 7:32 AM | SEK | EUR | 9.44157 | 1,888,314 | 200,000 |
| 9/28/2015 | 7:30 AM | EUR | SEK | 9.435 | 600,000 | 5,661,000 |
| 9/28/2015 | 7:32 AM | SEK | EUR | 9.44157 | 1,888,314 | 200,000 |
| 9/30/2015 | 12:00 PM | EUR | ZAR | 15.5258 | 500,000 | 7,762,900 |
| 9/30/2015 | 12:02 PM | ZAR | EUR | 15.52 | 7,760,000 | 500,000 |
| 9/30/2015 | 12:02 PM | ZAR | EUR | 15.52 | 7,760,000 | 500,000 |
| 9/30/2015 | 12:00 PM | EUR | ZAR | 15.5258 | 500,000 | 7,762,900 |
| 10/1/2015 | 6:59 AM | NOK | EUR | 9.48114 | 2,654,719 | 280,000 |
| 10/1/2015 | 7:00 AM | EUR | NOK | 9.4763 | 160,000 | 1,516,208 |
| 10/1/2015 | 7:00 AM | EUR | NOK | 9.4763 | 120,000 | 1,137,156 |
| 10/1/2015 | 7:00 AM | EUR | NOK | 9.4763 | 120,000 | 1,137,156 |
| 10/1/2015 | 6:59 AM | NOK | EUR | 9.48114 | 2,654,719 | 280,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 10/1/2015 | 7:00 AM | EUR | NOK | 9.4763 | 160,000 | 1,516,208 |
| 10/5/2015 | 7:30 AM | SEK | USD | 8.313 | 6,650,400 | 800,000 |
| 10/5/2015 | 7:30 AM | SEK | EUR | 9.3494 | 4,674,700 | 500,000 |
| 10/5/2015 | 7:38 AM | USD | SEK | 8.308 | 800,000 | 6,646,400 |
| 10/5/2015 | 7:39 AM | EUR | SEK | 9.3499 | 500,000 | 4,674,950 |
| 10/5/2015 | 7:30 AM | SEK | USD | 8.313 | 6,650,400 | 800,000 |
| 10/5/2015 | 7:30 AM | SEK | EUR | 9.3494 | 4,674,700 | 500,000 |
| 10/5/2015 | 7:38 AM | USD | SEK | 8.308 | 800,000 | 6,646,400 |
| 10/5/2015 | 7:39 AM | EUR | SEK | 9.3499 | 500,000 | 4,674,950 |
| 10/6/2015 | 6:00 AM | USD | EUR | 1.11835 | 894,680 | 800,000 |
| 10/6/2015 | 6:00 AM | JPY | EUR | 134.568 | 88,814,880 | 660,000 |
| 10/6/2015 | 6:00 AM | JPY | EUR | 134.568 | 18,839,520 | 140,000 |
| 10/6/2015 | 6:03 AM | EUR | JPY | 134.532 | 800,000 | 107,625,600 |
| 10/6/2015 | 6:03 AM | EUR | USD | 1.11818 | 800,000 | 894,544 |
| 10/6/2015 | 6:00 AM | JPY | EUR | 134.568 | 88,814,880 | 660,000 |
| 10/6/2015 | 6:00 AM | JPY | EUR | 134.568 | 18,839,520 | 140,000 |
| 10/6/2015 | 6:03 AM | EUR | USD | 1.11818 | 800,000 | 894,544 |
| 10/6/2015 | 6:00 AM | USD | EUR | 1.11835 | 894,680 | 800,000 |
| 10/6/2015 | 6:03 AM | EUR | JPY | 134.532 | 800,000 | 107,625,600 |
| 10/14/2015 | 12:30 PM | NZD | USD | 0.67409 | 150,000 | 101,114 |
| 10/14/2015 | 12:30 PM | USD | NZD | 0.6745 | 101,175 | 150,000 |
| 10/14/2015 | 12:30 PM | NZD | USD | 0.67409 | 150,000 | 101,114 |
| 10/14/2015 | 12:30 PM | USD | NZD | 0.6745 | 101,175 | 150,000 |
| 10/16/2015 | 12:30 PM | CAD | JPY | 92.201 | 250,000 | 23,050,250 |
| 10/16/2015 | 12:30 PM | CAD | JPY | 92.156 | 500,000 | 46,078,000 |
| 10/16/2015 | 12:30 PM | JPY | CAD | 92.171 | 46,085,500 | 500,000 |
| 10/16/2015 | 12:33 PM | JPY | CAD | 92.271 | 23,067,750 | 250,000 |
| 10/16/2015 | 12:30 PM | JPY | CAD | 92.171 | 46,085,500 | 500,000 |
| 10/16/2015 | 12:30 PM | CAD | JPY | 92.156 | 500,000 | 46,078,000 |
| 10/16/2015 | 12:30 PM | CAD | JPY | 92.201 | 250,000 | 23,050,250 |
| 10/16/2015 | 12:33 PM | JPY | CAD | 92.271 | 23,067,750 | 250,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 10/22/2015 | 8:30 AM | GBP | USD | 1.55028 | 500,000 | 775,140 |
| 10/22/2015 | 8:30 AM | GBP | EUR | 0.72973 | 29,189 | 40,000 |
| 10/22/2015 | 8:30 AM | GBP | EUR | 0.72973 | 216,000 | 296,000 |
| 10/22/2015 | 8:30 AM | GBP | EUR | 0.72973 | 46,703 | 64,000 |
| 10/22/2015 | 8:56 AM | USD | GBP | 1.5473 | 773,650 | 500,000 |
| 10/22/2015 | 9:35 AM | EUR | GBP | 0.73123 | 96,000 | 70,198 |
| 10/22/2015 | 9:35 AM | EUR | GBP | 0.73123 | 40,000 | 29,249 |
| 10/22/2015 | 9:35 AM | EUR | GBP | 0.73123 | 64,000 | 46,799 |
| 10/22/2015 | 9:35 AM | EUR | GBP | 0.73123 | 200,000 | 146,246 |
| 10/22/2015 | 8:30 AM | GBP | EUR | 0.72973 | 46,703 | 64,000 |
| 10/22/2015 | 8:30 AM | GBP | USD | 1.55028 | 500,000 | 775,140 |
| 10/22/2015 | 9:35 AM | EUR | GBP | 0.73123 | 96,000 | 70,198 |
| 10/22/2015 | 9:35 AM | EUR | GBP | 0.73123 | 64,000 | 46,799 |
| 10/22/2015 | 8:56 AM | USD | GBP | 1.5473 | 773,650 | 500,000 |
| 10/22/2015 | 9:35 AM | EUR | GBP | 0.73123 | 200,000 | 146,246 |
| 10/22/2015 | 8:30 AM | GBP | EUR | 0.72973 | 216,000 | 296,000 |
| 10/22/2015 | 8:30 AM | GBP | EUR | 0.72973 | 29,189 | 40,000 |
| 10/22/2015 | 9:35 AM | EUR | GBP | 0.73123 | 40,000 | 29,249 |
| 10/27/2015 | 9:30 AM | JPY | GBP | 184.438 | 55,331,400 | 300,000 |
| 10/27/2015 | 9:30 AM | EUR | GBP | 0.72086 | 400,000 | 288,344 |
| 10/27/2015 | 9:30 AM | USD | GBP | 1.53155 | 612,620 | 400,000 |
| 10/27/2015 | 9:37 AM | GBP | EUR | 0.72096 | 288,384 | 400,000 |
| 10/27/2015 | 9:41 AM | GBP | USD | 1.53297 | 400,000 | 613,188 |
| 10/27/2015 | 9:41 AM | GBP | JPY | 184.626 | 300,000 | 55,387,800 |
| 10/27/2015 | 9:30 AM | JPY | GBP | 184.438 | 55,331,400 | 300,000 |
| 10/27/2015 | 9:41 AM | GBP | JPY | 184.626 | 300,000 | 55,387,800 |
| 10/27/2015 | 9:30 AM | EUR | GBP | 0.72086 | 400,000 | 288,344 |
| 10/27/2015 | 9:37 AM | GBP | EUR | 0.72096 | 288,384 | 400,000 |
| 10/27/2015 | 9:30 AM | USD | GBP | 1.53155 | 612,620 | 400,000 |
| 10/27/2015 | 9:41 AM | GBP | USD | 1.53297 | 400,000 | 613,188 |
| 10/28/2015 | 8:30 AM | SEK | USD | 8.51504 | 1,703,008 | 200,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 10/28/2015 | 8:30 AM | SEK | USD | 8.51481 | 1,702,962 | 200,000 |
| 10/28/2015 | 8:30 AM | SEK | EUR | 9.40672 | 3,762,688 | 400,000 |
| 10/28/2015 | 8:30 AM | EUR | SEK | 9.3442 | 200,000 | 1,868,840 |
| 10/28/2015 | 8:30 AM | EUR | SEK | 9.3442 | 200,000 | 1,868,840 |
| 10/28/2015 | 8:30 AM | USD | SEK | 8.47992 | 400,000 | 3,391,968 |
| 10/28/2015 | 9:00 AM | EUR | NOK | 9.36996 | 200,000 | 1,873,992 |
| 10/28/2015 | 9:00 AM | EUR | NOK | 9.36996 | 200,000 | 1,873,992 |
| 10/28/2015 | 9:00 AM | NOK | EUR | 9.38318 | 3,753,272 | 400,000 |
| 10/28/2015 | 8:30 AM | SEK | USD | 8.51504 | 1,703,008 | 200,000 |
| 10/28/2015 | 8:30 AM | EUR | SEK | 9.3442 | 200,000 | 1,868,840 |
| 10/28/2015 | 8:30 AM | EUR | SEK | 9.3442 | 200,000 | 1,868,840 |
| 10/28/2015 | 9:00 AM | EUR | NOK | 9.36996 | 200,000 | 1,873,992 |
| 10/28/2015 | 8:30 AM | SEK | EUR | 9.40672 | 3,762,688 | 400,000 |
| 10/28/2015 | 8:30 AM | SEK | USD | 8.51481 | 1,702,962 | 200,000 |
| 10/28/2015 | 8:30 AM | USD | SEK | 8.47992 | 400,000 | 3,391,968 |
| 10/28/2015 | 9:00 AM | EUR | NOK | 9.36996 | 200,000 | 1,873,992 |
| 10/28/2015 | 9:00 AM | NOK | EUR | 9.38318 | 3,753,272 | 400,000 |
| 11/4/2015 | 7:02 PM | USD | EUR | 1.08516 | 43,406 | 40,000 |
| 11/4/2015 | 7:05 PM | EUR | USD | 1.08515 | 40,000 | 43,406 |
| 11/4/2015 | 7:02 PM | USD | EUR | 1.08516 | 43,406 | 40,000 |
| 11/4/2015 | 7:05 PM | EUR | USD | 1.08515 | 40,000 | 43,406 |
| 11/5/2015 | 7:00 AM | USD | EUR | 1.08606 | 543,030 | 500,000 |
| 11/5/2015 | 7:00 AM | JPY | EUR | 131.969 | 79,181,400 | 600,000 |
| 11/5/2015 | 7:00 AM | USD | EUR | 1.08606 | 108,606 | 100,000 |
| 11/5/2015 | 7:00 AM | EUR | USD | 1.08597 | 600,000 | 651,582 |
| 11/5/2015 | 7:00 AM | EUR | JPY | 131.943 | 600,000 | 79,165,800 |
| 11/5/2015 | 7:00 AM | EUR | USD | 1.08597 | 600,000 | 651,582 |
| 11/5/2015 | 7:00 AM | USD | EUR | 1.08606 | 543,030 | 500,000 |
| 11/5/2015 | 7:00 AM | USD | EUR | 1.08606 | 108,606 | 100,000 |
| 11/5/2015 | 7:00 AM | JPY | EUR | 131.969 | 79,181,400 | 600,000 |
| 11/5/2015 | 7:00 AM | EUR | JPY | 131.943 | 600,000 | 79,165,800 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 11/6/2015 | 1:30 PM | USD | NZD | 0.65905 | 98,858 | 150,000 |
| 11/6/2015 | 1:30 PM | USD | ZAR | 13.97594 | 100,000 | 1,397,594 |
| 11/6/2015 | 1:30 PM | USD | EUR | 1.08024 | 172,838 | 160,000 |
| 11/6/2015 | 1:30 PM | USD | JPY | 122.369 | 600,000 | 73,421,400 |
| 11/6/2015 | 1:30 PM | USD | EUR | 1.08024 | 60,493 | 56,000 |
| 11/6/2015 | 1:30 PM | USD | EUR | 1.08042 | 71,308 | 66,000 |
| 11/6/2015 | 1:30 PM | USD | ZAR | 13.97692 | 400,000 | 5,590,768 |
| 11/6/2015 | 1:30 PM | USD | JPY | 122.369 | 400,000 | 48,947,600 |
| 11/6/2015 | 1:30 PM | USD | GBP | 1.50912 | 754,560 | 500,000 |
| 11/6/2015 | 1:30 PM | USD | EUR | 1.08024 | 738,884 | 684,000 |
| 11/6/2015 | 1:30 PM | GBP | USD | 1.50636 | 62,500 | 94,148 |
| 11/6/2015 | 1:30 PM | GBP | USD | 1.50638 | 40,572 | 61,117 |
| 11/6/2015 | 1:30 PM | GBP | USD | 1.50646 | 334,428 | 503,802 |
| 11/6/2015 | 1:30 PM | EUR | USD | 1.0765 | 400,000 | 430,600 |
| 11/6/2015 | 1:30 PM | JPY | USD | 122.597 | 122,597,000 | 1,000,000 |
| 11/6/2015 | 1:30 PM | GBP | USD | 1.50636 | 62,500 | 94,148 |
| 11/6/2015 | 1:30 PM | EUR | USD | 1.0764 | 500,000 | 538,200 |
| 11/6/2015 | 1:30 PM | ZAR | USD | 14.0566 | 5,622,640 | 400,000 |
| 11/6/2015 | 1:30 PM | ZAR | USD | 14.0566 | 1,405,660 | 100,000 |
| 11/6/2015 | 1:30 PM | EUR | USD | 1.0742 | 66,000 | 70,897 |
| 11/6/2015 | 1:30 PM | NZD | USD | 0.6562 | 150,000 | 98,430 |
| 11/6/2015 | 1:30 PM | USD | EUR | 1.08024 | 60,493 | 56,000 |
| 11/6/2015 | 1:30 PM | USD | ZAR | 13.97594 | 100,000 | 1,397,594 |
| 11/6/2015 | 1:30 PM | USD | EUR | 1.08042 | 71,308 | 66,000 |
| 11/6/2015 | 1:30 PM | USD | JPY | 122.369 | 600,000 | 73,421,400 |
| 11/6/2015 | 1:30 PM | GBP | USD | 1.50646 | 334,428 | 503,802 |
| 11/6/2015 | 1:30 PM | ZAR | USD | 14.0566 | 1,405,660 | 100,000 |
| 11/6/2015 | 1:30 PM | USD | NZD | 0.65905 | 98,858 | 150,000 |
| 11/6/2015 | 1:30 PM | ZAR | USD | 14.0566 | 5,622,640 | 400,000 |
| 11/6/2015 | 1:30 PM | GBP | USD | 1.50636 | 62,500 | 94,148 |
| 11/6/2015 | 1:30 PM | USD | EUR | 1.08024 | 172,838 | 160,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 11/6/2015 | 1:30 PM | EUR | USD | 1.0742 | 66,000 | 70,897 |
| 11/6/2015 | 1:30 PM | USD | ZAR | 13.97692 | 400,000 | 5,590,768 |
| 11/6/2015 | 1:30 PM | GBP | USD | 1.50636 | 62,500 | 94,148 |
| 11/6/2015 | 1:30 PM | JPY | USD | 122.597 | 122,597,000 | 1,000,000 |
| 11/6/2015 | 1:30 PM | EUR | USD | 1.0765 | 400,000 | 430,600 |
| 11/6/2015 | 1:30 PM | GBP | USD | 1.50638 | 40,572 | 61,117 |
| 11/6/2015 | 1:30 PM | NZD | USD | 0.6562 | 150,000 | 98,430 |
| 11/6/2015 | 1:30 PM | USD | JPY | 122.369 | 400,000 | 48,947,600 |
| 11/6/2015 | 1:30 PM | EUR | USD | 1.0764 | 500,000 | 538,200 |
| 11/6/2015 | 1:30 PM | USD | EUR | 1.08024 | 738,884 | 684,000 |
| 11/6/2015 | 1:30 PM | USD | GBP | 1.50912 | 754,560 | 500,000 |
| 11/9/2015 | 8:00 AM | USD | CZK | 25.126 | 500,000 | 12,563,000 |
| 11/9/2015 | 10:24 AM | CZK | USD | 25.0695 | 12,534,750 | 500,000 |
| 11/9/2015 | 1:58 PM | USD | MXN | 16.89019 | 700,000 | 11,823,133 |
| 11/9/2015 | 1:59 PM | MXN | USD | 16.89412 | 11,825,884 | 700,000 |
| 11/9/2015 | 1:59 PM | MXN | USD | 16.89412 | 11,825,884 | 700,000 |
| 11/9/2015 | 10:24 AM | CZK | USD | 25.0695 | 12,534,750 | 500,000 |
| 11/9/2015 | 1:58 PM | USD | MXN | 16.89019 | 700,000 | 11,823,133 |
| 11/9/2015 | 8:00 AM | USD | CZK | 25.126 | 500,000 | 12,563,000 |
| 11/13/2015 | 1:30 PM | EUR | USD | 1.07791 | 400,000 | 431,164 |
| 11/13/2015 | 1:30 PM | CHF | USD | 1.00163 | 400,652 | 400,000 |
| 11/13/2015 | 1:30 PM | JPY | USD | 122.517 | 49,006,800 | 400,000 |
| 11/13/2015 | 1:30 PM | ZAR | USD | 14.33757 | 2,150,636 | 150,000 |
| 11/13/2015 | 1:30 PM | USD | EUR | 1.07926 | 431,704 | 400,000 |
| 11/13/2015 | 1:30 PM | USD | CHF | 1.00104 | 200,000 | 200,208 |
| 11/13/2015 | 1:30 PM | USD | ZAR | 14.3239 | 150,000 | 2,148,585 |
| 11/13/2015 | 1:30 PM | USD | JPY | 122.509 | 400,000 | 49,003,600 |
| 11/13/2015 | 1:30 PM | USD | CHF | 1.00105 | 200,000 | 200,210 |
| 11/13/2015 | 1:30 PM | USD | JPY | 122.509 | 400,000 | 49,003,600 |
| 11/13/2015 | 1:30 PM | USD | EUR | 1.07926 | 431,704 | 400,000 |
| 11/13/2015 | 1:30 PM | JPY | USD | 122.517 | 49,006,800 | 400,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 11/13/2015 | 1:30 PM | USD | ZAR | 14.3239 | 150,000 | 2,148,585 |
| 11/13/2015 | 1:30 PM | CHF | USD | 1.00163 | 400,652 | 400,000 |
| 11/13/2015 | 1:30 PM | EUR | USD | 1.07791 | 400,000 | 431,164 |
| 11/13/2015 | 1:30 PM | USD | CHF | 1.00104 | 200,000 | 200,208 |
| 11/13/2015 | 1:30 PM | ZAR | USD | 14.33757 | 2,150,636 | 150,000 |
| 11/13/2015 | 1:30 PM | USD | CHF | 1.00105 | 200,000 | 200,210 |
| 11/17/2015 | 9:00 AM | NOK | EUR | 9.25299 | 6,477,093 | 700,000 |
| 11/17/2015 | 9:00 AM | EUR | NOK | 9.24209 | 300,000 | 2,772,627 |
| 11/17/2015 | 9:00 AM | EUR | NOK | 9.24224 | 400,000 | 3,696,896 |
| 11/17/2015 | 2:07 PM | USD | NZD | 0.64633 | 517,064 | 800,000 |
| 11/17/2015 | 4:18 PM | NZD | USD | 0.64614 | 500,000 | 323,070 |
| 11/17/2015 | 4:18 PM | NZD | USD | 0.64614 | 300,000 | 193,842 |
| 11/17/2015 | 2:07 PM | USD | NZD | 0.64633 | 517,064 | 800,000 |
| 11/17/2015 | 9:00 AM | NOK | EUR | 9.25299 | 6,477,093 | 700,000 |
| 11/17/2015 | 4:18 PM | NZD | USD | 0.64614 | 500,000 | 323,070 |
| 11/17/2015 | 9:00 AM | EUR | NOK | 9.24209 | 300,000 | 2,772,627 |
| 11/17/2015 | 9:00 AM | EUR | NOK | 9.24224 | 400,000 | 3,696,896 |
| 11/17/2015 | 4:18 PM | NZD | USD | 0.64614 | 300,000 | 193,842 |
| 11/19/2015 | 9:30 AM | USD | GBP | 1.5241 | 609,640 | 400,000 |
| 11/19/2015 | 9:30 AM | EUR | GBP | 0.701 | 350,000 | 245,350 |
| 11/19/2015 | 9:30 AM | EUR | GBP | 0.701 | 50,000 | 35,050 |
| 11/19/2015 | 9:30 AM | EUR | GBP | 0.701 | 100,000 | 70,100 |
| 11/19/2015 | 9:30 AM | EUR | GBP | 0.7011 | 500,000 | 350,550 |
| 11/19/2015 | 9:30 AM | USD | GBP | 1.52425 | 914,550 | 600,000 |
| 11/19/2015 | 9:31 AM | GBP | EUR | 0.70054 | 245,189 | 350,000 |
| 11/19/2015 | 9:31 AM | GBP | EUR | 0.70054 | 70,054 | 100,000 |
| 11/19/2015 | 9:31 AM | GBP | EUR | 0.70054 | 35,027 | 50,000 |
| 11/19/2015 | 9:31 AM | GBP | USD | 1.52563 | 600,000 | 915,378 |
| 11/19/2015 | 9:31 AM | GBP | EUR | 0.70048 | 350,240 | 500,000 |
| 11/19/2015 | 9:31 AM | GBP | USD | 1.52571 | 400,000 | 610,284 |
| 11/19/2015 | 1:20 PM | ZAR | USD | 14.12343 | 2,118,514 | 150,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 11/19/2015 | 1:20 PM | ZAR | USD | 14.11898 | 4,235,694 | 300,000 |
| 11/19/2015 | 1:20 PM | ZAR | USD | 14.11438 | 7,057,190 | 500,000 |
| 11/19/2015 | 1:20 PM | ZAR | USD | 14.12343 | 9,180,230 | 650,000 |
| 11/19/2015 | 1:20 PM | ZAR | EUR | 15.07395 | 10,551,765 | 700,000 |
| 11/19/2015 | 1:20 PM | USD | ZAR | 14.17118 | 1,000,000 | 14,171,180 |
| 11/19/2015 | 1:20 PM | ZAR | USD | 14.11438 | 2,822,876 | 200,000 |
| 11/19/2015 | 1:20 PM | USD | ZAR | 14.11612 | 150,000 | 2,117,418 |
| 11/19/2015 | 1:20 PM | USD | ZAR | 14.12822 | 500,000 | 7,064,110 |
| 11/19/2015 | 1:20 PM | USD | ZAR | 14.12822 | 150,000 | 2,119,233 |
| 11/19/2015 | 9:31 AM | GBP | EUR | 0.70054 | 35,027 | 50,000 |
| 11/19/2015 | 1:20 PM | ZAR | USD | 14.11438 | 2,822,876 | 200,000 |
| 11/19/2015 | 9:30 AM | EUR | GBP | 0.701 | 100,000 | 70,100 |
| 11/19/2015 | 1:20 PM | ZAR | EUR | 15.07395 | 10,551,765 | 700,000 |
| 11/19/2015 | 1:20 PM | USD | ZAR | 14.12822 | 500,000 | 7,064,110 |
| 11/19/2015 | 1:20 PM | USD | ZAR | 14.17118 | 1,000,000 | 14,171,180 |
| 11/19/2015 | 9:31 AM | GBP | EUR | 0.70054 | 245,189 | 350,000 |
| 11/19/2015 | 9:30 AM | EUR | GBP | 0.701 | 50,000 | 35,050 |
| 11/19/2015 | 1:20 PM | ZAR | USD | 14.12343 | 9,180,230 | 650,000 |
| 11/19/2015 | 9:30 AM | EUR | GBP | 0.7011 | 500,000 | 350,550 |
| 11/19/2015 | 9:30 AM | USD | GBP | 1.52425 | 914,550 | 600,000 |
| 11/19/2015 | 9:31 AM | GBP | EUR | 0.70054 | 70,054 | 100,000 |
| 11/19/2015 | 1:20 PM | ZAR | USD | 14.12343 | 2,118,515 | 150,000 |
| 11/19/2015 | 9:30 AM | USD | GBP | 1.5241 | 609,640 | 400,000 |
| 11/19/2015 | 9:31 AM | GBP | USD | 1.52563 | 600,000 | 915,378 |
| 11/19/2015 | 1:20 PM | USD | ZAR | 14.12822 | 150,000 | 2,119,233 |
| 11/19/2015 | 1:20 PM | USD | ZAR | 14.11612 | 150,000 | 2,117,418 |
| 11/19/2015 | 9:30 AM | EUR | GBP | 0.701 | 350,000 | 245,350 |
| 11/19/2015 | 1:20 PM | ZAR | USD | 14.11898 | 4,235,694 | 300,000 |
| 11/19/2015 | 9:31 AM | GBP | USD | 1.52571 | 400,000 | 610,284 |
| 11/19/2015 | 9:31 AM | GBP | EUR | 0.70048 | 350,240 | 500,000 |
| 11/19/2015 | 1:20 PM | ZAR | USD | 14.11438 | 7,057,190 | 500,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 11/23/2015 | 8:30 AM | EUR | USD | 1.06351 | 600,000 | 638,106 |
| 11/23/2015 | 8:30 AM | EUR | USD | 1.0635 | 500,000 | 531,750 |
| 11/23/2015 | 8:30 AM | USD | EUR | 1.06352 | 212,704 | 200,000 |
| 11/23/2015 | 8:30 AM | USD | EUR | 1.06352 | 425,408 | 400,000 |
| 11/23/2015 | 8:30 AM | USD | EUR | 1.06356 | 531,780 | 500,000 |
| 11/23/2015 | 2:00 PM | USD | MXN | 16.55304 | 600,000 | 9,931,824 |
| 11/23/2015 | 2:06 PM | MXN | USD | 16.53673 | 826,836 | 50,000 |
| 11/23/2015 | 2:06 PM | MXN | USD | 16.53418 | 9,093,799 | 550,000 |
| 11/23/2015 | 8:30 AM | USD | EUR | 1.06352 | 212,704 | 200,000 |
| 11/23/2015 | 2:06 PM | MXN | USD | 16.53418 | 9,093,799 | 550,000 |
| 11/23/2015 | 8:30 AM | EUR | USD | 1.06351 | 600,000 | 638,106 |
| 11/23/2015 | 8:30 AM | USD | EUR | 1.06352 | 425,408 | 400,000 |
| 11/23/2015 | 8:30 AM | USD | EUR | 1.06356 | 531,780 | 500,000 |
| 11/23/2015 | 2:06 PM | MXN | USD | 16.53673 | 826,837 | 50,000 |
| 11/23/2015 | 8:30 AM | EUR | USD | 1.0635 | 500,000 | 531,750 |
| 11/23/2015 | 2:00 PM | USD | MXN | 16.55304 | 600,000 | 9,931,824 |
| 11/26/2015 | 12:30 AM | CAD | AUD | 0.96419 | 289,257 | 300,000 |
| 11/26/2015 | 12:30 AM | JPY | AUD | 88.896 | 49,562,631 | 557,535 |
| 11/26/2015 | 12:30 AM | EUR | AUD | 1.46577 | 600,000 | 879,462 |
| 11/26/2015 | 12:30 AM | JPY | AUD | 88.896 | 12,664,569 | 142,465 |
| 11/26/2015 | 12:30 AM | USD | AUD | 0.7249 | 579,920 | 800,000 |
| 11/26/2015 | 12:30 AM | AUD | EUR | 1.4673 | 616,266 | 420,000 |
| 11/26/2015 | 12:30 AM | AUD | EUR | 1.4673 | 234,768 | 160,000 |
| 11/26/2015 | 12:30 AM | AUD | USD | 0.7238 | 10,000 | 7,238 |
| 11/26/2015 | 12:30 AM | AUD | JPY | 88.776 | 557,535 | 49,495,727 |
| 11/26/2015 | 12:30 AM | AUD | CAD | 0.9628 | 300,000 | 288,840 |
| 11/26/2015 | 12:30 AM | AUD | JPY | 88.776 | 142,465 | 12,647,473 |
| 11/26/2015 | 12:30 AM | AUD | USD | 0.7238 | 790,000 | 571,802 |
| 11/26/2015 | 12:30 AM | AUD | EUR | 1.4673 | 29,346 | 20,000 |
| 11/26/2015 | 12:30 AM | AUD | JPY | 88.776 | 557,535 | 49,495,727 |
| 11/26/2015 | 12:30 AM | AUD | EUR | 1.4673 | 29,346 | 20,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 11/26/2015 | 12:30 AM | CAD | AUD | 0.96419 | 289,257 | 300,000 |
| 11/26/2015 | 12:30 AM | JPY | AUD | 88.896 | 12,664,569 | 142,465 |
| 11/26/2015 | 12:30 AM | AUD | USD | 0.7238 | 10,000 | 7,238 |
| 11/26/2015 | 12:30 AM | AUD | JPY | 88.776 | 142,465 | 12,647,473 |
| 11/26/2015 | 12:30 AM | AUD | USD | 0.7238 | 790,000 | 571,802 |
| 11/26/2015 | 12:30 AM | AUD | CAD | 0.9628 | 300,000 | 288,840 |
| 11/26/2015 | 12:30 AM | AUD | EUR | 1.4673 | 234,768 | 160,000 |
| 11/26/2015 | 12:30 AM | AUD | EUR | 1.4673 | 616,266 | 420,000 |
| 11/26/2015 | 12:30 AM | JPY | AUD | 88.896 | 49,562,631 | 557,535 |
| 11/26/2015 | 12:30 AM | USD | AUD | 0.7249 | 579,920 | 800,000 |
| 11/26/2015 | 12:30 AM | EUR | AUD | 1.46577 | 600,000 | 879,462 |
| 11/30/2015 | 1:30 PM | EUR | CAD | 1.41427 | 400,000 | 565,708 |
| 11/30/2015 | 1:30 PM | USD | CAD | 1.33635 | 500,000 | 668,175 |
| 11/30/2015 | 1:33 PM | CAD | EUR | 1.41428 | 565,712 | 400,000 |
| 11/30/2015 | 1:33 PM | CAD | USD | 1.33645 | 668,225 | 500,000 |
| 11/30/2015 | 1:30 PM | USD | CAD | 1.33635 | 500,000 | 668,175 |
| 11/30/2015 | 1:33 PM | CAD | EUR | 1.41428 | 565,712 | 400,000 |
| 11/30/2015 | 1:33 PM | CAD | USD | 1.33645 | 668,225 | 500,000 |
| 11/30/2015 | 1:30 PM | EUR | CAD | 1.41427 | 400,000 | 565,708 |
| 12/1/2015 | 1:30 PM | CHF | CAD | 0.76926 | 461,556 | 600,000 |
| 12/1/2015 | 1:30 PM | JPY | CAD | 92.09 | 39,230,340 | 426,000 |
| 12/1/2015 | 1:30 PM | JPY | CAD | 92.09 | 52,859,660 | 574,000 |
| 12/1/2015 | 1:35 PM | CAD | JPY | 92.051 | 1,000,000 | 92,051,000 |
| 12/1/2015 | 1:35 PM | CAD | CHF | 0.76915 | 600,000 | 461,490 |
| 12/1/2015 | 3:00 PM | CHF | USD | 1.02777 | 205,554 | 200,000 |
| 12/1/2015 | 3:00 PM | EUR | USD | 1.06248 | 200,000 | 212,496 |
| 12/1/2015 | 3:00 PM | USD | CHF | 1.0272 | 240,000 | 246,528 |
| 12/1/2015 | 3:00 PM | JPY | USD | 123.035 | 12,303,500 | 100,000 |
| 12/1/2015 | 3:00 PM | EUR | USD | 1.06248 | 200,000 | 212,496 |
| 12/1/2015 | 3:00 PM | GBP | USD | 1.50771 | 100,000 | 150,771 |
| 12/1/2015 | 3:00 PM | JPY | USD | 123.018 | 65,609,559 | 533,333 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/1/2015 | 3:00 PM | CHF | USD | 1.02777 | 267,220 | 260,000 |
| 12/1/2015 | 3:00 PM | ZAR | USD | 14.43244 | 7,216,220 | 500,000 |
| 12/1/2015 | 3:00 PM | GBP | USD | 1.50771 | 300,000 | 452,313 |
| 12/1/2015 | 3:00 PM | JPY | USD | 123.018 | 20,503,041 | 166,667 |
| 12/1/2015 | 3:00 PM | EUR | USD | 1.06257 | 100,000 | 106,257 |
| 12/1/2015 | 3:00 PM | EUR | USD | 1.06248 | 100,000 | 106,248 |
| 12/1/2015 | 3:00 PM | TRY | USD | 2.88192 | 720,480 | 250,000 |
| 12/1/2015 | 3:00 PM | USD | CHF | 1.0272 | 200,000 | 205,440 |
| 12/1/2015 | 3:00 PM | GBP | USD | 1.50775 | 300,000 | 452,325 |
| 12/1/2015 | 3:00 PM | USD | CHF | 1.0272 | 40,000 | 41,088 |
| 12/1/2015 | 3:00 PM | CHF | USD | 1.02784 | 41,114 | 40,000 |
| 12/1/2015 | 3:00 PM | JPY | USD | 123.038 | 36,911,400 | 300,000 |
| 12/1/2015 | 3:00 PM | TRY | USD | 2.88162 | 720,405 | 250,000 |
| 12/1/2015 | 3:00 PM | USD | GBP | 1.50794 | 452,382 | 300,000 |
| 12/1/2015 | 3:00 PM | USD | TRY | 2.88114 | 500,000 | 1,440,570 |
| 12/1/2015 | 3:00 PM | USD | GBP | 1.50766 | 452,298 | 300,000 |
| 12/1/2015 | 3:00 PM | USD | JPY | 123.028 | 100,000 | 12,302,800 |
| 12/1/2015 | 3:00 PM | USD | EUR | 1.06278 | 212,556 | 200,000 |
| 12/1/2015 | 3:00 PM | USD | EUR | 1.06278 | 106,278 | 100,000 |
| 12/1/2015 | 3:00 PM | USD | CHF | 1.02736 | 20,000 | 20,547 |
| 12/1/2015 | 3:00 PM | USD | GBP | 1.50772 | 150,772 | 100,000 |
| 12/1/2015 | 3:00 PM | USD | EUR | 1.06278 | 212,556 | 200,000 |
| 12/1/2015 | 3:00 PM | USD | JPY | 123.028 | 300,000 | 36,908,400 |
| 12/1/2015 | 3:00 PM | USD | JPY | 123.018 | 700,000 | 86,112,600 |
| 12/1/2015 | 3:00 PM | USD | EUR | 1.06273 | 106,273 | 100,000 |
| 12/1/2015 | 3:01 PM | USD | ZAR | 14.43052 | 500,000 | 7,215,260 |
| 12/1/2015 | 3:00 PM | USD | JPY | 123.028 | 300,000 | 36,908,400 |
| 12/1/2015 | 3:00 PM | ZAR | USD | 14.43244 | 7,216,220 | 500,000 |
| 12/1/2015 | 3:00 PM | USD | JPY | 123.028 | 100,000 | 12,302,800 |
| 12/1/2015 | 3:00 PM | TRY | USD | 2.88192 | 720,480 | 250,000 |
| 12/1/2015 | 3:00 PM | EUR | USD | 1.06248 | 100,000 | 106,248 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/1/2015 | 3:00 PM | USD | CHF | 1.0272 | 40,000 | 41,088 |
| 12/1/2015 | 3:01 PM | USD | ZAR | 14.43052 | 500,000 | 7,215,260 |
| 12/1/2015 | 3:00 PM | CHF | USD | 1.02784 | 41,114 | 40,000 |
| 12/1/2015 | 3:00 PM | CHF | USD | 1.02777 | 205,554 | 200,000 |
| 12/1/2015 | 3:00 PM | GBP | USD | 1.50775 | 300,000 | 452,325 |
| 12/1/2015 | 3:00 PM | EUR | USD | 1.06257 | 100,000 | 106,257 |
| 12/1/2015 | 1:30 PM | CHF | CAD | 0.76926 | 461,556 | 600,000 |
| 12/1/2015 | 3:00 PM | EUR | USD | 1.06248 | 200,000 | 212,496 |
| 12/1/2015 | 3:00 PM | USD | CHF | 1.0272 | 200,000 | 205,440 |
| 12/1/2015 | 3:00 PM | JPY | USD | 123.038 | 36,911,400 | 300,000 |
| 12/1/2015 | 3:00 PM | JPY | USD | 123.018 | 20,503,041 | 166,667 |
| 12/1/2015 | 3:00 PM | GBP | USD | 1.50771 | 300,000 | 452,313 |
| 12/1/2015 | 1:35 PM | CAD | JPY | 92.051 | 1,000,000 | 92,051,000 |
| 12/1/2015 | 3:00 PM | TRY | USD | 2.88162 | 720,405 | 250,000 |
| 12/1/2015 | 3:00 PM | USD | EUR | 1.06278 | 212,556 | 200,000 |
| 12/1/2015 | 3:00 PM | USD | CHF | 1.02736 | 20,000 | 20,547 |
| 12/1/2015 | 3:00 PM | USD | EUR | 1.06278 | 212,556 | 200,000 |
| 12/1/2015 | 3:00 PM | JPY | USD | 123.035 | 12,303,500 | 100,000 |
| 12/1/2015 | 1:35 PM | CAD | CHF | 0.76915 | 600,000 | 461,490 |
| 12/1/2015 | 3:00 PM | USD | CHF | 1.0272 | 240,000 | 246,528 |
| 12/1/2015 | 3:00 PM | USD | EUR | 1.06278 | 106,278 | 100,000 |
| 12/1/2015 | 3:00 PM | USD | TRY | 2.88114 | 500,000 | 1,440,570 |
| 12/1/2015 | 1:30 PM | JPY | CAD | 92.09 | 39,230,340 | 426,000 |
| 12/1/2015 | 3:00 PM | CHF | USD | 1.02777 | 267,220 | 260,000 |
| 12/1/2015 | 3:00 PM | GBP | USD | 1.50771 | 100,000 | 150,771 |
| 12/1/2015 | 3:00 PM | JPY | USD | 123.018 | 65,609,559 | 533,333 |
| 12/1/2015 | 3:00 PM | USD | JPY | 123.018 | 700,000 | 86,112,600 |
| 12/1/2015 | 3:00 PM | USD | GBP | 1.50772 | 150,772 | 100,000 |
| 12/1/2015 | 1:30 PM | JPY | CAD | 92.09 | 52,859,660 | 574,000 |
| 12/1/2015 | 3:00 PM | EUR | USD | 1.06248 | 200,000 | 212,496 |
| 12/1/2015 | 3:00 PM | USD | GBP | 1.50766 | 452,298 | 300,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/1/2015 | 3:00 PM | USD | GBP | 1.50794 | 452,382 | 300,000 |
| 12/1/2015 | 3:00 PM | USD | EUR | 1.06273 | 106,273 | 100,000 |
| 12/2/2015 | 10:00 AM | AUD | EUR | 1.44836 | 367,883 | 254,000 |
| 12/2/2015 | 10:00 AM | JPY | EUR | 130.738 | 26,147,600 | 200,000 |
| 12/2/2015 | 10:00 AM | JPY | EUR | 130.718 | 52,287,200 | 400,000 |
| 12/2/2015 | 10:00 AM | CAD | EUR | 1.41948 | 567,792 | 400,000 |
| 12/2/2015 | 10:00 AM | CAD | EUR | 1.41948 | 425,844 | 300,000 |
| 12/2/2015 | 10:00 AM | EUR | CAD | 1.4189 | 71,000 | 100,742 |
| 12/2/2015 | 10:00 AM | EUR | AUD | 1.44746 | 254,000 | 367,655 |
| 12/2/2015 | 10:00 AM | EUR | CAD | 1.4189 | 200,000 | 283,780 |
| 12/2/2015 | 10:00 AM | EUR | CAD | 1.4189 | 29,000 | 41,148 |
| 12/2/2015 | 10:00 AM | EUR | CAD | 1.41902 | 400,000 | 567,608 |
| 12/2/2015 | 10:00 AM | EUR | JPY | 130.668 | 600,000 | 78,400,800 |
| 12/2/2015 | 1:14 PM | USD | ZAR | 14.34616 | 400,000 | 5,738,464 |
| 12/2/2015 | 1:15 PM | USD | CAD | 1.33875 | 160,000 | 214,200 |
| 12/2/2015 | 1:15 PM | USD | JPY | 123.228 | 200,000 | 24,645,600 |
| 12/2/2015 | 1:15 PM | USD | CAD | 1.33875 | 40,000 | 53,550 |
| 12/2/2015 | 1:15 PM | USD | ZAR | 14.3455 | 500,000 | 7,172,750 |
| 12/2/2015 | 1:15 PM | ZAR | USD | 14.3552 | 5,742,080 | 400,000 |
| 12/2/2015 | 1:15 PM | JPY | USD | 123.241 | 24,648,200 | 200,000 |
| 12/2/2015 | 1:15 PM | CAD | USD | 1.33882 | 267,764 | 200,000 |
| 12/2/2015 | 1:15 PM | ZAR | USD | 14.34368 | 7,171,840 | 500,000 |
| 12/2/2015 | 10:00 AM | CAD | EUR | 1.41948 | 425,844 | 300,000 |
| 12/2/2015 | 1:15 PM | USD | CAD | 1.33875 | 40,000 | 53,550 |
| 12/2/2015 | 10:00 AM | EUR | CAD | 1.4189 | 71,000 | 100,742 |
| 12/2/2015 | 10:00 AM | EUR | CAD | 1.4189 | 200,000 | 283,780 |
| 12/2/2015 | 10:00 AM | EUR | AUD | 1.44746 | 254,000 | 367,655 |
| 12/2/2015 | 10:00 AM | EUR | CAD | 1.4189 | 29,000 | 41,148 |
| 12/2/2015 | 1:15 PM | USD | JPY | 123.228 | 200,000 | 24,645,600 |
| 12/2/2015 | 10:00 AM | EUR | CAD | 1.41902 | 400,000 | 567,608 |
| 12/2/2015 | 10:00 AM | EUR | JPY | 130.668 | 600,000 | 78,400,800 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/2/2015 | 10:00 AM | JPY | EUR | 130.738 | 26,147,600 | 200,000 |
| 12/2/2015 | 1:14 PM | USD | ZAR | 14.34616 | 400,000 | 5,738,464 |
| 12/2/2015 | 1:15 PM | ZAR | USD | 14.3552 | 5,742,080 | 400,000 |
| 12/2/2015 | 1:15 PM | CAD | USD | 1.33882 | 267,764 | 200,000 |
| 12/2/2015 | 10:00 AM | JPY | EUR | 130.718 | 52,287,200 | 400,000 |
| 12/2/2015 | 1:15 PM | USD | ZAR | 14.3455 | 500,000 | 7,172,750 |
| 12/2/2015 | 1:15 PM | JPY | USD | 123.241 | 24,648,200 | 200,000 |
| 12/2/2015 | 10:00 AM | CAD | EUR | 1.41948 | 567,792 | 400,000 |
| 12/2/2015 | 1:15 PM | ZAR | USD | 14.34368 | 7,171,840 | 500,000 |
| 12/2/2015 | 10:00 AM | AUD | EUR | 1.44836 | 367,883 | 254,000 |
| 12/2/2015 | 1:15 PM | USD | CAD | 1.33875 | 160,000 | 214,200 |
| 12/4/2015 | 3:00 PM | CAD | JPY | 92.24 | 800,000 | 73,792,000 |
| 12/4/2015 | 3:00 PM | CAD | USD | 1.33406 | 1,200,654 | 900,000 |
| 12/4/2015 | 3:00 PM | USD | CAD | 1.33341 | 900,000 | 1,200,069 |
| 12/4/2015 | 3:04 PM | JPY | CAD | 92.159 | 73,727,200 | 800,000 |
| 12/4/2015 | 3:00 PM | CAD | JPY | 92.24 | 800,000 | 73,792,000 |
| 12/4/2015 | 3:00 PM | USD | CAD | 1.33341 | 900,000 | 1,200,069 |
| 12/4/2015 | 3:00 PM | CAD | USD | 1.33406 | 1,200,654 | 900,000 |
| 12/4/2015 | 3:04 PM | JPY | CAD | 92.159 | 73,727,200 | 800,000 |
| 12/7/2015 | 9:00 AM | USD | NOK | 8.60145 | 700,000 | 6,021,015 |
| 12/7/2015 | 9:00 AM | EUR | NOK | 9.30224 | 700,000 | 6,511,568 |
| 12/7/2015 | 9:01 AM | NOK | USD | 8.60291 | 6,022,037 | 700,000 |
| 12/7/2015 | 9:04 AM | NOK | EUR | 9.30252 | 6,511,764 | 700,000 |
| 12/7/2015 | 9:00 AM | EUR | NOK | 9.30224 | 700,000 | 6,511,568 |
| 12/7/2015 | 9:04 AM | NOK | EUR | 9.30252 | 6,511,764 | 700,000 |
| 12/7/2015 | 9:00 AM | USD | NOK | 8.60145 | 700,000 | 6,021,015 |
| 12/7/2015 | 9:01 AM | NOK | USD | 8.60291 | 6,022,037 | 700,000 |
| 12/10/2015 | 8:00 AM | TRY | EUR | 3.20727 | 2,886,543 | 900,000 |
| 12/10/2015 | 8:00 AM | TRY | USD | 2.91217 | 1,164,868 | 400,000 |
| 12/10/2015 | 8:00 AM | TRY | USD | 2.91217 | 1,164,868 | 400,000 |
| 12/10/2015 | 8:00 AM | TRY | USD | 2.91382 | 582,764 | 200,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/10/2015 | 8:00 AM | TRY | USD | 2.91203 | 2,329,624 | 800,000 |
| 12/10/2015 | 8:05 AM | EUR | TRY | 3.20673 | 900,000 | 2,886,057 |
| 12/10/2015 | 8:12 AM | USD | TRY | 2.91138 | 200,000 | 582,276 |
| 12/10/2015 | 8:12 AM | USD | TRY | 2.91138 | 200,000 | 582,276 |
| 12/10/2015 | 8:12 AM | USD | TRY | 2.91138 | 400,000 | 1,164,552 |
| 12/10/2015 | 9:00 AM | NOK | EUR | 9.50847 | 3,803,388 | 400,000 |
| 12/10/2015 | 9:00 AM | EUR | NOK | 9.48632 | 200,000 | 1,897,264 |
| 12/10/2015 | 9:00 AM | EUR | NOK | 9.48632 | 200,000 | 1,897,264 |
| 12/10/2015 | 9:29 AM | JPY | GBP | 184.871 | 73,948,400 | 400,000 |
| 12/10/2015 | 9:29 AM | JPY | GBP | 184.871 | 55,461,300 | 300,000 |
| 12/10/2015 | 9:29 AM | USD | GBP | 1.5182 | 607,280 | 400,000 |
| 12/10/2015 | 9:30 AM | USD | GBP | 1.5178 | 182,136 | 120,000 |
| 12/10/2015 | 9:30 AM | USD | GBP | 1.5178 | 242,848 | 160,000 |
| 12/10/2015 | 9:30 AM | GBP | USD | 1.5173 | 400,000 | 606,920 |
| 12/10/2015 | 9:30 AM | GBP | JPY | 184.861 | 300,000 | 55,458,300 |
| 12/10/2015 | 9:30 AM | GBP | JPY | 184.863 | 400,000 | 73,945,200 |
| 12/10/2015 | 9:30 AM | GBP | USD | 1.51737 | 280,000 | 424,864 |
| 12/10/2015 | 9:40 AM | EUR | USD | 1.09672 | 40,000 | 43,869 |
| 12/10/2015 | 9:41 AM | USD | EUR | 1.09671 | 43,868 | 40,000 |
| 12/10/2015 | 9:30 AM | USD | GBP | 1.5178 | 182,136 | 120,000 |
| 12/10/2015 | 9:30 AM | GBP | USD | 1.51737 | 280,000 | 424,864 |
| 12/10/2015 | 8:00 AM | TRY | USD | 2.91203 | 2,329,624 | 800,000 |
| 12/10/2015 | 9:29 AM | JPY | GBP | 184.871 | 55,461,300 | 300,000 |
| 12/10/2015 | 9:00 AM | NOK | EUR | 9.50847 | 3,803,388 | 400,000 |
| 12/10/2015 | 8:00 AM | TRY | USD | 2.91217 | 1,164,868 | 400,000 |
| 12/10/2015 | 8:12 AM | USD | TRY | 2.91138 | 200,000 | 582,276 |
| 12/10/2015 | 8:12 AM | USD | TRY | 2.91138 | 200,000 | 582,276 |
| 12/10/2015 | 9:30 AM | GBP | JPY | 184.863 | 400,000 | 73,945,200 |
| 12/10/2015 | 9:29 AM | JPY | GBP | 184.871 | 73,948,400 | 400,000 |
| 12/10/2015 | 9:29 AM | USD | GBP | 1.5182 | 607,280 | 400,000 |
| 12/10/2015 | 8:00 AM | TRY | USD | 2.91382 | 582,764 | 200,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/10/2015 | 9:30 AM | GBP | JPY | 184.861 | 300,000 | 55,458,300 |
| 12/10/2015 | 9:30 AM | USD | GBP | 1.5178 | 242,848 | 160,000 |
| 12/10/2015 | 8:12 AM | USD | TRY | 2.91138 | 400,000 | 1,164,552 |
| 12/10/2015 | 8:00 AM | TRY | USD | 2.91217 | 1,164,868 | 400,000 |
| 12/10/2015 | 9:00 AM | EUR | NOK | 9.48632 | 200,000 | 1,897,264 |
| 12/10/2015 | 8:00 AM | TRY | EUR | 3.20727 | 2,886,543 | 900,000 |
| 12/10/2015 | 8:05 AM | EUR | TRY | 3.20673 | 900,000 | 2,886,057 |
| 12/10/2015 | 9:00 AM | EUR | NOK | 9.48632 | 200,000 | 1,897,264 |
| 12/10/2015 | 9:30 AM | GBP | USD | 1.5173 | 400,000 | 606,920 |
| 12/10/2015 | 9:41 AM | USD | EUR | 1.09671 | 43,868 | 40,000 |
| 12/10/2015 | 9:40 AM | EUR | USD | 1.09672 | 40,000 | 43,869 |
| 12/11/2015 | 1:30 PM | USD | CHF | 0.98866 | 600,000 | 593,196 |
| 12/11/2015 | 1:30 PM | USD | JPY | 121.573 | 500,000 | 60,786,500 |
| 12/11/2015 | 1:30 PM | USD | EUR | 1.09432 | 547,160 | 500,000 |
| 12/11/2015 | 1:30 PM | USD | JPY | 121.586 | 200,000 | 24,317,200 |
| 12/11/2015 | 1:30 PM | CHF | USD | 0.98872 | 494,360 | 500,000 |
| 12/11/2015 | 1:30 PM | EUR | USD | 1.09426 | 500,000 | 547,130 |
| 12/11/2015 | 1:30 PM | JPY | USD | 121.562 | 85,093,400 | 700,000 |
| 12/11/2015 | 1:30 PM | CHF | USD | 0.98811 | 98,811 | 100,000 |
| 12/11/2015 | 1:30 PM | CHF | USD | 0.98872 | 494,360 | 500,000 |
| 12/11/2015 | 1:30 PM | CHF | USD | 0.98811 | 98,811 | 100,000 |
| 12/11/2015 | 1:30 PM | EUR | USD | 1.09426 | 500,000 | 547,130 |
| 12/11/2015 | 1:30 PM | USD | EUR | 1.09432 | 547,160 | 500,000 |
| 12/11/2015 | 1:30 PM | JPY | USD | 121.562 | 85,093,400 | 700,000 |
| 12/11/2015 | 1:30 PM | USD | JPY | 121.586 | 200,000 | 24,317,200 |
| 12/11/2015 | 1:30 PM | USD | JPY | 121.573 | 500,000 | 60,786,500 |
| 12/11/2015 | 1:30 PM | USD | CHF | 0.98866 | 600,000 | 593,196 |
| 12/15/2015 | 8:30 AM | SEK | USD | 8.4499 | 3,379,960 | 400,000 |
| 12/15/2015 | 8:30 AM | SEK | USD | 8.4499 | 1,689,980 | 200,000 |
| 12/15/2015 | 8:30 AM | SEK | EUR | 9.31955 | 1,397,932 | 150,000 |
| 12/15/2015 | 8:30 AM | SEK | EUR | 9.31135 | 1,396,702 | 150,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/15/2015 | 8:30 AM | SEK | USD | 8.44246 | 3,376,984 | 400,000 |
| 12/15/2015 | 8:30 AM | SEK | USD | 8.4415 | 4,220,750 | 500,000 |
| 12/15/2015 | 8:30 AM | EUR | SEK | 9.2794 | 100,000 | 927,940 |
| 12/15/2015 | 8:30 AM | USD | SEK | 8.4135 | 400,000 | 3,365,400 |
| 12/15/2015 | 8:30 AM | EUR | SEK | 9.2794 | 50,000 | 463,970 |
| 12/15/2015 | 8:30 AM | USD | SEK | 8.41818 | 200,000 | 1,683,636 |
| 12/15/2015 | 8:30 AM | USD | SEK | 8.4067 | 400,000 | 3,362,680 |
| 12/15/2015 | 8:30 AM | USD | SEK | 8.41129 | 500,000 | 4,205,645 |
| 12/15/2015 | 8:31 AM | EUR | SEK | 9.27502 | 150,000 | 1,391,253 |
| 12/15/2015 | 8:30 AM | SEK | USD | 8.44246 | 3,376,984 | 400,000 |
| 12/15/2015 | 8:30 AM | EUR | SEK | 9.2794 | 50,000 | 463,970 |
| 12/15/2015 | 8:30 AM | SEK | EUR | 9.31135 | 1,396,703 | 150,000 |
| 12/15/2015 | 8:30 AM | USD | SEK | 8.4135 | 400,000 | 3,365,400 |
| 12/15/2015 | 8:30 AM | USD | SEK | 8.41129 | 500,000 | 4,205,645 |
| 12/15/2015 | 8:30 AM | SEK | USD | 8.4415 | 4,220,750 | 500,000 |
| 12/15/2015 | 8:30 AM | EUR | SEK | 9.2794 | 100,000 | 927,940 |
| 12/15/2015 | 8:31 AM | EUR | SEK | 9.27502 | 150,000 | 1,391,253 |
| 12/15/2015 | 8:30 AM | SEK | USD | 8.4499 | 1,689,980 | 200,000 |
| 12/15/2015 | 8:30 AM | SEK | USD | 8.4499 | 3,379,960 | 400,000 |
| 12/15/2015 | 8:30 AM | SEK | EUR | 9.31955 | 1,397,933 | 150,000 |
| 12/15/2015 | 8:30 AM | USD | SEK | 8.4067 | 400,000 | 3,362,680 |
| 12/15/2015 | 8:30 AM | USD | SEK | 8.41818 | 200,000 | 1,683,636 |
| 12/17/2015 | 8:30 AM | SEK | EUR | 9.27134 | 1,668,841 | 180,000 |
| 12/17/2015 | 8:30 AM | SEK | USD | 8.53976 | 3,415,904 | 400,000 |
| 12/17/2015 | 8:30 AM | SEK | EUR | 9.27646 | 4,638,230 | 500,000 |
| 12/17/2015 | 8:30 AM | SEK | EUR | 9.27941 | 2,783,823 | 300,000 |
| 12/17/2015 | 8:30 AM | EUR | SEK | 9.2696 | 50,000 | 463,480 |
| 12/17/2015 | 8:30 AM | EUR | SEK | 9.2696 | 450,000 | 4,171,320 |
| 12/17/2015 | 8:30 AM | EUR | SEK | 9.27088 | 180,000 | 1,668,758 |
| 12/17/2015 | 8:30 AM | USD | SEK | 8.53174 | 400,000 | 3,412,696 |
| 12/17/2015 | 8:30 AM | EUR | SEK | 9.27093 | 300,000 | 2,781,279 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/17/2015 | 9:00 AM | NOK | USD | 8.78202 | 746,472 | 85,000 |
| 12/17/2015 | 9:00 AM | NOK | USD | 8.78202 | 746,472 | 85,000 |
| 12/17/2015 | 9:00 AM | NOK | EUR | 9.55437 | 1,910,874 | 200,000 |
| 12/17/2015 | 9:00 AM | NOK | USD | 8.78202 | 746,472 | 85,000 |
| 12/17/2015 | 9:00 AM | USD | NOK | 8.7458 | 40,000 | 349,832 |
| 12/17/2015 | 9:00 AM | EUR | NOK | 9.52142 | 200,000 | 1,904,284 |
| 12/17/2015 | 9:00 AM | USD | NOK | 8.76894 | 85,000 | 745,360 |
| 12/17/2015 | 9:00 AM | USD | NOK | 8.76894 | 85,000 | 745,360 |
| 12/17/2015 | 9:00 AM | USD | NOK | 8.76894 | 45,000 | 394,602 |
| 12/17/2015 | 7:00 PM | MXN | USD | 17.00096 | 1,513,085 | 89,000 |
| 12/17/2015 | 7:00 PM | MXN | USD | 17.00096 | 1,887,107 | 111,000 |
| 12/17/2015 | 7:00 PM | MXN | USD | 17.01346 | 5,104,038 | 300,000 |
| 12/17/2015 | 7:00 PM | MXN | USD | 17.00096 | 3,400,192 | 200,000 |
| 12/17/2015 | 7:00 PM | USD | MXN | 16.9831 | 300,000 | 5,094,930 |
| 12/17/2015 | 7:00 PM | USD | MXN | 16.98952 | 400,000 | 6,795,808 |
| 12/17/2015 | 9:00 AM | USD | NOK | 8.7458 | 40,000 | 349,832 |
| 12/17/2015 | 7:00 PM | USD | MXN | 16.9831 | 300,000 | 5,094,930 |
| 12/17/2015 | 8:30 AM | EUR | SEK | 9.27088 | 180,000 | 1,668,758 |
| 12/17/2015 | 9:00 AM | EUR | NOK | 9.52142 | 200,000 | 1,904,284 |
| 12/17/2015 | 9:00 AM | USD | NOK | 8.76894 | 45,000 | 394,602 |
| 12/17/2015 | 8:30 AM | SEK | EUR | 9.27134 | 1,668,841 | 180,000 |
| 12/17/2015 | 8:30 AM | EUR | SEK | 9.2696 | 50,000 | 463,480 |
| 12/17/2015 | 9:00 AM | USD | NOK | 8.76894 | 85,000 | 745,360 |
| 12/17/2015 | 9:00 AM | NOK | EUR | 9.55437 | 1,910,874 | 200,000 |
| 12/17/2015 | 7:00 PM | MXN | USD | 17.00096 | 1,513,085 | 89,000 |
| 12/17/2015 | 7:00 PM | USD | MXN | 16.98952 | 400,000 | 6,795,808 |
| 12/17/2015 | 9:00 AM | NOK | USD | 8.78202 | 746,472 | 85,000 |
| 12/17/2015 | 9:00 AM | NOK | USD | 8.78202 | 746,472 | 85,000 |
| 12/17/2015 | 8:30 AM | SEK | EUR | 9.27646 | 4,638,230 | 500,000 |
| 12/17/2015 | 7:00 PM | MXN | USD | 17.00096 | 1,887,107 | 111,000 |
| 12/17/2015 | 8:30 AM | EUR | SEK | 9.2696 | 450,000 | 4,171,320 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/17/2015 | 9:00 AM | USD | NOK | 8.76894 | 85,000 | 745,360 |
| 12/17/2015 | 9:00 AM | NOK | USD | 8.78202 | 746,472 | 85,000 |
| 12/17/2015 | 7:00 PM | MXN | USD | 17.01346 | 5,104,038 | 300,000 |
| 12/17/2015 | 7:00 PM | MXN | USD | 17.00096 | 3,400,192 | 200,000 |
| 12/17/2015 | 8:30 AM | SEK | USD | 8.53976 | 3,415,904 | 400,000 |
| 12/17/2015 | 8:30 AM | USD | SEK | 8.53174 | 400,000 | 3,412,696 |
| 12/17/2015 | 8:30 AM | EUR | SEK | 9.27093 | 300,000 | 2,781,279 |
| 12/17/2015 | 8:30 AM | SEK | EUR | 9.27941 | 2,783,823 | 300,000 |
| 12/18/2015 | 12:59 AM | EUR | GBP | 0.72718 | 500,000 | 363,590 |
| 12/18/2015 | 5:07 AM | GBP | EUR | 0.72712 | 363,560 | 500,000 |
| 12/18/2015 | 1:30 PM | USD | CAD | 1.39602 | 40,000 | 55,841 |
| 12/18/2015 | 1:30 PM | USD | CAD | 1.39602 | 10,000 | 13,960 |
| 12/18/2015 | 1:30 PM | USD | CAD | 1.39501 | 150,000 | 209,252 |
| 12/18/2015 | 1:30 PM | USD | CAD | 1.39602 | 250,000 | 349,005 |
| 12/18/2015 | 1:30 PM | CHF | CAD | 0.71241 | 356,205 | 500,000 |
| 12/18/2015 | 1:30 PM | USD | CAD | 1.39509 | 350,000 | 488,282 |
| 12/18/2015 | 1:30 PM | CAD | USD | 1.3984 | 13,984 | 10,000 |
| 12/18/2015 | 1:30 PM | CAD | USD | 1.3984 | 55,936 | 40,000 |
| 12/18/2015 | 1:30 PM | CAD | USD | 1.3984 | 489,440 | 350,000 |
| 12/18/2015 | 1:30 PM | CAD | USD | 1.3984 | 349,600 | 250,000 |
| 12/18/2015 | 1:30 PM | CAD | USD | 1.3984 | 209,760 | 150,000 |
| 12/18/2015 | 1:31 PM | CAD | CHF | 0.71142 | 500,000 | 355,710 |
| 12/18/2015 | 1:30 PM | CAD | USD | 1.3984 | 13,984 | 10,000 |
| 12/18/2015 | 1:31 PM | CAD | CHF | 0.71142 | 500,000 | 355,710 |
| 12/18/2015 | 1:30 PM | USD | CAD | 1.39602 | 40,000 | 55,841 |
| 12/18/2015 | 1:30 PM | CAD | USD | 1.3984 | 209,760 | 150,000 |
| 12/18/2015 | 1:30 PM | USD | CAD | 1.39501 | 150,000 | 209,252 |
| 12/18/2015 | 1:30 PM | USD | CAD | 1.39602 | 10,000 | 13,960 |
| 12/18/2015 | 1:30 PM | CAD | USD | 1.3984 | 55,936 | 40,000 |
| 12/18/2015 | 1:30 PM | CHF | CAD | 0.71241 | 356,205 | 500,000 |
| 12/18/2015 | 1:30 PM | USD | CAD | 1.39509 | 350,000 | 488,282 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 12/18/2015 | 1:30 PM | USD | CAD | 1.39602 | 250,000 | 349,005 |
| 12/18/2015 | 1:30 PM | CAD | USD | 1.3984 | 349,600 | 250,000 |
| 12/18/2015 | 1:30 PM | CAD | USD | 1.3984 | 489,440 | 350,000 |
| 12/18/2015 | 5:07 AM | GBP | EUR | 0.72712 | 363,560 | 500,000 |
| 12/18/2015 | 12:59 AM | EUR | GBP | 0.72718 | 500,000 | 363,590 |
| 12/23/2015 | 9:30 AM | EUR | GBP | 0.73607 | 40,000 | 29,443 |
| 12/23/2015 | 9:30 AM | EUR | GBP | 0.73607 | 40,000 | 29,443 |
| 12/23/2015 | 9:30 AM | EUR | GBP | 0.73607 | 40,000 | 29,443 |
| 12/23/2015 | 9:30 AM | EUR | GBP | 0.73607 | 40,000 | 29,443 |
| 12/23/2015 | 9:30 AM | EUR | GBP | 0.73607 | 40,000 | 29,443 |
| 12/23/2015 | 9:31 AM | GBP | EUR | 0.7361 | 29,444 | 40,000 |
| 12/23/2015 | 9:31 AM | GBP | EUR | 0.7361 | 29,444 | 40,000 |
| 12/23/2015 | 9:31 AM | GBP | EUR | 0.7361 | 29,444 | 40,000 |
| 12/23/2015 | 9:31 AM | GBP | EUR | 0.7361 | 29,444 | 40,000 |
| 12/23/2015 | 9:31 AM | GBP | EUR | 0.7361 | 29,444 | 40,000 |
| 12/23/2015 | 9:30 AM | EUR | GBP | 0.73607 | 40,000 | 29,443 |
| 12/23/2015 | 9:31 AM | GBP | EUR | 0.7361 | 29,444 | 40,000 |
| 12/23/2015 | 9:31 AM | GBP | EUR | 0.7361 | 29,444 | 40,000 |
| 12/23/2015 | 9:30 AM | EUR | GBP | 0.73607 | 40,000 | 29,443 |
| 12/23/2015 | 9:30 AM | EUR | GBP | 0.73607 | 40,000 | 29,443 |
| 12/23/2015 | 9:31 AM | GBP | EUR | 0.7361 | 29,444 | 40,000 |
| 12/23/2015 | 9:30 AM | EUR | GBP | 0.73607 | 40,000 | 29,443 |
| 12/23/2015 | 9:31 AM | GBP | EUR | 0.7361 | 29,444 | 40,000 |
| 12/23/2015 | 9:30 AM | EUR | GBP | 0.73607 | 40,000 | 29,443 |
| 12/23/2015 | 9:31 AM | GBP | EUR | 0.7361 | 29,444 | 40,000 |
| 1/4/2016 | 1:45 AM | USD | AUD | 0.72277 | 166,237 | 230,000 |
| 1/4/2016 | 1:45 AM | USD | AUD | 0.72277 | 72,277 | 100,000 |
| 1/4/2016 | 1:45 AM | USD | AUD | 0.72277 | 339,702 | 470,000 |
| 1/4/2016 | 1:45 AM | CAD | AUD | 1.004 | 502,000 | 500,000 |
| 1/4/2016 | 1:45 AM | AUD | USD | 0.72222 | 800,000 | 577,776 |
| 1/4/2016 | 1:45 AM | AUD | CAD | 1.00386 | 500,000 | 501,930 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/4/2016 | 1:00 PM | CAD | EUR | 1.51719 | 303,438 | 200,000 |
| 1/4/2016 | 1:00 PM | USD | EUR | 1.09056 | 763,392 | 700,000 |
| 1/4/2016 | 1:00 PM | GBP | EUR | 0.73885 | 147,770 | 200,000 |
| 1/4/2016 | 1:00 PM | USD | EUR | 1.09044 | 872,352 | 800,000 |
| 1/4/2016 | 1:00 PM | JPY | EUR | 129.82 | 90,874,000 | 700,000 |
| 1/4/2016 | 1:00 PM | EUR | USD | 1.09024 | 450,000 | 490,608 |
| 1/4/2016 | 1:00 PM | EUR | USD | 1.09024 | 250,000 | 272,560 |
| 1/4/2016 | 1:00 PM | EUR | USD | 1.0899 | 800,000 | 871,920 |
| 1/4/2016 | 1:00 PM | EUR | JPY | 129.806 | 700,000 | 90,864,200 |
| 1/4/2016 | 1:01 PM | EUR | CAD | 1.51706 | 200,000 | 303,412 |
| 1/4/2016 | 1:01 PM | EUR | GBP | 0.73882 | 200,000 | 147,764 |
| 1/4/2016 | 2:30 PM | USD | CAD | 1.39006 | 400,000 | 556,024 |
| 1/4/2016 | 2:30 PM | EUR | CAD | 1.50829 | 50,000 | 75,414 |
| 1/4/2016 | 2:30 PM | USD | CAD | 1.39006 | 400,000 | 556,024 |
| 1/4/2016 | 2:30 PM | EUR | CAD | 1.50829 | 50,000 | 75,414 |
| 1/4/2016 | 2:30 PM | GBP | CAD | 2.0493 | 50,000 | 102,465 |
| 1/4/2016 | 2:30 PM | EUR | CAD | 1.50829 | 50,000 | 75,414 |
| 1/4/2016 | 2:30 PM | EUR | CAD | 1.50829 | 50,000 | 75,414 |
| 1/4/2016 | 2:30 PM | CAD | USD | 1.39041 | 556,164 | 400,000 |
| 1/4/2016 | 2:30 PM | CAD | EUR | 1.50896 | 75,448 | 50,000 |
| 1/4/2016 | 2:30 PM | CAD | USD | 1.39041 | 556,164 | 400,000 |
| 1/4/2016 | 2:30 PM | CAD | EUR | 1.50897 | 75,448 | 50,000 |
| 1/4/2016 | 2:30 PM | CAD | EUR | 1.50897 | 75,448 | 50,000 |
| 1/4/2016 | 2:30 PM | CAD | EUR | 1.50897 | 75,448 | 50,000 |
| 1/4/2016 | 1:45 AM | AUD | CAD | 1.00386 | 500,000 | 501,930 |
| 1/4/2016 | 1:45 AM | USD | AUD | 0.72277 | 339,702 | 470,000 |
| 1/4/2016 | 2:30 PM | GBP | CAD | 2.0493 | 50,000 | 102,465 |
| 1/4/2016 | 1:45 AM | CAD | AUD | 1.004 | 502,000 | 500,000 |
| 1/4/2016 | 1:00 PM | USD | EUR | 1.09056 | 763,392 | 700,000 |
| 1/4/2016 | 1:00 PM | JPY | EUR | 129.82 | 90,874,000 | 700,000 |
| 1/4/2016 | 1:45 AM | USD | AUD | 0.72277 | 166,237 | 230,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/4/2016 | 1:00 PM | EUR | USD | 1.09024 | 450,000 | 490,608 |
| 1/4/2016 | 2:30 PM | USD | CAD | 1.39006 | 400,000 | 556,024 |
| 1/4/2016 | 1:45 AM | AUD | USD | 0.72222 | 800,000 | 577,776 |
| 1/4/2016 | 2:30 PM | CAD | USD | 1.39041 | 556,164 | 400,000 |
| 1/4/2016 | 1:45 AM | USD | AUD | 0.72277 | 72,277 | 100,000 |
| 1/4/2016 | 2:30 PM | CAD | USD | 1.39041 | 556,164 | 400,000 |
| 1/4/2016 | 2:30 PM | USD | CAD | 1.39006 | 400,000 | 556,024 |
| 1/4/2016 | 1:00 PM | EUR | JPY | 129.806 | 700,000 | 90,864,200 |
| 1/4/2016 | 1:00 PM | EUR | USD | 1.09024 | 250,000 | 272,560 |
| 1/4/2016 | 1:00 PM | EUR | USD | 1.0899 | 800,000 | 871,920 |
| 1/4/2016 | 1:00 PM | USD | EUR | 1.09044 | 872,352 | 800,000 |
| 1/4/2016 | 2:30 PM | EUR | CAD | 1.50829 | 50,000 | 75,415 |
| 1/4/2016 | 2:30 PM | CAD | EUR | 1.50896 | 75,448 | 50,000 |
| 1/4/2016 | 2:30 PM | EUR | CAD | 1.50829 | 50,000 | 75,415 |
| 1/4/2016 | 2:30 PM | CAD | EUR | 1.50897 | 75,449 | 50,000 |
| 1/4/2016 | 2:30 PM | EUR | CAD | 1.50829 | 50,000 | 75,415 |
| 1/4/2016 | 1:00 PM | CAD | EUR | 1.51719 | 303,438 | 200,000 |
| 1/4/2016 | 2:30 PM | EUR | CAD | 1.50829 | 50,000 | 75,415 |
| 1/4/2016 | 1:01 PM | EUR | CAD | 1.51706 | 200,000 | 303,412 |
| 1/4/2016 | 2:30 PM | CAD | EUR | 1.50897 | 75,449 | 50,000 |
| 1/4/2016 | 2:30 PM | CAD | EUR | 1.50897 | 75,449 | 50,000 |
| 1/4/2016 | 1:00 PM | GBP | EUR | 0.73885 | 147,770 | 200,000 |
| 1/4/2016 | 1:01 PM | EUR | GBP | 0.73882 | 200,000 | 147,764 |
| 1/5/2016 | 9:30 AM | GBP | USD | 1.47091 | 300,000 | 441,273 |
| 1/5/2016 | 9:30 AM | GBP | EUR | 0.73351 | 146,702 | 200,000 |
| 1/5/2016 | 9:30 AM | GBP | EUR | 0.73344 | 293,376 | 400,000 |
| 1/5/2016 | 9:30 AM | GBP | EUR | 0.73351 | 146,702 | 200,000 |
| 1/5/2016 | 9:34 AM | USD | GBP | 1.46891 | 440,673 | 300,000 |
| 1/5/2016 | 9:34 AM | EUR | GBP | 0.73442 | 400,000 | 293,768 |
| 1/5/2016 | 9:34 AM | EUR | GBP | 0.73444 | 200,000 | 146,888 |
| 1/5/2016 | 9:34 AM | EUR | GBP | 0.73444 | 200,000 | 146,888 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.243 | 7,694,580 | 60,000 |
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.228 | 32,057,000 | 250,000 |
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.243 | 7,694,580 | 60,000 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07721 | 107,721 | 100,000 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07722 | 102,336 | 95,000 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07728 | 430,912 | 400,000 |
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.241 | 25,648,200 | 200,000 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07705 | 107,705 | 100,000 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07722 | 102,336 | 95,000 |
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.221 | 12,822,100 | 100,000 |
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.243 | 7,694,580 | 60,000 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07706 | 107,706 | 100,000 |
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.243 | 7,694,580 | 60,000 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07707 | 376,974 | 350,000 |
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.243 | 7,694,580 | 60,000 |
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.228 | 32,057,000 | 250,000 |
| 1/5/2016 | 10:00 AM | AUD | EUR | 1.50092 | 150,092 | 100,000 |
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.221 | 25,644,200 | 200,000 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07705 | 53,852 | 50,000 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07713 | 102,327 | 95,000 |
| 1/5/2016 | 10:00 AM | CAD | EUR | 1.5008 | 150,080 | 100,000 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07713 | 102,327 | 95,000 |
| 1/5/2016 | 10:00 AM | CAD | EUR | 1.5008 | 75,040 | 50,000 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07713 | 102,327 | 95,000 |
| 1/5/2016 | 10:00 AM | CAD | EUR | 1.5008 | 75,040 | 50,000 |
| 1/5/2016 | 10:00 AM | AUD | EUR | 1.50092 | 150,092 | 100,000 |
| 1/5/2016 | 10:00 AM | EUR | JPY | 128.261 | 200,000 | 25,652,200 |
| 1/5/2016 | 10:00 AM | EUR | JPY | 128.268 | 300,000 | 38,480,400 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07757 | 400,000 | 431,028 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 95,000 | 102,418 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 50,000 | 53,904 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 95,000 | 102,418 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 250,000 | 269,520 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 95,000 | 102,418 |
| 1/5/2016 | 10:00 AM | EUR | CAD | 1.50224 | 50,000 | 75,112 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 95,000 | 102,418 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 100,000 | 107,808 |
| 1/5/2016 | 10:00 AM | EUR | JPY | 128.323 | 250,000 | 32,080,750 |
| 1/5/2016 | 10:00 AM | EUR | JPY | 128.323 | 250,000 | 32,080,750 |
| 1/5/2016 | 10:00 AM | EUR | CAD | 1.50224 | 100,000 | 150,224 |
| 1/5/2016 | 10:00 AM | EUR | CAD | 1.50224 | 50,000 | 75,112 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 100,000 | 107,808 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 100,000 | 107,808 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 100,000 | 107,808 |
| 1/5/2016 | 10:00 AM | EUR | JPY | 128.33 | 60,000 | 7,699,800 |
| 1/5/2016 | 10:00 AM | EUR | JPY | 128.33 | 60,000 | 7,699,800 |
| 1/5/2016 | 10:00 AM | EUR | JPY | 128.33 | 60,000 | 7,699,800 |
| 1/5/2016 | 10:00 AM | EUR | JPY | 128.33 | 60,000 | 7,699,800 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.0781 | 95,000 | 102,420 |
| 1/5/2016 | 10:00 AM | EUR | JPY | 128.33 | 60,000 | 7,699,800 |
| 1/5/2016 | 10:00 AM | EUR | AUD | 1.50253 | 100,000 | 150,253 |
| 1/5/2016 | 10:00 AM | EUR | AUD | 1.50253 | 100,000 | 150,253 |
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.221 | 12,822,100 | 100,000 |
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.228 | 32,057,000 | 250,000 |
| 1/5/2016 | 10:00 AM | CAD | EUR | 1.5008 | 75,040 | 50,000 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 250,000 | 269,520 |
| 1/5/2016 | 10:00 AM | EUR | JPY | 128.323 | 250,000 | 32,080,750 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 50,000 | 53,904 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07706 | 107,706 | 100,000 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07705 | 53,853 | 50,000 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07707 | 376,975 | 350,000 |
| 1/5/2016 | 10:00 AM | EUR | JPY | 128.323 | 250,000 | 32,080,750 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/5/2016 | 10:00 AM | EUR | AUD | 1.50253 | 100,000 | 150,253 |
| 1/5/2016 | 9:34 AM | USD | GBP | 1.46891 | 440,673 | 300,000 |
| 1/5/2016 | 10:00 AM | EUR | CAD | 1.50224 | 100,000 | 150,224 |
| 1/5/2016 | 10:00 AM | EUR | CAD | 1.50224 | 50,000 | 75,112 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 100,000 | 107,808 |
| 1/5/2016 | 10:00 AM | EUR | JPY | 128.268 | 300,000 | 38,480,400 |
| 1/5/2016 | 9:30 AM | GBP | USD | 1.47091 | 300,000 | 441,273 |
| 1/5/2016 | 10:00 AM | AUD | EUR | 1.50092 | 150,092 | 100,000 |
| 1/5/2016 | 9:34 AM | EUR | GBP | 0.73442 | 400,000 | 293,768 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07705 | 107,705 | 100,000 |
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.228 | 32,057,000 | 250,000 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07721 | 107,721 | 100,000 |
| 1/5/2016 | 10:00 AM | EUR | AUD | 1.50253 | 100,000 | 150,253 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07728 | 430,912 | 400,000 |
| 1/5/2016 | 10:00 AM | CAD | EUR | 1.5008 | 150,080 | 100,000 |
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.221 | 25,644,200 | 200,000 |
| 1/5/2016 | 10:00 AM | EUR | CAD | 1.50224 | 50,000 | 75,112 |
| 1/5/2016 | 10:00 AM | CAD | EUR | 1.5008 | 75,040 | 50,000 |
| 1/5/2016 | 9:34 AM | EUR | GBP | 0.73444 | 200,000 | 146,888 |
| 1/5/2016 | 10:00 AM | AUD | EUR | 1.50092 | 150,092 | 100,000 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07757 | 400,000 | 431,028 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 100,000 | 107,808 |
| 1/5/2016 | 9:30 AM | GBP | EUR | 0.73344 | 293,376 | 400,000 |
| 1/5/2016 | 9:30 AM | GBP | EUR | 0.73351 | 146,702 | 200,000 |
| 1/5/2016 | 9:34 AM | EUR | GBP | 0.73444 | 200,000 | 146,888 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 100,000 | 107,808 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 100,000 | 107,808 |
| 1/5/2016 | 9:30 AM | GBP | EUR | 0.73351 | 146,702 | 200,000 |
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.243 | 7,694,580 | 60,000 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07722 | 102,336 | 95,000 |
| 1/5/2016 | 10:00 AM | EUR | JPY | 128.261 | 200,000 | 25,652,200 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.243 | 7,694,580 | 60,000 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07722 | 102,336 | 95,000 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 95,000 | 102,418 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 95,000 | 102,418 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07713 | 102,327 | 95,000 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07713 | 102,327 | 95,000 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 95,000 | 102,418 |
| 1/5/2016 | 10:00 AM | EUR | JPY | 128.33 | 60,000 | 7,699,800 |
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.243 | 7,694,580 | 60,000 |
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.241 | 25,648,200 | 200,000 |
| 1/5/2016 | 10:00 AM | EUR | JPY | 128.33 | 60,000 | 7,699,800 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.0781 | 95,000 | 102,420 |
| 1/5/2016 | 10:00 AM | EUR | JPY | 128.33 | 60,000 | 7,699,800 |
| 1/5/2016 | 10:00 AM | EUR | USD | 1.07808 | 95,000 | 102,418 |
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.243 | 7,694,580 | 60,000 |
| 1/5/2016 | 10:00 AM | EUR | JPY | 128.33 | 60,000 | 7,699,800 |
| 1/5/2016 | 10:00 AM | JPY | EUR | 128.243 | 7,694,580 | 60,000 |
| 1/5/2016 | 10:00 AM | USD | EUR | 1.07713 | 102,327 | 95,000 |
| 1/5/2016 | 10:00 AM | EUR | JPY | 128.33 | 60,000 | 7,699,800 |
| 1/6/2016 | 1:15 PM | USD | TRY | 3.00938 | 300,000 | 902,814 |
| 1/6/2016 | 1:15 PM | USD | EUR | 1.07239 | 91,153 | 85,000 |
| 1/6/2016 | 1:15 PM | USD | EUR | 1.07239 | 107,239 | 100,000 |
| 1/6/2016 | 1:15 PM | USD | TRY | 3.00995 | 400,000 | 1,203,980 |
| 1/6/2016 | 1:15 PM | USD | ZAR | 15.85107 | 122,177 | 1,936,636 |
| 1/6/2016 | 1:15 PM | TRY | USD | 3.01345 | 602,690 | 200,000 |
| 1/6/2016 | 1:15 PM | TRY | USD | 3.01345 | 602,690 | 200,000 |
| 1/6/2016 | 1:15 PM | ZAR | USD | 15.8666 | 531,039 | 33,469 |
| 1/6/2016 | 1:15 PM | ZAR | USD | 15.8666 | 1,407,494 | 88,708 |
| 1/6/2016 | 1:15 PM | EUR | USD | 1.07319 | 85,000 | 91,221 |
| 1/6/2016 | 1:15 PM | EUR | USD | 1.07319 | 100,000 | 107,319 |
| 1/6/2016 | 1:18 PM | TRY | USD | 3.00954 | 902,862 | 300,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/6/2016 | 1:15 PM | TRY | USD | 3.01345 | 602,690 | 200,000 |
| 1/6/2016 | 1:15 PM | USD | TRY | 3.00995 | 400,000 | 1,203,980 |
| 1/6/2016 | 1:15 PM | USD | ZAR | 15.85107 | 122,177 | 1,936,636 |
| 1/6/2016 | 1:15 PM | EUR | USD | 1.07319 | 100,000 | 107,319 |
| 1/6/2016 | 1:15 PM | USD | EUR | 1.07239 | 107,239 | 100,000 |
| 1/6/2016 | 1:15 PM | TRY | USD | 3.01345 | 602,690 | 200,000 |
| 1/6/2016 | 1:15 PM | ZAR | USD | 15.8666 | 531,039 | 33,469 |
| 1/6/2016 | 1:15 PM | EUR | USD | 1.07319 | 85,000 | 91,221 |
| 1/6/2016 | 1:15 PM | ZAR | USD | 15.8666 | 1,407,494 | 88,708 |
| 1/6/2016 | 1:15 PM | USD | EUR | 1.07239 | 91,153 | 85,000 |
| 1/6/2016 | 1:18 PM | TRY | USD | 3.00954 | 902,862 | 300,000 |
| 1/6/2016 | 1:15 PM | USD | TRY | 3.00938 | 300,000 | 902,814 |
| 1/8/2016 | 9:00 AM | NOK | EUR | 9.67254 | 3,869,016 | 400,000 |
| 1/8/2016 | 9:01 AM | EUR | NOK | 9.67061 | 400,000 | 3,868,244 |
| 1/8/2016 | 1:30 PM | USD | EUR | 1.08245 | 497,927 | 460,000 |
| 1/8/2016 | 1:30 PM | USD | TRY | 2.99534 | 300,000 | 898,602 |
| 1/8/2016 | 1:30 PM | USD | CHF | 1.00264 | 600,000 | 601,584 |
| 1/8/2016 | 1:30 PM | USD | EUR | 1.08196 | 43,278 | 40,000 |
| 1/8/2016 | 1:30 PM | USD | ZAR | 16.0638 | 400,000 | 6,425,520 |
| 1/8/2016 | 1:30 PM | USD | JPY | 118.907 | 200,000 | 23,781,400 |
| 1/8/2016 | 1:30 PM | USD | JPY | 118.907 | 400,000 | 47,562,800 |
| 1/8/2016 | 1:30 PM | USD | TRY | 2.99958 | 400,000 | 1,199,832 |
| 1/8/2016 | 1:30 PM | CHF | USD | 1.00348 | 501,740 | 500,000 |
| 1/8/2016 | 1:30 PM | EUR | USD | 1.08197 | 500,000 | 540,985 |
| 1/8/2016 | 1:30 PM | CHF | USD | 1.00346 | 100,346 | 100,000 |
| 1/8/2016 | 1:41 PM | TRY | USD | 2.98908 | 1,195,632 | 400,000 |
| 1/8/2016 | 1:41 PM | JPY | USD | 118.499 | 47,399,600 | 400,000 |
| 1/8/2016 | 1:41 PM | JPY | USD | 118.497 | 23,699,400 | 200,000 |
| 1/8/2016 | 1:42 PM | TRY | USD | 2.98491 | 895,473 | 300,000 |
| 1/8/2016 | 1:30 PM | USD | JPY | 118.907 | 200,000 | 23,781,400 |
| 1/8/2016 | 1:30 PM | USD | ZAR | 16.0638 | 400,000 | 6,425,520 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/8/2016 | 1:30 PM | USD | EUR | 1.08196 | 43,278 | 40,000 |
| 1/8/2016 | 1:30 PM | CHF | USD | 1.00346 | 100,346 | 100,000 |
| 1/8/2016 | 1:41 PM | JPY | USD | 118.497 | 23,699,400 | 200,000 |
| 1/8/2016 | 1:30 PM | USD | JPY | 118.907 | 400,000 | 47,562,800 |
| 1/8/2016 | 1:30 PM | USD | CHF | 1.00264 | 600,000 | 601,584 |
| 1/8/2016 | 1:41 PM | JPY | USD | 118.499 | 47,399,600 | 400,000 |
| 1/8/2016 | 1:30 PM | USD | EUR | 1.08245 | 497,927 | 460,000 |
| 1/8/2016 | 1:41 PM | TRY | USD | 2.98908 | 1,195,632 | 400,000 |
| 1/8/2016 | 1:30 PM | CHF | USD | 1.00348 | 501,740 | 500,000 |
| 1/8/2016 | 1:30 PM | EUR | USD | 1.08197 | 500,000 | 540,985 |
| 1/8/2016 | 1:30 PM | USD | TRY | 2.99958 | 400,000 | 1,199,832 |
| 1/8/2016 | 9:00 AM | NOK | EUR | 9.67254 | 3,869,016 | 400,000 |
| 1/8/2016 | 9:01 AM | EUR | NOK | 9.67061 | 400,000 | 3,868,244 |
| 1/8/2016 | 1:30 PM | USD | TRY | 2.99534 | 300,000 | 898,602 |
| 1/8/2016 | 1:42 PM | TRY | USD | 2.98491 | 895,473 | 300,000 |
| 1/11/2016 | 8:00 AM | TRY | USD | 3.03051 | 2,424,408 | 800,000 |
| 1/11/2016 | 8:00 AM | USD | TRY | 3.03109 | 400,000 | 1,212,436 |
| 1/11/2016 | 8:00 AM | USD | TRY | 3.03109 | 400,000 | 1,212,436 |
| 1/11/2016 | 9:00 AM | EUR | NOK | 9.67836 | 500,000 | 4,839,180 |
| 1/11/2016 | 9:00 AM | NOK | EUR | 9.6443 | 3,500,881 | 363,000 |
| 1/11/2016 | 9:00 AM | NOK | EUR | 9.6443 | 1,321,269 | 137,000 |
| 1/11/2016 | 8:00 AM | USD | TRY | 3.03109 | 400,000 | 1,212,436 |
| 1/11/2016 | 9:00 AM | NOK | EUR | 9.6443 | 3,500,881 | 363,000 |
| 1/11/2016 | 9:00 AM | EUR | NOK | 9.67836 | 500,000 | 4,839,180 |
| 1/11/2016 | 8:00 AM | TRY | USD | 3.03051 | 2,424,408 | 800,000 |
| 1/11/2016 | 8:00 AM | USD | TRY | 3.03109 | 400,000 | 1,212,436 |
| 1/11/2016 | 9:00 AM | NOK | EUR | 9.6443 | 1,321,269 | 137,000 |
| 1/19/2016 | 2:00 AM | JPY | AUD | 80.735 | 48,441,000 | 600,000 |
| 1/19/2016 | 2:00 AM | USD | AUD | 0.68682 | 549,456 | 800,000 |
| 1/19/2016 | 2:00 AM | CAD | AUD | 0.99804 | 598,824 | 600,000 |
| 1/19/2016 | 2:00 AM | AUD | USD | 0.6866 | 300,000 | 205,980 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/19/2016 | 2:00 AM | AUD | USD | 0.68659 | 500,000 | 343,295 |
| 1/19/2016 | 2:00 AM | AUD | JPY | 80.657 | 600,000 | 48,394,200 |
| 1/19/2016 | 2:16 AM | AUD | CAD | 0.99795 | 600,000 | 598,770 |
| 1/19/2016 | 9:30 AM | GBP | USD | 1.43293 | 300,000 | 429,879 |
| 1/19/2016 | 9:30 AM | GBP | USD | 1.433 | 290,000 | 415,570 |
| 1/19/2016 | 9:30 AM | GBP | USD | 1.433 | 110,000 | 157,630 |
| 1/19/2016 | 9:30 AM | GBP | EUR | 0.75938 | 227,814 | 300,000 |
| 1/19/2016 | 9:30 AM | GBP | USD | 1.43293 | 200,000 | 286,586 |
| 1/19/2016 | 9:30 AM | EUR | GBP | 0.75932 | 300,000 | 227,796 |
| 1/19/2016 | 9:30 AM | USD | GBP | 1.43302 | 429,906 | 300,000 |
| 1/19/2016 | 9:30 AM | USD | GBP | 1.43302 | 286,604 | 200,000 |
| 1/19/2016 | 9:30 AM | USD | GBP | 1.43318 | 573,272 | 400,000 |
| 1/19/2016 | 2:16 AM | AUD | CAD | 0.99795 | 600,000 | 598,770 |
| 1/19/2016 | 2:00 AM | CAD | AUD | 0.99804 | 598,824 | 600,000 |
| 1/19/2016 | 9:30 AM | USD | GBP | 1.43302 | 286,604 | 200,000 |
| 1/19/2016 | 2:00 AM | AUD | USD | 0.68659 | 500,000 | 343,295 |
| 1/19/2016 | 2:00 AM | AUD | USD | 0.6866 | 300,000 | 205,980 |
| 1/19/2016 | 9:30 AM | GBP | USD | 1.433 | 110,000 | 157,630 |
| 1/19/2016 | 9:30 AM | GBP | USD | 1.43293 | 200,000 | 286,586 |
| 1/19/2016 | 9:30 AM | USD | GBP | 1.43318 | 573,272 | 400,000 |
| 1/19/2016 | 2:00 AM | AUD | JPY | 80.657 | 600,000 | 48,394,200 |
| 1/19/2016 | 9:30 AM | GBP | EUR | 0.75938 | 227,814 | 300,000 |
| 1/19/2016 | 9:30 AM | EUR | GBP | 0.75932 | 300,000 | 227,796 |
| 1/19/2016 | 9:30 AM | GBP | USD | 1.43293 | 300,000 | 429,879 |
| 1/19/2016 | 9:30 AM | USD | GBP | 1.43302 | 429,906 | 300,000 |
| 1/19/2016 | 2:00 AM | USD | AUD | 0.68682 | 549,456 | 800,000 |
| 1/19/2016 | 2:00 AM | JPY | AUD | 80.735 | 48,441,000 | 600,000 |
| 1/19/2016 | 9:30 AM | GBP | USD | 1.433 | 290,000 | 415,570 |
| 1/20/2016 | 1:30 PM | CHF | USD | 1.00204 | 300,612 | 300,000 |
| 1/20/2016 | 1:30 PM | GBP | USD | 1.4186 | 123,000 | 174,488 |
| 1/20/2016 | 1:30 PM | TRY | USD | 3.05124 | 915,372 | 300,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/20/2016 | 1:30 PM | CHF | USD | 1.00174 | 500,870 | 500,000 |
| 1/20/2016 | 1:30 PM | SEK | USD | 8.56721 | 2,570,163 | 300,000 |
| 1/20/2016 | 1:30 PM | SEK | USD | 8.56203 | 3,424,812 | 400,000 |
| 1/20/2016 | 1:30 PM | GBP | USD | 1.4186 | 177,000 | 251,092 |
| 1/20/2016 | 1:30 PM | GBP | USD | 1.41797 | 100,000 | 141,797 |
| 1/20/2016 | 1:30 PM | JPY | USD | 116.664 | 20,066,208 | 172,000 |
| 1/20/2016 | 1:30 PM | EUR | USD | 1.09078 | 500,000 | 545,390 |
| 1/20/2016 | 1:30 PM | GBP | USD | 1.41797 | 100,000 | 141,797 |
| 1/20/2016 | 1:30 PM | TRY | USD | 3.0504 | 1,220,160 | 400,000 |
| 1/20/2016 | 1:30 PM | JPY | USD | 116.664 | 38,265,792 | 328,000 |
| 1/20/2016 | 1:30 PM | GBP | USD | 1.41854 | 200,000 | 283,708 |
| 1/20/2016 | 1:30 PM | USD | JPY | 116.604 | 500,000 | 58,302,000 |
| 1/20/2016 | 1:30 PM | USD | SEK | 8.56472 | 300,000 | 2,569,416 |
| 1/20/2016 | 1:30 PM | USD | EUR | 1.09084 | 545,420 | 500,000 |
| 1/20/2016 | 1:31 PM | USD | TRY | 3.05054 | 300,000 | 915,162 |
| 1/20/2016 | 1:31 PM | USD | TRY | 3.04991 | 400,000 | 1,219,964 |
| 1/20/2016 | 1:37 PM | USD | CHF | 1.00167 | 300,000 | 300,501 |
| 1/20/2016 | 1:37 PM | USD | SEK | 8.55927 | 400,000 | 3,423,708 |
| 1/20/2016 | 1:37 PM | USD | CHF | 1.00153 | 500,000 | 500,765 |
| 1/20/2016 | 1:49 PM | USD | GBP | 1.4186 | 141,860 | 100,000 |
| 1/20/2016 | 1:49 PM | USD | GBP | 1.4186 | 141,860 | 100,000 |
| 1/20/2016 | 1:49 PM | USD | GBP | 1.41905 | 425,715 | 300,000 |
| 1/20/2016 | 1:49 PM | USD | GBP | 1.41886 | 283,772 | 200,000 |
| 1/20/2016 | 1:30 PM | SEK | USD | 8.56203 | 3,424,812 | 400,000 |
| 1/20/2016 | 1:30 PM | GBP | USD | 1.4186 | 123,000 | 174,488 |
| 1/20/2016 | 1:30 PM | GBP | USD | 1.4186 | 177,000 | 251,092 |
| 1/20/2016 | 1:30 PM | GBP | USD | 1.41797 | 100,000 | 141,797 |
| 1/20/2016 | 1:37 PM | USD | SEK | 8.55927 | 400,000 | 3,423,708 |
| 1/20/2016 | 1:30 PM | CHF | USD | 1.00174 | 500,870 | 500,000 |
| 1/20/2016 | 1:30 PM | GBP | USD | 1.41797 | 100,000 | 141,797 |
| 1/20/2016 | 1:30 PM | EUR | USD | 1.09078 | 500,000 | 545,390 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/20/2016 | 1:30 PM | JPY | USD | 116.664 | 20,066,208 | 172,000 |
| 1/20/2016 | 1:30 PM | USD | JPY | 116.604 | 500,000 | 58,302,000 |
| 1/20/2016 | 1:49 PM | USD | GBP | 1.41905 | 425,715 | 300,000 |
| 1/20/2016 | 1:49 PM | USD | GBP | 1.4186 | 141,860 | 100,000 |
| 1/20/2016 | 1:49 PM | USD | GBP | 1.4186 | 141,860 | 100,000 |
| 1/20/2016 | 1:30 PM | JPY | USD | 116.664 | 38,265,792 | 328,000 |
| 1/20/2016 | 1:31 PM | USD | TRY | 3.04991 | 400,000 | 1,219,964 |
| 1/20/2016 | 1:30 PM | USD | EUR | 1.09084 | 545,420 | 500,000 |
| 1/20/2016 | 1:37 PM | USD | CHF | 1.00153 | 500,000 | 500,765 |
| 1/20/2016 | 1:30 PM | TRY | USD | 3.0504 | 1,220,160 | 400,000 |
| 1/20/2016 | 1:30 PM | TRY | USD | 3.05124 | 915,372 | 300,000 |
| 1/20/2016 | 1:30 PM | USD | SEK | 8.56472 | 300,000 | 2,569,416 |
| 1/20/2016 | 1:30 PM | SEK | USD | 8.56721 | 2,570,163 | 300,000 |
| 1/20/2016 | 1:30 PM | GBP | USD | 1.41854 | 200,000 | 283,708 |
| 1/20/2016 | 1:31 PM | USD | TRY | 3.05054 | 300,000 | 915,162 |
| 1/20/2016 | 1:37 PM | USD | CHF | 1.00167 | 300,000 | 300,501 |
| 1/20/2016 | 1:49 PM | USD | GBP | 1.41886 | 283,772 | 200,000 |
| 1/20/2016 | 1:30 PM | CHF | USD | 1.00204 | 300,612 | 300,000 |
| 1/22/2016 | 2:45 PM | USD | JPY | 118.295 | 100,000 | 11,829,500 |
| 1/22/2016 | 2:45 PM | USD | EUR | 1.08192 | 324,576 | 300,000 |
| 1/22/2016 | 2:45 PM | USD | CHF | 1.01388 | 400,000 | 405,552 |
| 1/22/2016 | 2:45 PM | USD | JPY | 118.286 | 300,000 | 35,485,800 |
| 1/22/2016 | 2:45 PM | USD | CHF | 1.0139 | 600,000 | 608,340 |
| 1/22/2016 | 2:45 PM | USD | JPY | 118.303 | 600,000 | 70,981,800 |
| 1/22/2016 | 2:45 PM | USD | CHF | 1.01371 | 200,000 | 202,742 |
| 1/22/2016 | 2:45 PM | USD | JPY | 118.292 | 100,000 | 11,829,200 |
| 1/22/2016 | 2:45 PM | USD | JPY | 118.305 | 400,000 | 47,322,000 |
| 1/22/2016 | 2:45 PM | USD | EUR | 1.08182 | 540,910 | 500,000 |
| 1/22/2016 | 2:45 PM | JPY | USD | 118.309 | 35,492,700 | 300,000 |
| 1/22/2016 | 2:45 PM | CHF | USD | 1.01384 | 405,536 | 400,000 |
| 1/22/2016 | 2:45 PM | JPY | USD | 118.307 | 11,830,700 | 100,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/22/2016 | 2:45 PM | JPY | USD | 118.307 | 35,492,100 | 300,000 |
| 1/22/2016 | 2:45 PM | JPY | USD | 118.307 | 11,830,700 | 100,000 |
| 1/22/2016 | 2:45 PM | JPY | USD | 118.307 | 11,830,700 | 100,000 |
| 1/22/2016 | 2:45 PM | CHF | USD | 1.01384 | 202,768 | 200,000 |
| 1/22/2016 | 2:45 PM | EUR | USD | 1.08166 | 300,000 | 324,498 |
| 1/22/2016 | 2:45 PM | JPY | USD | 118.305 | 59,152,500 | 500,000 |
| 1/22/2016 | 2:45 PM | CHF | USD | 1.01377 | 506,885 | 500,000 |
| 1/22/2016 | 2:45 PM | CHF | USD | 1.01384 | 101,384 | 100,000 |
| 1/22/2016 | 2:45 PM | JPY | USD | 118.303 | 11,830,300 | 100,000 |
| 1/22/2016 | 2:46 PM | EUR | USD | 1.08172 | 500,000 | 540,860 |
| 1/22/2016 | 3:00 PM | USD | JPY | 118.448 | 400,000 | 47,379,200 |
| 1/22/2016 | 3:00 PM | USD | JPY | 118.458 | 125,000 | 14,807,250 |
| 1/22/2016 | 3:00 PM | USD | JPY | 118.448 | 200,000 | 23,689,600 |
| 1/22/2016 | 3:00 PM | USD | JPY | 118.464 | 500,000 | 59,232,000 |
| 1/22/2016 | 3:00 PM | USD | EUR | 1.0817 | 324,510 | 300,000 |
| 1/22/2016 | 3:00 PM | USD | CHF | 1.01425 | 500,000 | 507,125 |
| 1/22/2016 | 3:00 PM | USD | EUR | 1.0817 | 216,340 | 200,000 |
| 1/22/2016 | 3:00 PM | USD | JPY | 118.458 | 75,000 | 8,884,350 |
| 1/22/2016 | 3:00 PM | USD | CHF | 1.01425 | 100,000 | 101,425 |
| 1/22/2016 | 3:00 PM | USD | JPY | 118.458 | 100,000 | 11,845,800 |
| 1/22/2016 | 3:00 PM | USD | EUR | 1.08159 | 448,860 | 415,000 |
| 1/22/2016 | 3:00 PM | USD | JPY | 118.467 | 100,000 | 11,846,700 |
| 1/22/2016 | 3:00 PM | USD | JPY | 118.458 | 300,000 | 35,537,400 |
| 1/22/2016 | 3:00 PM | USD | EUR | 1.08159 | 200,094 | 185,000 |
| 1/22/2016 | 3:00 PM | USD | EUR | 1.08171 | 540,855 | 500,000 |
| 1/22/2016 | 3:00 PM | JPY | USD | 118.491 | 23,698,200 | 200,000 |
| 1/22/2016 | 3:00 PM | JPY | USD | 118.497 | 11,849,700 | 100,000 |
| 1/22/2016 | 3:00 PM | JPY | USD | 118.497 | 59,248,500 | 500,000 |
| 1/22/2016 | 3:00 PM | JPY | USD | 118.48 | 47,392,000 | 400,000 |
| 1/22/2016 | 3:00 PM | JPY | USD | 118.48 | 71,088,000 | 600,000 |
| 1/22/2016 | 3:00 PM | EUR | USD | 1.08162 | 300,000 | 324,486 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/22/2016 | 3:00 PM | EUR | USD | 1.08167 | 500,000 | 540,835 |
| 1/22/2016 | 3:00 PM | EUR | USD | 1.08115 | 200,000 | 216,230 |
| 1/22/2016 | 3:00 PM | EUR | USD | 1.0812 | 415,000 | 448,698 |
| 1/22/2016 | 3:00 PM | EUR | USD | 1.0812 | 185,000 | 200,022 |
| 1/22/2016 | 3:00 PM | CHF | USD | 1.01425 | 507,125 | 500,000 |
| 1/22/2016 | 3:02 PM | CHF | USD | 1.01427 | 101,427 | 100,000 |
| 1/22/2016 | 2:45 PM | USD | CHF | 1.01371 | 200,000 | 202,742 |
| 1/22/2016 | 3:00 PM | USD | CHF | 1.01425 | 500,000 | 507,125 |
| 1/22/2016 | 2:45 PM | JPY | USD | 118.305 | 59,152,500 | 500,000 |
| 1/22/2016 | 2:45 PM | USD | JPY | 118.303 | 600,000 | 70,981,800 |
| 1/22/2016 | 3:00 PM | JPY | USD | 118.497 | 59,248,500 | 500,000 |
| 1/22/2016 | 3:00 PM | EUR | USD | 1.0812 | 415,000 | 448,698 |
| 1/22/2016 | 3:00 PM | USD | JPY | 118.458 | 100,000 | 11,845,800 |
| 1/22/2016 | 2:45 PM | CHF | USD | 1.01384 | 405,536 | 400,000 |
| 1/22/2016 | 2:45 PM | JPY | USD | 118.307 | 11,830,700 | 100,000 |
| 1/22/2016 | 2:45 PM | USD | JPY | 118.292 | 100,000 | 11,829,200 |
| 1/22/2016 | 3:00 PM | USD | CHF | 1.01425 | 100,000 | 101,425 |
| 1/22/2016 | 2:45 PM | JPY | USD | 118.303 | 11,830,300 | 100,000 |
| 1/22/2016 | 2:45 PM | USD | EUR | 1.08182 | 540,910 | 500,000 |
| 1/22/2016 | 2:45 PM | USD | JPY | 118.305 | 400,000 | 47,322,000 |
| 1/22/2016 | 3:02 PM | CHF | USD | 1.01427 | 101,427 | 100,000 |
| 1/22/2016 | 3:00 PM | USD | EUR | 1.08159 | 448,860 | 415,000 |
| 1/22/2016 | 2:45 PM | JPY | USD | 118.307 | 11,830,700 | 100,000 |
| 1/22/2016 | 3:00 PM | EUR | USD | 1.08167 | 500,000 | 540,835 |
| 1/22/2016 | 3:00 PM | USD | JPY | 118.464 | 500,000 | 59,232,000 |
| 1/22/2016 | 2:45 PM | USD | JPY | 118.295 | 100,000 | 11,829,500 |
| 1/22/2016 | 2:45 PM | USD | CHF | 1.0139 | 600,000 | 608,340 |
| 1/22/2016 | 2:45 PM | USD | CHF | 1.01388 | 400,000 | 405,552 |
| 1/22/2016 | 2:45 PM | CHF | USD | 1.01384 | 101,384 | 100,000 |
| 1/22/2016 | 3:00 PM | USD | EUR | 1.08171 | 540,855 | 500,000 |
| 1/22/2016 | 2:45 PM | JPY | USD | 118.307 | 35,492,100 | 300,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/22/2016 | 2:45 PM | JPY | USD | 118.307 | 11,830,700 | 100,000 |
| 1/22/2016 | 3:00 PM | USD | JPY | 118.458 | 300,000 | 35,537,400 |
| 1/22/2016 | 2:45 PM | CHF | USD | 1.01377 | 506,885 | 500,000 |
| 1/22/2016 | 3:00 PM | USD | EUR | 1.08159 | 200,094 | 185,000 |
| 1/22/2016 | 3:00 PM | EUR | USD | 1.0812 | 185,000 | 200,022 |
| 1/22/2016 | 2:45 PM | CHF | USD | 1.01384 | 202,768 | 200,000 |
| 1/22/2016 | 3:00 PM | USD | JPY | 118.467 | 100,000 | 11,846,700 |
| 1/22/2016 | 3:00 PM | CHF | USD | 1.01425 | 507,125 | 500,000 |
| 1/22/2016 | 3:00 PM | USD | JPY | 118.458 | 75,000 | 8,884,350 |
| 1/22/2016 | 3:00 PM | USD | JPY | 118.458 | 125,000 | 14,807,250 |
| 1/22/2016 | 2:46 PM | EUR | USD | 1.08172 | 500,000 | 540,860 |
| 1/22/2016 | 3:00 PM | JPY | USD | 118.497 | 11,849,700 | 100,000 |
| 1/22/2016 | 3:00 PM | JPY | USD | 118.48 | 71,088,000 | 600,000 |
| 1/22/2016 | 3:00 PM | JPY | USD | 118.491 | 23,698,200 | 200,000 |
| 1/22/2016 | 3:00 PM | JPY | USD | 118.48 | 47,392,000 | 400,000 |
| 1/22/2016 | 2:45 PM | USD | EUR | 1.08192 | 324,576 | 300,000 |
| 1/22/2016 | 3:00 PM | EUR | USD | 1.08115 | 200,000 | 216,230 |
| 1/22/2016 | 2:45 PM | JPY | USD | 118.309 | 35,492,700 | 300,000 |
| 1/22/2016 | 3:00 PM | USD | EUR | 1.0817 | 216,340 | 200,000 |
| 1/22/2016 | 2:45 PM | EUR | USD | 1.08166 | 300,000 | 324,498 |
| 1/22/2016 | 3:00 PM | USD | JPY | 118.448 | 200,000 | 23,689,600 |
| 1/22/2016 | 3:00 PM | USD | JPY | 118.448 | 400,000 | 47,379,200 |
| 1/22/2016 | 2:45 PM | USD | JPY | 118.286 | 300,000 | 35,485,800 |
| 1/22/2016 | 3:00 PM | EUR | USD | 1.08162 | 300,000 | 324,486 |
| 1/22/2016 | 3:00 PM | USD | EUR | 1.0817 | 324,510 | 300,000 |
| 1/25/2016 | 9:00 AM | CAD | EUR | 1.53721 | 461,163 | 300,000 |
| 1/25/2016 | 9:00 AM | USD | EUR | 1.08253 | 108,253 | 100,000 |
| 1/25/2016 | 9:00 AM | USD | EUR | 1.08227 | 270,568 | 250,000 |
| 1/25/2016 | 9:00 AM | AUD | EUR | 1.5504 | 465,120 | 300,000 |
| 1/25/2016 | 9:00 AM | USD | EUR | 1.08228 | 324,684 | 300,000 |
| 1/25/2016 | 9:00 AM | JPY | EUR | 128.119 | 76,871,400 | 600,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/25/2016 | 9:00 AM | JPY | EUR | 128.127 | 51,250,800 | 400,000 |
| 1/25/2016 | 9:00 AM | USD | EUR | 1.08253 | 54,126 | 50,000 |
| 1/25/2016 | 9:00 AM | USD | EUR | 1.08231 | 541,155 | 500,000 |
| 1/25/2016 | 9:00 AM | USD | EUR | 1.08236 | 541,180 | 500,000 |
| 1/25/2016 | 9:00 AM | EUR | USD | 1.08225 | 300,000 | 324,675 |
| 1/25/2016 | 9:00 AM | EUR | AUD | 1.55033 | 300,000 | 465,099 |
| 1/25/2016 | 9:00 AM | EUR | JPY | 128.141 | 600,000 | 76,884,600 |
| 1/25/2016 | 9:00 AM | EUR | USD | 1.08245 | 500,000 | 541,225 |
| 1/25/2016 | 9:00 AM | EUR | USD | 1.08245 | 100,000 | 108,245 |
| 1/25/2016 | 9:00 AM | EUR | USD | 1.08245 | 50,000 | 54,122 |
| 1/25/2016 | 9:00 AM | EUR | USD | 1.0824 | 250,000 | 270,600 |
| 1/25/2016 | 9:01 AM | EUR | JPY | 128.125 | 400,000 | 51,250,000 |
| 1/25/2016 | 9:02 AM | EUR | USD | 1.08269 | 500,000 | 541,345 |
| 1/25/2016 | 9:02 AM | EUR | CAD | 1.53897 | 300,000 | 461,691 |
| 1/25/2016 | 9:00 AM | USD | EUR | 1.08231 | 541,155 | 500,000 |
| 1/25/2016 | 9:02 AM | EUR | USD | 1.08269 | 500,000 | 541,345 |
| 1/25/2016 | 9:00 AM | CAD | EUR | 1.53721 | 461,163 | 300,000 |
| 1/25/2016 | 9:02 AM | EUR | CAD | 1.53897 | 300,000 | 461,691 |
| 1/25/2016 | 9:00 AM | USD | EUR | 1.08253 | 54,127 | 50,000 |
| 1/25/2016 | 9:00 AM | EUR | JPY | 128.141 | 600,000 | 76,884,600 |
| 1/25/2016 | 9:00 AM | USD | EUR | 1.08236 | 541,180 | 500,000 |
| 1/25/2016 | 9:01 AM | EUR | JPY | 128.125 | 400,000 | 51,250,000 |
| 1/25/2016 | 9:00 AM | EUR | AUD | 1.55033 | 300,000 | 465,099 |
| 1/25/2016 | 9:00 AM | EUR | USD | 1.08245 | 100,000 | 108,245 |
| 1/25/2016 | 9:00 AM | EUR | USD | 1.08245 | 500,000 | 541,225 |
| 1/25/2016 | 9:00 AM | USD | EUR | 1.08253 | 108,253 | 100,000 |
| 1/25/2016 | 9:00 AM | AUD | EUR | 1.5504 | 465,120 | 300,000 |
| 1/25/2016 | 9:00 AM | JPY | EUR | 128.127 | 51,250,800 | 400,000 |
| 1/25/2016 | 9:00 AM | JPY | EUR | 128.119 | 76,871,400 | 600,000 |
| 1/25/2016 | 9:00 AM | EUR | USD | 1.08245 | 50,000 | 54,123 |
| 1/25/2016 | 9:00 AM | EUR | USD | 1.0824 | 250,000 | 270,600 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/25/2016 | 9:00 AM | EUR | USD | 1.08225 | 300,000 | 324,675 |
| 1/25/2016 | 9:00 AM | USD | EUR | 1.08227 | 270,568 | 250,000 |
| 1/25/2016 | 9:00 AM | USD | EUR | 1.08228 | 324,684 | 300,000 |
| 1/27/2016 | 8:00 AM | SEK | EUR | 9.2877 | 2,962,776 | 319,000 |
| 1/27/2016 | 8:00 AM | SEK | EUR | 9.28705 | 1,680,956 | 181,000 |
| 1/27/2016 | 8:00 AM | SEK | EUR | 9.2889 | 4,644,450 | 500,000 |
| 1/27/2016 | 8:00 AM | SEK | USD | 8.54052 | 1,708,104 | 200,000 |
| 1/27/2016 | 8:00 AM | SEK | USD | 8.54052 | 1,708,104 | 200,000 |
| 1/27/2016 | 8:00 AM | SEK | USD | 8.54152 | 6,833,216 | 800,000 |
| 1/27/2016 | 8:00 AM | EUR | SEK | 9.2798 | 181,000 | 1,679,644 |
| 1/27/2016 | 8:00 AM | EUR | SEK | 9.2798 | 319,000 | 2,960,256 |
| 1/27/2016 | 8:00 AM | USD | SEK | 8.53729 | 800,000 | 6,829,832 |
| 1/27/2016 | 8:00 AM | USD | SEK | 8.53917 | 400,000 | 3,415,668 |
| 1/27/2016 | 8:00 AM | EUR | SEK | 9.28261 | 500,000 | 4,641,305 |
| 1/27/2016 | 8:00 AM | SEK | EUR | 9.2889 | 4,644,450 | 500,000 |
| 1/27/2016 | 8:00 AM | SEK | USD | 8.54052 | 1,708,104 | 200,000 |
| 1/27/2016 | 8:00 AM | SEK | EUR | 9.2877 | 2,962,776 | 319,000 |
| 1/27/2016 | 8:00 AM | USD | SEK | 8.53729 | 800,000 | 6,829,832 |
| 1/27/2016 | 8:00 AM | EUR | SEK | 9.2798 | 181,000 | 1,679,644 |
| 1/27/2016 | 8:00 AM | SEK | EUR | 9.28705 | 1,680,956 | 181,000 |
| 1/27/2016 | 8:00 AM | SEK | USD | 8.54052 | 1,708,104 | 200,000 |
| 1/27/2016 | 8:00 AM | SEK | USD | 8.54152 | 6,833,216 | 800,000 |
| 1/27/2016 | 8:00 AM | EUR | SEK | 9.28261 | 500,000 | 4,641,305 |
| 1/27/2016 | 8:00 AM | EUR | SEK | 9.2798 | 319,000 | 2,960,256 |
| 1/27/2016 | 8:00 AM | USD | SEK | 8.53917 | 400,000 | 3,415,668 |
| 1/28/2016 | 8:00 AM | USD | EUR | 1.08748 | 135,935 | 125,000 |
| 1/28/2016 | 8:00 AM | USD | EUR | 1.08748 | 299,057 | 275,000 |
| 1/28/2016 | 8:16 AM | EUR | USD | 1.08752 | 400,000 | 435,008 |
| 1/28/2016 | 8:30 AM | USD | SEK | 8.509 | 300,000 | 2,552,700 |
| 1/28/2016 | 8:30 AM | USD | SEK | 8.51192 | 400,000 | 3,404,768 |
| 1/28/2016 | 8:30 AM | EUR | SEK | 9.2563 | 49,000 | 453,559 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/28/2016 | 8:30 AM | EUR | SEK | 9.26258 | 250,000 | 2,315,645 |
| 1/28/2016 | 8:30 AM | SEK | USD | 8.51265 | 2,553,795 | 300,000 |
| 1/28/2016 | 1:22 PM | ZAR | EUR | 17.78985 | 5,336,955 | 300,000 |
| 1/28/2016 | 1:22 PM | ZAR | EUR | 17.78985 | 1,778,985 | 100,000 |
| 1/28/2016 | 1:22 PM | ZAR | USD | 16.30572 | 4,891,716 | 300,000 |
| 1/28/2016 | 1:22 PM | USD | ZAR | 16.2913 | 150,000 | 2,443,695 |
| 1/28/2016 | 1:22 PM | USD | ZAR | 16.2913 | 110,000 | 1,792,043 |
| 1/28/2016 | 1:22 PM | EUR | ZAR | 17.774 | 100,000 | 1,777,400 |
| 1/28/2016 | 1:22 PM | USD | ZAR | 16.2913 | 40,000 | 651,652 |
| 1/28/2016 | 1:22 PM | EUR | ZAR | 17.76142 | 300,000 | 5,328,426 |
| 1/28/2016 | 8:30 AM | USD | SEK | 8.51192 | 400,000 | 3,404,768 |
| 1/28/2016 | 1:22 PM | ZAR | USD | 16.30572 | 4,891,716 | 300,000 |
| 1/28/2016 | 1:22 PM | USD | ZAR | 16.2913 | 110,000 | 1,792,043 |
| 1/28/2016 | 1:22 PM | USD | ZAR | 16.2913 | 150,000 | 2,443,695 |
| 1/28/2016 | 1:22 PM | ZAR | EUR | 17.78985 | 1,778,985 | 100,000 |
| 1/28/2016 | 1:22 PM | EUR | ZAR | 17.774 | 100,000 | 1,777,400 |
| 1/28/2016 | 1:22 PM | EUR | ZAR | 17.76142 | 300,000 | 5,328,426 |
| 1/28/2016 | 8:30 AM | EUR | SEK | 9.26258 | 250,000 | 2,315,645 |
| 1/28/2016 | 1:22 PM | USD | ZAR | 16.2913 | 40,000 | 651,652 |
| 1/28/2016 | 8:00 AM | USD | EUR | 1.08748 | 135,935 | 125,000 |
| 1/28/2016 | 8:00 AM | USD | EUR | 1.08748 | 299,057 | 275,000 |
| 1/28/2016 | 1:22 PM | ZAR | EUR | 17.78985 | 5,336,955 | 300,000 |
| 1/28/2016 | 8:30 AM | EUR | SEK | 9.2563 | 49,000 | 453,559 |
| 1/28/2016 | 8:16 AM | EUR | USD | 1.08752 | 400,000 | 435,008 |
| 1/28/2016 | 8:30 AM | SEK | USD | 8.51265 | 2,553,795 | 300,000 |
| 1/28/2016 | 8:30 AM | USD | SEK | 8.509 | 300,000 | 2,552,700 |
| 1/29/2016 | 2:42 PM | USD | CHF | 1.02365 | 300,000 | 307,095 |
| 1/29/2016 | 2:42 PM | USD | JPY | 121.415 | 400,000 | 48,566,000 |
| 1/29/2016 | 2:42 PM | USD | JPY | 121.415 | 400,000 | 48,566,000 |
| 1/29/2016 | 2:42 PM | USD | CHF | 1.02385 | 500,000 | 511,925 |
| 1/29/2016 | 2:42 PM | USD | JPY | 121.415 | 700,000 | 84,990,500 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 1/29/2016 | 2:42 PM | USD | CHF | 1.02385 | 400,000 | 409,540 |
| 1/29/2016 | 2:42 PM | USD | EUR | 1.08407 | 433,628 | 400,000 |
| 1/29/2016 | 2:42 PM | USD | EUR | 1.08403 | 433,612 | 400,000 |
| 1/29/2016 | 2:42 PM | JPY | USD | 121.41 | 36,423,000 | 300,000 |
| 1/29/2016 | 2:43 PM | JPY | USD | 121.434 | 48,573,600 | 400,000 |
| 1/29/2016 | 2:43 PM | CHF | USD | 1.02395 | 409,580 | 400,000 |
| 1/29/2016 | 2:43 PM | JPY | USD | 121.432 | 12,143,200 | 100,000 |
| 1/29/2016 | 2:43 PM | JPY | USD | 121.433 | 71,819,483 | 591,433 |
| 1/29/2016 | 2:43 PM | CHF | USD | 1.02408 | 492,775 | 481,188 |
| 1/29/2016 | 2:43 PM | JPY | USD | 121.433 | 13,183,617 | 108,567 |
| 1/29/2016 | 2:43 PM | EUR | USD | 1.08396 | 400,000 | 433,584 |
| 1/29/2016 | 2:43 PM | CHF | USD | 1.02408 | 19,265 | 18,812 |
| 1/29/2016 | 2:43 PM | EUR | USD | 1.08395 | 400,000 | 433,580 |
| 1/29/2016 | 2:42 PM | USD | JPY | 121.415 | 400,000 | 48,566,000 |
| 1/29/2016 | 2:43 PM | JPY | USD | 121.432 | 12,143,200 | 100,000 |
| 1/29/2016 | 2:43 PM | CHF | USD | 1.02408 | 492,775 | 481,188 |
| 1/29/2016 | 2:42 PM | USD | JPY | 121.415 | 400,000 | 48,566,000 |
| 1/29/2016 | 2:43 PM | CHF | USD | 1.02395 | 409,580 | 400,000 |
| 1/29/2016 | 2:42 PM | JPY | USD | 121.41 | 36,423,000 | 300,000 |
| 1/29/2016 | 2:43 PM | EUR | USD | 1.08395 | 400,000 | 433,580 |
| 1/29/2016 | 2:43 PM | CHF | USD | 1.02408 | 19,265 | 18,812 |
| 1/29/2016 | 2:43 PM | EUR | USD | 1.08396 | 400,000 | 433,584 |
| 1/29/2016 | 2:42 PM | USD | CHF | 1.02385 | 400,000 | 409,540 |
| 1/29/2016 | 2:42 PM | USD | JPY | 121.415 | 700,000 | 84,990,500 |
| 1/29/2016 | 2:43 PM | JPY | USD | 121.433 | 13,183,617 | 108,567 |
| 1/29/2016 | 2:42 PM | USD | CHF | 1.02385 | 500,000 | 511,925 |
| 1/29/2016 | 2:43 PM | JPY | USD | 121.433 | 71,819,483 | 591,433 |
| 1/29/2016 | 2:42 PM | USD | EUR | 1.08403 | 433,612 | 400,000 |
| 1/29/2016 | 2:42 PM | USD | EUR | 1.08407 | 433,628 | 400,000 |
| 1/29/2016 | 2:43 PM | JPY | USD | 121.434 | 48,573,600 | 400,000 |
| 1/29/2016 | 2:42 PM | USD | CHF | 1.02365 | 300,000 | 307,095 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/1/2016 | 7:43 AM | NOK | EUR | 9.40992 | 1,176,240 | 125,000 |
| 2/1/2016 | 7:43 AM | NOK | EUR | 9.40955 | 2,822,865 | 300,000 |
| 2/1/2016 | 7:43 AM | NOK | USD | 8.67582 | 1,301,373 | 150,000 |
| 2/1/2016 | 7:43 AM | NOK | USD | 8.67452 | 3,036,082 | 350,000 |
| 2/1/2016 | 7:43 AM | NOK | USD | 8.67507 | 1,301,260 | 150,000 |
| 2/1/2016 | 7:43 AM | NOK | CHF | 8.49013 | 2,122,532 | 250,000 |
| 2/1/2016 | 7:43 AM | NOK | USD | 8.67505 | 1,301,258 | 150,000 |
| 2/1/2016 | 7:43 AM | NOK | USD | 8.67412 | 3,035,942 | 350,000 |
| 2/1/2016 | 7:43 AM | NOK | GBP | 12.36852 | 4,947,408 | 400,000 |
| 2/1/2016 | 7:43 AM | NOK | EUR | 9.40826 | 2,822,478 | 300,000 |
| 2/1/2016 | 7:43 AM | EUR | NOK | 9.40114 | 125,000 | 1,175,142 |
| 2/1/2016 | 7:43 AM | USD | NOK | 8.66784 | 150,000 | 1,300,176 |
| 2/1/2016 | 7:43 AM | USD | NOK | 8.66729 | 150,000 | 1,300,094 |
| 2/1/2016 | 7:43 AM | CHF | NOK | 8.48507 | 250,000 | 2,121,268 |
| 2/1/2016 | 7:43 AM | USD | NOK | 8.66729 | 150,000 | 1,300,094 |
| 2/1/2016 | 7:43 AM | GBP | NOK | 12.35694 | 400,000 | 4,942,776 |
| 2/1/2016 | 7:43 AM | USD | NOK | 8.66729 | 150,000 | 1,300,094 |
| 2/1/2016 | 7:43 AM | USD | NOK | 8.66784 | 350,000 | 3,033,744 |
| 2/1/2016 | 7:43 AM | EUR | NOK | 9.40125 | 300,000 | 2,820,375 |
| 2/1/2016 | 7:43 AM | EUR | NOK | 9.40125 | 250,000 | 2,350,312 |
| 2/1/2016 | 7:50 AM | EUR | NOK | 9.40125 | 50,000 | 470,062 |
| 2/1/2016 | 7:50 AM | USD | NOK | 8.66784 | 200,000 | 1,733,568 |
| 2/1/2016 | 9:30 AM | GBP | USD | 1.43131 | 200,000 | 286,262 |
| 2/1/2016 | 9:30 AM | GBP | USD | 1.43131 | 100,000 | 143,131 |
| 2/1/2016 | 9:30 AM | GBP | EUR | 0.75824 | 227,472 | 300,000 |
| 2/1/2016 | 9:30 AM | GBP | USD | 1.43145 | 500,000 | 715,725 |
| 2/1/2016 | 9:30 AM | USD | GBP | 1.4319 | 715,950 | 500,000 |
| 2/1/2016 | 9:30 AM | EUR | GBP | 0.75823 | 300,000 | 227,469 |
| 2/1/2016 | 9:30 AM | USD | GBP | 1.43133 | 429,399 | 300,000 |
| 2/1/2016 | 2:30 PM | CAD | EUR | 1.52334 | 304,668 | 200,000 |
| 2/1/2016 | 2:30 PM | CAD | USD | 1.3999 | 559,960 | 400,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/1/2016 | 2:30 PM | CAD | USD | 1.39999 | 419,997 | 300,000 |
| 2/1/2016 | 2:30 PM | CAD | USD | 1.3998 | 489,930 | 350,000 |
| 2/1/2016 | 2:30 PM | CAD | EUR | 1.52334 | 380,835 | 250,000 |
| 2/1/2016 | 2:30 PM | CAD | EUR | 1.52328 | 761,640 | 500,000 |
| 2/1/2016 | 2:30 PM | CAD | EUR | 1.52329 | 609,316 | 400,000 |
| 2/1/2016 | 2:30 PM | CAD | USD | 1.3998 | 69,990 | 50,000 |
| 2/1/2016 | 2:30 PM | CAD | USD | 1.39993 | 699,965 | 500,000 |
| 2/1/2016 | 2:30 PM | CAD | USD | 1.39991 | 615,960 | 440,000 |
| 2/1/2016 | 2:30 PM | CAD | USD | 1.39981 | 279,962 | 200,000 |
| 2/1/2016 | 2:30 PM | CAD | USD | 1.39991 | 83,995 | 60,000 |
| 2/1/2016 | 2:31 PM | EUR | CAD | 1.52417 | 200,000 | 304,834 |
| 2/1/2016 | 2:31 PM | USD | CAD | 1.40087 | 300,000 | 420,261 |
| 2/1/2016 | 2:31 PM | USD | CAD | 1.40087 | 300,000 | 420,261 |
| 2/1/2016 | 2:31 PM | EUR | CAD | 1.52424 | 400,000 | 609,696 |
| 2/1/2016 | 2:31 PM | USD | CAD | 1.40086 | 100,000 | 140,086 |
| 2/1/2016 | 2:31 PM | USD | CAD | 1.40086 | 400,000 | 560,344 |
| 2/1/2016 | 2:31 PM | EUR | CAD | 1.52436 | 250,000 | 381,090 |
| 2/1/2016 | 2:31 PM | USD | CAD | 1.40094 | 60,000 | 84,056 |
| 2/1/2016 | 2:31 PM | USD | CAD | 1.40094 | 300,000 | 420,282 |
| 2/1/2016 | 2:31 PM | EUR | CAD | 1.52439 | 500,000 | 762,195 |
| 2/1/2016 | 2:31 PM | USD | CAD | 1.40094 | 440,000 | 616,414 |
| 2/1/2016 | 2:31 PM | USD | CAD | 1.40094 | 200,000 | 280,188 |
| 2/1/2016 | 2:31 PM | USD | CAD | 1.40094 | 200,000 | 280,188 |
| 2/1/2016 | 9:30 AM | GBP | USD | 1.43131 | 100,000 | 143,131 |
| 2/1/2016 | 9:30 AM | EUR | GBP | 0.75823 | 300,000 | 227,469 |
| 2/1/2016 | 9:30 AM | USD | GBP | 1.43133 | 429,399 | 300,000 |
| 2/1/2016 | 7:50 AM | EUR | NOK | 9.40125 | 50,000 | 470,063 |
| 2/1/2016 | 7:50 AM | USD | NOK | 8.66784 | 200,000 | 1,733,568 |
| 2/1/2016 | 7:43 AM | NOK | CHF | 8.49013 | 2,122,533 | 250,000 |
| 2/1/2016 | 7:43 AM | NOK | EUR | 9.40826 | 2,822,478 | 300,000 |
| 2/1/2016 | 7:43 AM | NOK | USD | 8.67452 | 3,036,082 | 350,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/1/2016 | 7:43 AM | NOK | GBP | 12.36852 | 4,947,408 | 400,000 |
| 2/1/2016 | 2:30 PM | CAD | USD | 1.3998 | 69,990 | 50,000 |
| 2/1/2016 | 2:31 PM | EUR | CAD | 1.52439 | 500,000 | 762,195 |
| 2/1/2016 | 2:30 PM | CAD | USD | 1.39991 | 615,960 | 440,000 |
| 2/1/2016 | 9:30 AM | GBP | USD | 1.43145 | 500,000 | 715,725 |
| 2/1/2016 | 2:31 PM | USD | CAD | 1.40094 | 60,000 | 84,056 |
| 2/1/2016 | 9:30 AM | USD | GBP | 1.4319 | 715,950 | 500,000 |
| 2/1/2016 | 7:43 AM | USD | NOK | 8.66784 | 150,000 | 1,300,176 |
| 2/1/2016 | 7:43 AM | NOK | EUR | 9.40955 | 2,822,865 | 300,000 |
| 2/1/2016 | 2:31 PM | USD | CAD | 1.40094 | 440,000 | 616,414 |
| 2/1/2016 | 2:31 PM | USD | CAD | 1.40094 | 300,000 | 420,282 |
| 2/1/2016 | 7:43 AM | EUR | NOK | 9.40125 | 250,000 | 2,350,313 |
| 2/1/2016 | 2:30 PM | CAD | USD | 1.39993 | 699,965 | 500,000 |
| 2/1/2016 | 2:31 PM | USD | CAD | 1.40094 | 200,000 | 280,188 |
| 2/1/2016 | 2:31 PM | USD | CAD | 1.40094 | 200,000 | 280,188 |
| 2/1/2016 | 7:43 AM | USD | NOK | 8.66784 | 350,000 | 3,033,744 |
| 2/1/2016 | 2:31 PM | EUR | CAD | 1.52424 | 400,000 | 609,696 |
| 2/1/2016 | 2:30 PM | CAD | USD | 1.39981 | 279,962 | 200,000 |
| 2/1/2016 | 2:30 PM | CAD | USD | 1.3998 | 489,930 | 350,000 |
| 2/1/2016 | 2:30 PM | CAD | USD | 1.3999 | 559,960 | 400,000 |
| 2/1/2016 | 2:31 PM | USD | CAD | 1.40086 | 400,000 | 560,344 |
| 2/1/2016 | 2:30 PM | CAD | EUR | 1.52329 | 609,316 | 400,000 |
| 2/1/2016 | 2:30 PM | CAD | EUR | 1.52328 | 761,640 | 500,000 |
| 2/1/2016 | 9:30 AM | GBP | EUR | 0.75824 | 227,472 | 300,000 |
| 2/1/2016 | 9:30 AM | GBP | USD | 1.43131 | 200,000 | 286,262 |
| 2/1/2016 | 7:43 AM | GBP | NOK | 12.35694 | 400,000 | 4,942,776 |
| 2/1/2016 | 7:43 AM | NOK | USD | 8.67412 | 3,035,942 | 350,000 |
| 2/1/2016 | 2:31 PM | USD | CAD | 1.40086 | 100,000 | 140,086 |
| 2/1/2016 | 7:43 AM | CHF | NOK | 8.48507 | 250,000 | 2,121,268 |
| 2/1/2016 | 7:43 AM | EUR | NOK | 9.40125 | 300,000 | 2,820,375 |
| 2/1/2016 | 2:31 PM | USD | CAD | 1.40087 | 300,000 | 420,261 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/1/2016 | 2:30 PM | CAD | USD | 1.39991 | 83,995 | 60,000 |
| 2/1/2016 | 7:43 AM | NOK | EUR | 9.40992 | 1,176,240 | 125,000 |
| 2/1/2016 | 2:31 PM | EUR | CAD | 1.52417 | 200,000 | 304,834 |
| 2/1/2016 | 7:43 AM | USD | NOK | 8.66729 | 150,000 | 1,300,094 |
| 2/1/2016 | 2:31 PM | USD | CAD | 1.40087 | 300,000 | 420,261 |
| 2/1/2016 | 7:43 AM | NOK | USD | 8.67507 | 1,301,261 | 150,000 |
| 2/1/2016 | 2:30 PM | CAD | EUR | 1.52334 | 380,835 | 250,000 |
| 2/1/2016 | 2:30 PM | CAD | USD | 1.39999 | 419,997 | 300,000 |
| 2/1/2016 | 7:43 AM | NOK | USD | 8.67582 | 1,301,373 | 150,000 |
| 2/1/2016 | 7:43 AM | USD | NOK | 8.66729 | 150,000 | 1,300,094 |
| 2/1/2016 | 7:43 AM | EUR | NOK | 9.40114 | 125,000 | 1,175,143 |
| 2/1/2016 | 7:43 AM | USD | NOK | 8.66729 | 150,000 | 1,300,094 |
| 2/1/2016 | 7:43 AM | NOK | USD | 8.67505 | 1,301,258 | 150,000 |
| 2/1/2016 | 2:30 PM | CAD | EUR | 1.52334 | 304,668 | 200,000 |
| 2/1/2016 | 2:31 PM | EUR | CAD | 1.52436 | 250,000 | 381,090 |
| 2/2/2016 | 9:30 AM | EUR | GBP | 0.7605 | 500,000 | 380,250 |
| 2/2/2016 | 9:30 AM | USD | GBP | 1.43525 | 358,812 | 250,000 |
| 2/2/2016 | 9:30 AM | USD | GBP | 1.43525 | 193,759 | 135,000 |
| 2/2/2016 | 9:30 AM | USD | GBP | 1.43533 | 617,192 | 430,000 |
| 2/2/2016 | 9:30 AM | USD | GBP | 1.43533 | 352,851 | 245,833 |
| 2/2/2016 | 9:30 AM | GBP | USD | 1.43512 | 130,000 | 186,566 |
| 2/2/2016 | 9:30 AM | GBP | USD | 1.43532 | 245,833 | 352,849 |
| 2/2/2016 | 9:30 AM | GBP | EUR | 0.76042 | 380,210 | 500,000 |
| 2/2/2016 | 9:30 AM | GBP | USD | 1.43532 | 254,167 | 364,811 |
| 2/2/2016 | 9:30 AM | GBP | USD | 1.43532 | 175,833 | 252,377 |
| 2/2/2016 | 9:31 AM | GBP | USD | 1.43512 | 255,000 | 365,956 |
| 2/2/2016 | 1:53 PM | USD | NZD | 0.64861 | 77,833 | 120,000 |
| 2/2/2016 | 1:53 PM | EUR | NZD | 1.68516 | 300,000 | 505,548 |
| 2/2/2016 | 1:53 PM | USD | NZD | 0.64862 | 77,834 | 120,000 |
| 2/2/2016 | 1:53 PM | USD | NZD | 0.64843 | 447,417 | 690,000 |
| 2/2/2016 | 1:53 PM | CAD | NZD | 0.91146 | 9,115 | 10,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/2/2016 | 1:53 PM | GBP | NZD | 2.2181 | 10,000 | 22,181 |
| 2/2/2016 | 1:53 PM | NZD | EUR | 1.6858 | 505,740 | 300,000 |
| 2/2/2016 | 1:53 PM | NZD | GBP | 2.2191 | 22,191 | 10,000 |
| 2/2/2016 | 1:53 PM | NZD | USD | 0.648 | 690,000 | 447,120 |
| 2/2/2016 | 1:53 PM | NZD | CAD | 0.9107 | 10,000 | 9,107 |
| 2/2/2016 | 1:53 PM | NZD | USD | 0.64799 | 120,000 | 77,759 |
| 2/2/2016 | 1:53 PM | NZD | USD | 0.64799 | 120,000 | 77,759 |
| 2/2/2016 | 1:53 PM | GBP | NZD | 2.2181 | 10,000 | 22,181 |
| 2/2/2016 | 9:30 AM | USD | GBP | 1.43525 | 193,759 | 135,000 |
| 2/2/2016 | 9:30 AM | GBP | USD | 1.43532 | 254,167 | 364,811 |
| 2/2/2016 | 1:53 PM | NZD | GBP | 2.2191 | 22,191 | 10,000 |
| 2/2/2016 | 9:30 AM | EUR | GBP | 0.7605 | 500,000 | 380,250 |
| 2/2/2016 | 9:30 AM | GBP | USD | 1.43532 | 175,833 | 252,377 |
| 2/2/2016 | 9:30 AM | GBP | USD | 1.43512 | 130,000 | 186,566 |
| 2/2/2016 | 9:30 AM | GBP | USD | 1.43532 | 245,833 | 352,849 |
| 2/2/2016 | 1:53 PM | NZD | CAD | 0.9107 | 10,000 | 9,107 |
| 2/2/2016 | 9:30 AM | USD | GBP | 1.43533 | 617,192 | 430,000 |
| 2/2/2016 | 1:53 PM | EUR | NZD | 1.68516 | 300,000 | 505,548 |
| 2/2/2016 | 9:30 AM | USD | GBP | 1.43525 | 358,813 | 250,000 |
| 2/2/2016 | 9:30 AM | GBP | EUR | 0.76042 | 380,210 | 500,000 |
| 2/2/2016 | 9:31 AM | GBP | USD | 1.43512 | 255,000 | 365,956 |
| 2/2/2016 | 1:53 PM | CAD | NZD | 0.91146 | 9,115 | 10,000 |
| 2/2/2016 | 1:53 PM | NZD | EUR | 1.6858 | 505,740 | 300,000 |
| 2/2/2016 | 1:53 PM | USD | NZD | 0.64843 | 447,417 | 690,000 |
| 2/2/2016 | 1:53 PM | NZD | USD | 0.648 | 690,000 | 447,120 |
| 2/2/2016 | 9:30 AM | USD | GBP | 1.43533 | 352,851 | 245,833 |
| 2/2/2016 | 1:53 PM | USD | NZD | 0.64861 | 77,833 | 120,000 |
| 2/2/2016 | 1:53 PM | USD | NZD | 0.64862 | 77,834 | 120,000 |
| 2/2/2016 | 1:53 PM | NZD | USD | 0.64799 | 120,000 | 77,759 |
| 2/2/2016 | 1:53 PM | NZD | USD | 0.64799 | 120,000 | 77,759 |
| 2/3/2016 | 9:45 PM | NZD | CAD | 0.91624 | 253,000 | 231,809 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/3/2016 | 9:45 PM | NZD | JPY | 78.38 | 700,000 | 54,866,000 |
| 2/3/2016 | 9:45 PM | NZD | CAD | 0.91624 | 347,000 | 317,935 |
| 2/3/2016 | 9:53 PM | JPY | NZD | 77.952 | 54,566,400 | 700,000 |
| 2/3/2016 | 9:53 PM | CAD | NZD | 0.91209 | 456,045 | 500,000 |
| 2/3/2016 | 9:53 PM | CAD | NZD | 0.91188 | 91,188 | 100,000 |
| 2/3/2016 | 11:30 AM | PLN | USD | 4.02745 | 2,416,470 | 600,000 |
| 2/3/2016 | 11:30 AM | PLN | USD | 4.02745 | 1,610,980 | 400,000 |
| 2/3/2016 | 11:30 AM | PLN | USD | 4.02699 | 402,699 | 100,000 |
| 2/3/2016 | 11:30 AM | PLN | EUR | 4.39972 | 1,759,888 | 400,000 |
| 2/3/2016 | 11:33 AM | USD | PLN | 4.0274 | 600,000 | 2,416,440 |
| 2/3/2016 | 11:53 AM | EUR | PLN | 4.39915 | 400,000 | 1,759,660 |
| 2/3/2016 | 11:54 AM | USD | PLN | 4.02695 | 400,000 | 1,610,780 |
| 2/3/2016 | 11:54 AM | USD | PLN | 4.02695 | 100,000 | 402,695 |
| 2/3/2016 | 11:33 AM | USD | PLN | 4.0274 | 600,000 | 2,416,440 |
| 2/3/2016 | 9:45 PM | NZD | CAD | 0.91624 | 347,000 | 317,935 |
| 2/3/2016 | 9:53 PM | CAD | NZD | 0.91209 | 456,045 | 500,000 |
| 2/3/2016 | 11:54 AM | USD | PLN | 4.02695 | 100,000 | 402,695 |
| 2/3/2016 | 11:53 AM | EUR | PLN | 4.39915 | 400,000 | 1,759,660 |
| 2/3/2016 | 9:45 PM | NZD | CAD | 0.91624 | 253,000 | 231,809 |
| 2/3/2016 | 11:30 AM | PLN | EUR | 4.39972 | 1,759,888 | 400,000 |
| 2/3/2016 | 11:30 AM | PLN | USD | 4.02745 | 2,416,470 | 600,000 |
| 2/3/2016 | 11:30 AM | PLN | USD | 4.02699 | 402,699 | 100,000 |
| 2/3/2016 | 11:30 AM | PLN | USD | 4.02745 | 1,610,980 | 400,000 |
| 2/3/2016 | 9:53 PM | JPY | NZD | 77.952 | 54,566,400 | 700,000 |
| 2/3/2016 | 11:54 AM | USD | PLN | 4.02695 | 400,000 | 1,610,780 |
| 2/3/2016 | 9:53 PM | CAD | NZD | 0.91188 | 91,188 | 100,000 |
| 2/3/2016 | 9:45 PM | NZD | JPY | 78.38 | 700,000 | 54,866,000 |
| 2/5/2016 | 12:30 AM | CAD | AUD | 0.98938 | 296,814 | 300,000 |
| 2/5/2016 | 12:30 AM | AUD | CAD | 0.9881 | 300,000 | 296,430 |
| 2/5/2016 | 8:30 AM | EUR | SEK | 9.3978 | 200,000 | 1,879,560 |
| 2/5/2016 | 8:30 AM | USD | SEK | 8.39979 | 300,000 | 2,519,937 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/5/2016 | 8:30 AM | USD | SEK | 8.39979 | 200,000 | 1,679,958 |
| 2/5/2016 | 8:30 AM | USD | SEK | 8.39979 | 100,000 | 839,979 |
| 2/5/2016 | 8:30 AM | SEK | EUR | 9.4053 | 940,530 | 100,000 |
| 2/5/2016 | 8:30 AM | SEK | EUR | 9.4053 | 940,530 | 100,000 |
| 2/5/2016 | 8:31 AM | SEK | USD | 8.4007 | 5,040,420 | 600,000 |
| 2/5/2016 | 3:00 PM | CAD | JPY | 84.918 | 500,000 | 42,459,000 |
| 2/5/2016 | 12:30 AM | AUD | CAD | 0.9881 | 300,000 | 296,430 |
| 2/5/2016 | 8:30 AM | USD | SEK | 8.39979 | 100,000 | 839,979 |
| 2/5/2016 | 8:30 AM | USD | SEK | 8.39979 | 200,000 | 1,679,958 |
| 2/5/2016 | 8:30 AM | SEK | EUR | 9.4053 | 940,530 | 100,000 |
| 2/5/2016 | 12:30 AM | CAD | AUD | 0.98938 | 296,814 | 300,000 |
| 2/5/2016 | 3:00 PM | CAD | JPY | 84.918 | 500,000 | 42,459,000 |
| 2/5/2016 | 8:30 AM | USD | SEK | 8.39979 | 300,000 | 2,519,937 |
| 2/5/2016 | 8:30 AM | EUR | SEK | 9.3978 | 200,000 | 1,879,560 |
| 2/5/2016 | 8:30 AM | SEK | EUR | 9.4053 | 940,530 | 100,000 |
| 2/5/2016 | 8:31 AM | SEK | USD | 8.4007 | 5,040,420 | 600,000 |
| 2/10/2016 | 9:00 AM | EUR | NOK | 9.67884 | 200,000 | 1,935,768 |
| 2/10/2016 | 9:00 AM | EUR | NOK | 9.67884 | 300,000 | 2,903,652 |
| 2/10/2016 | 9:00 AM | USD | NOK | 8.59367 | 600,000 | 5,156,202 |
| 2/10/2016 | 9:00 AM | NOK | EUR | 9.6185 | 4,809,250 | 500,000 |
| 2/10/2016 | 9:00 AM | NOK | USD | 8.53974 | 5,123,844 | 600,000 |
| 2/10/2016 | 9:30 AM | AUD | GBP | 2.0355 | 610,650 | 300,000 |
| 2/10/2016 | 9:31 AM | GBP | AUD | 2.03899 | 300,000 | 611,697 |
| 2/10/2016 | 9:00 AM | EUR | NOK | 9.67884 | 300,000 | 2,903,652 |
| 2/10/2016 | 9:00 AM | EUR | NOK | 9.67884 | 200,000 | 1,935,768 |
| 2/10/2016 | 9:30 AM | AUD | GBP | 2.0355 | 610,650 | 300,000 |
| 2/10/2016 | 9:00 AM | NOK | USD | 8.53974 | 5,123,844 | 600,000 |
| 2/10/2016 | 9:31 AM | GBP | AUD | 2.03899 | 300,000 | 611,697 |
| 2/10/2016 | 9:00 AM | USD | NOK | 8.59367 | 600,000 | 5,156,202 |
| 2/10/2016 | 9:00 AM | NOK | EUR | 9.6185 | 4,809,250 | 500,000 |
| 2/16/2016 | 2:00 AM | USD | NZD | 0.66581 | 665,810 | 1,000,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/16/2016 | 2:00 AM | USD | NZD | 0.66574 | 133,148 | 200,000 |
| 2/16/2016 | 2:00 AM | USD | NZD | 0.66584 | 42,614 | 64,000 |
| 2/16/2016 | 2:00 AM | NZD | USD | 0.6646 | 1,150,000 | 764,290 |
| 2/16/2016 | 2:00 AM | NZD | USD | 0.6646 | 50,000 | 33,230 |
| 2/16/2016 | 2:00 AM | NZD | USD | 0.66493 | 64,000 | 42,556 |
| 2/16/2016 | 9:00 AM | EUR | NOK | 9.61637 | 100,000 | 961,637 |
| 2/16/2016 | 9:00 AM | GBP | NOK | 12.4878 | 100,000 | 1,248,780 |
| 2/16/2016 | 9:00 AM | USD | NOK | 8.61648 | 350,000 | 3,015,768 |
| 2/16/2016 | 9:00 AM | CHF | NOK | 8.7286 | 100,000 | 872,860 |
| 2/16/2016 | 9:00 AM | CHF | NOK | 8.7286 | 200,000 | 1,745,720 |
| 2/16/2016 | 9:00 AM | EUR | NOK | 9.61637 | 300,000 | 2,884,911 |
| 2/16/2016 | 9:00 AM | USD | NOK | 8.61648 | 50,000 | 430,824 |
| 2/16/2016 | 9:00 AM | USD | NOK | 8.60978 | 500,000 | 4,304,890 |
| 2/16/2016 | 9:00 AM | USD | NOK | 8.60978 | 100,000 | 860,978 |
| 2/16/2016 | 9:00 AM | GBP | NOK | 12.4878 | 200,000 | 2,497,560 |
| 2/16/2016 | 11:00 AM | ILS | USD | 3.90815 | 781,630 | 200,000 |
| 2/16/2016 | 11:00 AM | ILS | USD | 3.90868 | 390,868 | 100,000 |
| 2/16/2016 | 11:00 AM | ILS | USD | 3.90868 | 1,172,604 | 300,000 |
| 2/16/2016 | 11:00 AM | ILS | USD | 3.90885 | 1,172,655 | 300,000 |
| 2/16/2016 | 11:00 AM | ILS | USD | 3.90835 | 1,172,505 | 300,000 |
| 2/16/2016 | 11:04 AM | USD | ILS | 3.90733 | 300,000 | 1,172,199 |
| 2/16/2016 | 11:04 AM | USD | ILS | 3.90733 | 200,000 | 781,466 |
| 2/16/2016 | 11:05 AM | USD | ILS | 3.90757 | 400,000 | 1,563,028 |
| 2/16/2016 | 11:05 AM | USD | ILS | 3.90757 | 300,000 | 1,172,271 |
| 2/16/2016 | 11:05 AM | USD | ILS | 3.90757 | 300,000 | 1,172,271 |
| 2/16/2016 | 9:00 AM | GBP | NOK | 12.4878 | 200,000 | 2,497,560 |
| 2/16/2016 | 11:00 AM | ILS | USD | 3.90868 | 1,172,604 | 300,000 |
| 2/16/2016 | 11:00 AM | ILS | USD | 3.90868 | 390,868 | 100,000 |
| 2/16/2016 | 11:04 AM | USD | ILS | 3.90733 | 300,000 | 1,172,199 |
| 2/16/2016 | 11:00 AM | ILS | USD | 3.90815 | 781,630 | 200,000 |
| 2/16/2016 | 9:00 AM | USD | NOK | 8.60978 | 500,000 | 4,304,890 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/16/2016 | 2:00 AM | USD | NZD | 0.66584 | 42,614 | 64,000 |
| 2/16/2016 | 2:00 AM | NZD | USD | 0.66493 | 64,000 | 42,556 |
| 2/16/2016 | 11:00 AM | ILS | USD | 3.90885 | 1,172,655 | 300,000 |
| 2/16/2016 | 9:00 AM | EUR | NOK | 9.61637 | 300,000 | 2,884,911 |
| 2/16/2016 | 9:00 AM | CHF | NOK | 8.7286 | 100,000 | 872,860 |
| 2/16/2016 | 2:00 AM | USD | NZD | 0.66574 | 133,148 | 200,000 |
| 2/16/2016 | 9:00 AM | GBP | NOK | 12.4878 | 100,000 | 1,248,780 |
| 2/16/2016 | 9:00 AM | CHF | NOK | 8.7286 | 200,000 | 1,745,720 |
| 2/16/2016 | 11:00 AM | ILS | USD | 3.90835 | 1,172,505 | 300,000 |
| 2/16/2016 | 11:04 AM | USD | ILS | 3.90733 | 200,000 | 781,466 |
| 2/16/2016 | 11:05 AM | USD | ILS | 3.90757 | 400,000 | 1,563,028 |
| 2/16/2016 | 9:00 AM | EUR | NOK | 9.61637 | 100,000 | 961,637 |
| 2/16/2016 | 9:00 AM | USD | NOK | 8.60978 | 100,000 | 860,978 |
| 2/16/2016 | 2:00 AM | NZD | USD | 0.6646 | 1,150,000 | 764,290 |
| 2/16/2016 | 2:00 AM | USD | NZD | 0.66581 | 665,810 | 1,000,000 |
| 2/16/2016 | 9:00 AM | USD | NOK | 8.61648 | 50,000 | 430,824 |
| 2/16/2016 | 9:00 AM | USD | NOK | 8.61648 | 350,000 | 3,015,768 |
| 2/16/2016 | 2:00 AM | NZD | USD | 0.6646 | 50,000 | 33,230 |
| 2/17/2016 | 1:30 PM | USD | JPY | 114.212 | 450,000 | 51,395,400 |
| 2/17/2016 | 1:30 PM | USD | JPY | 114.212 | 50,000 | 5,710,600 |
| 2/17/2016 | 1:30 PM | USD | EUR | 1.11276 | 333,828 | 300,000 |
| 2/17/2016 | 1:30 PM | EUR | USD | 1.11226 | 300,000 | 333,678 |
| 2/17/2016 | 1:31 PM | JPY | USD | 114.262 | 57,131,000 | 500,000 |
| 2/17/2016 | 2:15 PM | USD | JPY | 114.282 | 600,000 | 68,569,200 |
| 2/17/2016 | 2:15 PM | USD | CHF | 0.99327 | 100,000 | 99,327 |
| 2/17/2016 | 2:15 PM | USD | EUR | 1.11196 | 555,980 | 500,000 |
| 2/17/2016 | 2:15 PM | EUR | USD | 1.1116 | 500,000 | 555,800 |
| 2/17/2016 | 2:15 PM | CHF | USD | 0.9935 | 99,350 | 100,000 |
| 2/17/2016 | 2:15 PM | JPY | USD | 114.302 | 11,430,200 | 100,000 |
| 2/17/2016 | 2:15 PM | JPY | USD | 114.302 | 57,151,000 | 500,000 |
| 2/17/2016 | 2:15 PM | JPY | USD | 114.302 | 11,430,200 | 100,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/17/2016 | 2:15 PM | USD | CHF | 0.99327 | 100,000 | 99,327 |
| 2/17/2016 | 1:30 PM | USD | JPY | 114.212 | 50,000 | 5,710,600 |
| 2/17/2016 | 2:15 PM | USD | JPY | 114.282 | 600,000 | 68,569,200 |
| 2/17/2016 | 2:15 PM | JPY | USD | 114.302 | 57,151,000 | 500,000 |
| 2/17/2016 | 2:15 PM | CHF | USD | 0.9935 | 99,350 | 100,000 |
| 2/17/2016 | 1:30 PM | EUR | USD | 1.11226 | 300,000 | 333,678 |
| 2/17/2016 | 2:15 PM | EUR | USD | 1.1116 | 500,000 | 555,800 |
| 2/17/2016 | 1:30 PM | USD | EUR | 1.11276 | 333,828 | 300,000 |
| 2/17/2016 | 2:15 PM | USD | EUR | 1.11196 | 555,980 | 500,000 |
| 2/17/2016 | 1:31 PM | JPY | USD | 114.262 | 57,131,000 | 500,000 |
| 2/17/2016 | 1:30 PM | USD | JPY | 114.212 | 450,000 | 51,395,400 |
| 2/18/2016 | 12:30 AM | JPY | AUD | 81.614 | 24,484,200 | 300,000 |
| 2/18/2016 | 12:30 AM | USD | AUD | 0.71485 | 500,395 | 700,000 |
| 2/18/2016 | 12:30 AM | AUD | JPY | 81.512 | 50,000 | 4,075,600 |
| 2/18/2016 | 12:30 AM | AUD | JPY | 81.512 | 200,000 | 16,302,400 |
| 2/18/2016 | 12:30 AM | AUD | JPY | 81.512 | 50,000 | 4,075,600 |
| 2/18/2016 | 12:30 AM | AUD | USD | 0.71465 | 700,000 | 500,255 |
| 2/18/2016 | 8:30 AM | SEK | USD | 8.49747 | 3,398,988 | 400,000 |
| 2/18/2016 | 8:30 AM | SEK | USD | 8.49388 | 484,151 | 57,000 |
| 2/18/2016 | 8:30 AM | USD | SEK | 8.4902 | 400,000 | 3,396,080 |
| 2/18/2016 | 8:30 AM | USD | SEK | 8.47547 | 57,000 | 483,102 |
| 2/18/2016 | 8:30 AM | SEK | USD | 8.49388 | 484,151 | 57,000 |
| 2/18/2016 | 12:30 AM | AUD | USD | 0.71465 | 700,000 | 500,255 |
| 2/18/2016 | 12:30 AM | USD | AUD | 0.71485 | 500,395 | 700,000 |
| 2/18/2016 | 8:30 AM | USD | SEK | 8.4902 | 400,000 | 3,396,080 |
| 2/18/2016 | 12:30 AM | AUD | JPY | 81.512 | 50,000 | 4,075,600 |
| 2/18/2016 | 12:30 AM | JPY | AUD | 81.614 | 24,484,200 | 300,000 |
| 2/18/2016 | 12:30 AM | AUD | JPY | 81.512 | 200,000 | 16,302,400 |
| 2/18/2016 | 12:30 AM | AUD | JPY | 81.512 | 50,000 | 4,075,600 |
| 2/18/2016 | 8:30 AM | USD | SEK | 8.47547 | 57,000 | 483,102 |
| 2/18/2016 | 8:30 AM | SEK | USD | 8.49747 | 3,398,988 | 400,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/19/2016 | 9:30 AM | GBP | USD | 1.43362 | 400,000 | 573,448 |
| 2/19/2016 | 9:30 AM | GBP | JPY | 161.831 | 100,000 | 16,183,100 |
| 2/19/2016 | 9:30 AM | GBP | USD | 1.43354 | 400,000 | 573,416 |
| 2/19/2016 | 9:30 AM | USD | GBP | 1.4345 | 573,800 | 400,000 |
| 2/19/2016 | 9:30 AM | GBP | USD | 1.43352 | 200,000 | 286,704 |
| 2/19/2016 | 9:30 AM | GBP | EUR | 0.77414 | 387,070 | 500,000 |
| 2/19/2016 | 9:30 AM | GBP | USD | 1.43352 | 200,000 | 286,704 |
| 2/19/2016 | 9:30 AM | GBP | JPY | 161.824 | 300,000 | 48,547,200 |
| 2/19/2016 | 9:30 AM | GBP | JPY | 161.831 | 200,000 | 32,366,200 |
| 2/19/2016 | 9:31 AM | USD | GBP | 1.43061 | 286,122 | 200,000 |
| 2/19/2016 | 9:31 AM | USD | GBP | 1.43061 | 572,244 | 400,000 |
| 2/19/2016 | 9:31 AM | USD | GBP | 1.43061 | 286,122 | 200,000 |
| 2/19/2016 | 9:31 AM | JPY | GBP | 161.523 | 48,456,900 | 300,000 |
| 2/19/2016 | 9:40 AM | JPY | GBP | 161.234 | 32,246,800 | 200,000 |
| 2/19/2016 | 9:40 AM | JPY | GBP | 161.244 | 16,124,400 | 100,000 |
| 2/19/2016 | 9:40 AM | EUR | GBP | 0.7764 | 500,000 | 388,200 |
| 2/19/2016 | 9:40 AM | JPY | GBP | 161.234 | 32,246,800 | 200,000 |
| 2/19/2016 | 9:31 AM | USD | GBP | 1.43061 | 572,244 | 400,000 |
| 2/19/2016 | 9:30 AM | GBP | JPY | 161.831 | 200,000 | 32,366,200 |
| 2/19/2016 | 9:31 AM | USD | GBP | 1.43061 | 286,122 | 200,000 |
| 2/19/2016 | 9:30 AM | GBP | USD | 1.43354 | 400,000 | 573,416 |
| 2/19/2016 | 9:30 AM | GBP | USD | 1.43352 | 200,000 | 286,704 |
| 2/19/2016 | 9:30 AM | GBP | EUR | 0.77414 | 387,070 | 500,000 |
| 2/19/2016 | 9:30 AM | GBP | USD | 1.43352 | 200,000 | 286,704 |
| 2/19/2016 | 9:40 AM | JPY | GBP | 161.244 | 16,124,400 | 100,000 |
| 2/19/2016 | 9:31 AM | USD | GBP | 1.43061 | 286,122 | 200,000 |
| 2/19/2016 | 9:30 AM | GBP | JPY | 161.824 | 300,000 | 48,547,200 |
| 2/19/2016 | 9:30 AM | USD | GBP | 1.4345 | 573,800 | 400,000 |
| 2/19/2016 | 9:30 AM | GBP | JPY | 161.831 | 100,000 | 16,183,100 |
| 2/19/2016 | 9:40 AM | EUR | GBP | 0.7764 | 500,000 | 388,200 |
| 2/19/2016 | 9:31 AM | JPY | GBP | 161.523 | 48,456,900 | 300,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/19/2016 | 9:30 AM | GBP | USD | 1.43362 | 400,000 | 573,448 |
| 2/22/2016 | 8:30 AM | USD | EUR | 1.10845 | 332,535 | 300,000 |
| 2/22/2016 | 8:35 AM | EUR | USD | 1.1084 | 300,000 | 332,520 |
| 2/22/2016 | 2:00 PM | ILS | USD | 3.91108 | 782,216 | 200,000 |
| 2/22/2016 | 2:00 PM | USD | ILS | 3.9086 | 200,000 | 781,720 |
| 2/22/2016 | 2:00 PM | USD | ILS | 3.9086 | 200,000 | 781,720 |
| 2/22/2016 | 2:00 PM | ILS | USD | 3.91108 | 782,216 | 200,000 |
| 2/22/2016 | 8:30 AM | USD | EUR | 1.10845 | 332,535 | 300,000 |
| 2/22/2016 | 8:35 AM | EUR | USD | 1.1084 | 300,000 | 332,520 |
| 2/23/2016 | 12:00 PM | USD | TRY | 2.93749 | 300,000 | 881,247 |
| 2/23/2016 | 12:09 PM | TRY | USD | 2.93174 | 879,522 | 300,000 |
| 2/23/2016 | 3:00 PM | USD | GBP | 1.40741 | 422,223 | 300,000 |
| 2/23/2016 | 3:00 PM | USD | JPY | 112.285 | 300,000 | 33,685,500 |
| 2/23/2016 | 3:00 PM | USD | EUR | 1.10015 | 330,045 | 300,000 |
| 2/23/2016 | 3:00 PM | USD | CHF | 0.99426 | 300,000 | 298,278 |
| 2/23/2016 | 3:00 PM | JPY | USD | 112.247 | 33,674,100 | 300,000 |
| 2/23/2016 | 3:00 PM | EUR | USD | 1.10065 | 300,000 | 330,195 |
| 2/23/2016 | 3:00 PM | GBP | USD | 1.40807 | 300,000 | 422,421 |
| 2/23/2016 | 3:00 PM | CHF | USD | 0.99356 | 298,068 | 300,000 |
| 2/23/2016 | 3:00 PM | USD | JPY | 112.285 | 300,000 | 33,685,500 |
| 2/23/2016 | 3:00 PM | USD | GBP | 1.40741 | 422,223 | 300,000 |
| 2/23/2016 | 12:00 PM | USD | TRY | 2.93749 | 300,000 | 881,247 |
| 2/23/2016 | 12:09 PM | TRY | USD | 2.93174 | 879,522 | 300,000 |
| 2/23/2016 | 3:00 PM | JPY | USD | 112.247 | 33,674,100 | 300,000 |
| 2/23/2016 | 3:00 PM | CHF | USD | 0.99356 | 298,068 | 300,000 |
| 2/23/2016 | 3:00 PM | GBP | USD | 1.40807 | 300,000 | 422,421 |
| 2/23/2016 | 3:00 PM | USD | CHF | 0.99426 | 300,000 | 298,278 |
| 2/23/2016 | 3:00 PM | USD | EUR | 1.10015 | 330,045 | 300,000 |
| 2/23/2016 | 3:00 PM | EUR | USD | 1.10065 | 300,000 | 330,195 |
| 2/25/2016 | 1:30 PM | USD | JPY | 112.641 | 168,745 | 19,007,606 |
| 2/25/2016 | 1:30 PM | USD | EUR | 1.10181 | 550,905 | 500,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/25/2016 | 1:30 PM | USD | NZD | 0.66887 | 133,774 | 200,000 |
| 2/25/2016 | 1:30 PM | USD | EUR | 1.10185 | 330,555 | 300,000 |
| 2/25/2016 | 1:30 PM | USD | JPY | 112.641 | 131,255 | 14,784,694 |
| 2/25/2016 | 1:30 PM | JPY | USD | 112.672 | 33,801,600 | 300,000 |
| 2/25/2016 | 1:30 PM | NZD | USD | 0.6685 | 50,000 | 33,425 |
| 2/25/2016 | 1:30 PM | NZD | USD | 0.6685 | 150,000 | 100,275 |
| 2/25/2016 | 1:30 PM | EUR | USD | 1.1019 | 500,000 | 550,950 |
| 2/25/2016 | 1:30 PM | EUR | USD | 1.10165 | 300,000 | 330,495 |
| 2/25/2016 | 1:30 PM | USD | JPY | 112.641 | 168,745 | 19,007,606 |
| 2/25/2016 | 1:30 PM | USD | EUR | 1.10181 | 550,905 | 500,000 |
| 2/25/2016 | 1:30 PM | EUR | USD | 1.1019 | 500,000 | 550,950 |
| 2/25/2016 | 1:30 PM | NZD | USD | 0.6685 | 50,000 | 33,425 |
| 2/25/2016 | 1:30 PM | USD | NZD | 0.66887 | 133,774 | 200,000 |
| 2/25/2016 | 1:30 PM | JPY | USD | 112.672 | 33,801,600 | 300,000 |
| 2/25/2016 | 1:30 PM | USD | EUR | 1.10185 | 330,555 | 300,000 |
| 2/25/2016 | 1:30 PM | EUR | USD | 1.10165 | 300,000 | 330,495 |
| 2/25/2016 | 1:30 PM | USD | JPY | 112.641 | 131,255 | 14,784,694 |
| 2/25/2016 | 1:30 PM | NZD | USD | 0.6685 | 150,000 | 100,275 |
| 2/26/2016 | 9:45 PM | NZD | USD | 0.67048 | 77,000 | 51,627 |
| 2/26/2016 | 9:45 PM | NZD | USD | 0.67048 | 223,000 | 149,517 |
| 2/26/2016 | 9:45 PM | USD | NZD | 0.67098 | 201,294 | 300,000 |
| 2/26/2016 | 1:00 PM | USD | EUR | 1.10193 | 247,934 | 225,000 |
| 2/26/2016 | 1:00 PM | JPY | EUR | 124.433 | 12,443,300 | 100,000 |
| 2/26/2016 | 1:00 PM | JPY | EUR | 124.44 | 24,888,000 | 200,000 |
| 2/26/2016 | 1:00 PM | USD | EUR | 1.1019 | 440,760 | 400,000 |
| 2/26/2016 | 1:00 PM | USD | EUR | 1.10193 | 247,934 | 225,000 |
| 2/26/2016 | 1:00 PM | USD | EUR | 1.1019 | 330,570 | 300,000 |
| 2/26/2016 | 1:00 PM | JPY | EUR | 124.44 | 24,888,000 | 200,000 |
| 2/26/2016 | 1:00 PM | JPY | EUR | 124.438 | 43,553,300 | 350,000 |
| 2/26/2016 | 1:00 PM | JPY | EUR | 124.444 | 31,111,000 | 250,000 |
| 2/26/2016 | 1:00 PM | USD | EUR | 1.1019 | 440,760 | 400,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/26/2016 | 1:00 PM | EUR | USD | 1.10186 | 300,000 | 330,558 |
| 2/26/2016 | 1:00 PM | EUR | JPY | 124.418 | 200,000 | 24,883,600 |
| 2/26/2016 | 1:00 PM | EUR | JPY | 124.426 | 100,000 | 12,442,600 |
| 2/26/2016 | 1:00 PM | EUR | JPY | 124.419 | 200,000 | 24,883,800 |
| 2/26/2016 | 1:00 PM | EUR | JPY | 124.426 | 350,000 | 43,549,100 |
| 2/26/2016 | 1:00 PM | EUR | USD | 1.10167 | 225,000 | 247,876 |
| 2/26/2016 | 1:00 PM | EUR | USD | 1.10171 | 400,000 | 440,684 |
| 2/26/2016 | 1:00 PM | EUR | JPY | 124.426 | 250,000 | 31,106,500 |
| 2/26/2016 | 1:00 PM | EUR | USD | 1.10171 | 150,000 | 165,256 |
| 2/26/2016 | 1:00 PM | EUR | USD | 1.10171 | 250,000 | 275,428 |
| 2/26/2016 | 1:00 PM | EUR | USD | 1.1016 | 225,000 | 247,860 |
| 2/26/2016 | 1:30 PM | USD | NZD | 0.6726 | 302,670 | 450,000 |
| 2/26/2016 | 1:30 PM | USD | EUR | 1.10122 | 302,836 | 275,000 |
| 2/26/2016 | 1:30 PM | NZD | USD | 0.6723 | 450,000 | 302,535 |
| 2/26/2016 | 1:30 PM | EUR | USD | 1.10056 | 275,000 | 302,654 |
| 2/26/2016 | 1:30 PM | NZD | USD | 0.6723 | 450,000 | 302,535 |
| 2/26/2016 | 1:00 PM | JPY | EUR | 124.444 | 31,111,000 | 250,000 |
| 2/26/2016 | 1:00 PM | JPY | EUR | 124.438 | 43,553,300 | 350,000 |
| 2/26/2016 | 1:00 PM | EUR | JPY | 124.426 | 250,000 | 31,106,500 |
| 2/26/2016 | 1:00 PM | EUR | USD | 1.10186 | 300,000 | 330,558 |
| 2/26/2016 | 1:00 PM | EUR | USD | 1.10171 | 150,000 | 165,257 |
| 2/26/2016 | 1:00 PM | USD | EUR | 1.1019 | 440,760 | 400,000 |
| 2/26/2016 | 1:00 PM | EUR | USD | 1.10171 | 250,000 | 275,428 |
| 2/26/2016 | 9:45 PM | NZD | USD | 0.67048 | 223,000 | 149,517 |
| 2/26/2016 | 1:30 PM | USD | NZD | 0.6726 | 302,670 | 450,000 |
| 2/26/2016 | 9:45 PM | USD | NZD | 0.67098 | 201,294 | 300,000 |
| 2/26/2016 | 1:00 PM | EUR | JPY | 124.426 | 350,000 | 43,549,100 |
| 2/26/2016 | 1:00 PM | USD | EUR | 1.1019 | 440,760 | 400,000 |
| 2/26/2016 | 1:00 PM | EUR | USD | 1.10171 | 400,000 | 440,684 |
| 2/26/2016 | 1:00 PM | EUR | JPY | 124.426 | 100,000 | 12,442,600 |
| 2/26/2016 | 9:45 PM | NZD | USD | 0.67048 | 77,000 | 51,627 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 2/26/2016 | 1:00 PM | JPY | EUR | 124.433 | 12,443,300 | 100,000 |
| 2/26/2016 | 1:00 PM | USD | EUR | 1.1019 | 330,570 | 300,000 |
| 2/26/2016 | 1:00 PM | USD | EUR | 1.10193 | 247,934 | 225,000 |
| 2/26/2016 | 1:00 PM | EUR | USD | 1.1016 | 225,000 | 247,860 |
| 2/26/2016 | 1:00 PM | EUR | USD | 1.10167 | 225,000 | 247,876 |
| 2/26/2016 | 1:00 PM | JPY | EUR | 124.44 | 24,888,000 | 200,000 |
| 2/26/2016 | 1:00 PM | EUR | JPY | 124.418 | 200,000 | 24,883,600 |
| 2/26/2016 | 1:30 PM | EUR | USD | 1.10056 | 275,000 | 302,654 |
| 2/26/2016 | 1:30 PM | USD | EUR | 1.10122 | 302,836 | 275,000 |
| 2/26/2016 | 1:00 PM | USD | EUR | 1.10193 | 247,934 | 225,000 |
| 2/26/2016 | 1:00 PM | JPY | EUR | 124.44 | 24,888,000 | 200,000 |
| 2/26/2016 | 1:00 PM | EUR | JPY | 124.419 | 200,000 | 24,883,800 |
| 3/1/2016 | 1:45 AM | JPY | AUD | 79.986 | 23,995,800 | 300,000 |
| 3/1/2016 | 1:45 AM | USD | AUD | 0.71153 | 213,459 | 300,000 |
| 3/1/2016 | 1:45 AM | USD | AUD | 0.71162 | 71,162 | 100,000 |
| 3/1/2016 | 1:45 AM | USD | AUD | 0.71162 | 355,810 | 500,000 |
| 3/1/2016 | 1:45 AM | AUD | JPY | 79.94 | 300,000 | 23,982,000 |
| 3/1/2016 | 1:46 AM | AUD | USD | 0.71145 | 300,000 | 213,435 |
| 3/1/2016 | 1:46 AM | AUD | USD | 0.7111 | 400,000 | 284,440 |
| 3/1/2016 | 1:46 AM | AUD | USD | 0.7111 | 100,000 | 71,110 |
| 3/1/2016 | 1:46 AM | AUD | USD | 0.7113 | 100,000 | 71,130 |
| 3/1/2016 | 3:30 AM | AUD | USD | 0.71264 | 600,000 | 427,584 |
| 3/1/2016 | 3:30 AM | AUD | JPY | 80.097 | 225,000 | 18,021,825 |
| 3/1/2016 | 3:30 AM | AUD | JPY | 80.055 | 300,000 | 24,016,500 |
| 3/1/2016 | 3:30 AM | AUD | USD | 0.71257 | 200,000 | 142,514 |
| 3/1/2016 | 3:30 AM | AUD | USD | 0.71257 | 100,000 | 71,257 |
| 3/1/2016 | 3:30 AM | AUD | CAD | 0.96483 | 10,000 | 9,648 |
| 3/1/2016 | 3:30 AM | AUD | EUR | 1.52766 | 15,277 | 10,000 |
| 3/1/2016 | 3:30 AM | JPY | AUD | 80.116 | 24,034,800 | 300,000 |
| 3/1/2016 | 3:30 AM | USD | AUD | 0.71266 | 213,798 | 300,000 |
| 3/1/2016 | 3:31 AM | JPY | AUD | 80.119 | 18,026,775 | 225,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/1/2016 | 3:31 AM | USD | AUD | 0.71286 | 142,572 | 200,000 |
| 3/1/2016 | 3:31 AM | USD | AUD | 0.71286 | 285,144 | 400,000 |
| 3/1/2016 | 3:36 AM | EUR | AUD | 1.52648 | 10,000 | 15,265 |
| 3/1/2016 | 4:41 AM | CAD | AUD | 0.9661 | 9,661 | 10,000 |
| 3/1/2016 | 7:30 AM | GBP | SEK | 11.9458 | 164,000 | 1,959,111 |
| 3/1/2016 | 7:30 AM | EUR | SEK | 9.32643 | 650,000 | 6,062,180 |
| 3/1/2016 | 7:30 AM | USD | SEK | 8.58121 | 175,000 | 1,501,712 |
| 3/1/2016 | 7:30 AM | EUR | SEK | 9.32541 | 300,000 | 2,797,623 |
| 3/1/2016 | 7:36 AM | SEK | EUR | 9.32556 | 2,797,668 | 300,000 |
| 3/1/2016 | 7:36 AM | SEK | GBP | 11.94711 | 1,959,326 | 164,000 |
| 3/1/2016 | 7:37 AM | SEK | USD | 8.57293 | 1,500,263 | 175,000 |
| 3/1/2016 | 7:37 AM | SEK | EUR | 9.32723 | 6,062,700 | 650,000 |
| 3/1/2016 | 1:30 PM | CAD | EUR | 1.46898 | 381,935 | 260,000 |
| 3/1/2016 | 1:30 PM | CAD | USD | 1.34977 | 1,012,328 | 750,000 |
| 3/1/2016 | 1:30 PM | CAD | JPY | 83.755 | 300,000 | 25,126,500 |
| 3/1/2016 | 1:30 PM | CAD | EUR | 1.46898 | 58,759 | 40,000 |
| 3/1/2016 | 1:31 PM | EUR | CAD | 1.46809 | 300,000 | 440,427 |
| 3/1/2016 | 1:31 PM | USD | CAD | 1.34898 | 300,000 | 404,694 |
| 3/1/2016 | 1:31 PM | USD | CAD | 1.34894 | 250,000 | 337,235 |
| 3/1/2016 | 1:31 PM | USD | CAD | 1.34896 | 200,000 | 269,792 |
| 3/1/2016 | 1:32 PM | JPY | CAD | 83.777 | 25,133,100 | 300,000 |
| 3/1/2016 | 1:30 PM | CAD | EUR | 1.46898 | 381,935 | 260,000 |
| 3/1/2016 | 1:31 PM | USD | CAD | 1.34898 | 300,000 | 404,694 |
| 3/1/2016 | 3:30 AM | JPY | AUD | 80.116 | 24,034,800 | 300,000 |
| 3/1/2016 | 1:45 AM | AUD | JPY | 79.94 | 300,000 | 23,982,000 |
| 3/1/2016 | 1:46 AM | AUD | USD | 0.7113 | 100,000 | 71,130 |
| 3/1/2016 | 1:45 AM | USD | AUD | 0.71153 | 213,459 | 300,000 |
| 3/1/2016 | 1:30 PM | CAD | USD | 1.34977 | 1,012,328 | 750,000 |
| 3/1/2016 | 1:31 PM | EUR | CAD | 1.46809 | 300,000 | 440,427 |
| 3/1/2016 | 1:31 PM | USD | CAD | 1.34896 | 200,000 | 269,792 |
| 3/1/2016 | 7:37 AM | SEK | USD | 8.57293 | 1,500,263 | 175,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/1/2016 | 7:36 AM | SEK | EUR | 9.32556 | 2,797,668 | 300,000 |
| 3/1/2016 | 3:30 AM | AUD | USD | 0.71264 | 600,000 | 427,584 |
| 3/1/2016 | 3:30 AM | AUD | JPY | 80.055 | 300,000 | 24,016,500 |
| 3/1/2016 | 1:45 AM | JPY | AUD | 79.986 | 23,995,800 | 300,000 |
| 3/1/2016 | 1:31 PM | USD | CAD | 1.34894 | 250,000 | 337,235 |
| 3/1/2016 | 7:30 AM | EUR | SEK | 9.32541 | 300,000 | 2,797,623 |
| 3/1/2016 | 4:41 AM | CAD | AUD | 0.9661 | 9,661 | 10,000 |
| 3/1/2016 | 3:36 AM | EUR | AUD | 1.52648 | 10,000 | 15,265 |
| 3/1/2016 | 3:30 AM | AUD | USD | 0.71257 | 100,000 | 71,257 |
| 3/1/2016 | 3:31 AM | USD | AUD | 0.71286 | 285,144 | 400,000 |
| 3/1/2016 | 1:30 PM | CAD | EUR | 1.46898 | 58,759 | 40,000 |
| 3/1/2016 | 7:37 AM | SEK | EUR | 9.32723 | 6,062,700 | 650,000 |
| 3/1/2016 | 3:30 AM | AUD | JPY | 80.097 | 225,000 | 18,021,825 |
| 3/1/2016 | 3:30 AM | USD | AUD | 0.71266 | 213,798 | 300,000 |
| 3/1/2016 | 1:46 AM | AUD | USD | 0.7111 | 400,000 | 284,440 |
| 3/1/2016 | 7:36 AM | SEK | GBP | 11.94711 | 1,959,326 | 164,000 |
| 3/1/2016 | 3:30 AM | AUD | USD | 0.71257 | 200,000 | 142,514 |
| 3/1/2016 | 3:30 AM | AUD | CAD | 0.96483 | 10,000 | 9,648 |
| 3/1/2016 | 3:31 AM | USD | AUD | 0.71286 | 142,572 | 200,000 |
| 3/1/2016 | 3:31 AM | JPY | AUD | 80.119 | 18,026,775 | 225,000 |
| 3/1/2016 | 7:30 AM | GBP | SEK | 11.9458 | 164,000 | 1,959,111 |
| 3/1/2016 | 1:46 AM | AUD | USD | 0.71145 | 300,000 | 213,435 |
| 3/1/2016 | 1:46 AM | AUD | USD | 0.7111 | 100,000 | 71,110 |
| 3/1/2016 | 3:30 AM | AUD | EUR | 1.52766 | 15,277 | 10,000 |
| 3/1/2016 | 1:45 AM | USD | AUD | 0.71162 | 71,162 | 100,000 |
| 3/1/2016 | 1:30 PM | CAD | JPY | 83.755 | 300,000 | 25,126,500 |
| 3/1/2016 | 1:32 PM | JPY | CAD | 83.777 | 25,133,100 | 300,000 |
| 3/1/2016 | 7:30 AM | USD | SEK | 8.58121 | 175,000 | 1,501,712 |
| 3/1/2016 | 7:30 AM | EUR | SEK | 9.32643 | 650,000 | 6,062,180 |
| 3/1/2016 | 1:45 AM | USD | AUD | 0.71162 | 355,810 | 500,000 |
| 3/2/2016 | 3:30 PM | USD | MXN | 17.88846 | 325,000 | 5,813,750 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/2/2016 | 3:30 PM | USD | CAD | 1.34674 | 100,000 | 134,674 |
| 3/2/2016 | 3:30 PM | USD | CAD | 1.34673 | 100,000 | 134,673 |
| 3/2/2016 | 3:30 PM | USD | CAD | 1.34674 | 200,000 | 269,348 |
| 3/2/2016 | 3:30 PM | USD | MXN | 17.88846 | 300,000 | 5,366,538 |
| 3/2/2016 | 3:30 PM | CAD | USD | 1.348 | 134,800 | 100,000 |
| 3/2/2016 | 3:30 PM | MXN | USD | 17.9224 | 5,824,780 | 325,000 |
| 3/2/2016 | 3:31 PM | CAD | USD | 1.34874 | 404,622 | 300,000 |
| 3/2/2016 | 3:37 PM | MXN | USD | 17.91698 | 5,375,094 | 300,000 |
| 3/2/2016 | 3:30 PM | USD | MXN | 17.88846 | 300,000 | 5,366,538 |
| 3/2/2016 | 3:30 PM | USD | CAD | 1.34674 | 200,000 | 269,348 |
| 3/2/2016 | 3:37 PM | MXN | USD | 17.91698 | 5,375,094 | 300,000 |
| 3/2/2016 | 3:30 PM | USD | CAD | 1.34674 | 100,000 | 134,674 |
| 3/2/2016 | 3:30 PM | CAD | USD | 1.348 | 134,800 | 100,000 |
| 3/2/2016 | 3:30 PM | USD | CAD | 1.34673 | 100,000 | 134,673 |
| 3/2/2016 | 3:30 PM | USD | MXN | 17.88846 | 325,000 | 5,813,750 |
| 3/2/2016 | 3:30 PM | MXN | USD | 17.9224 | 5,824,780 | 325,000 |
| 3/2/2016 | 3:31 PM | CAD | USD | 1.34874 | 404,622 | 300,000 |
| 3/8/2016 | 8:00 AM | USD | ZAR | 15.38038 | 300,000 | 4,614,114 |
| 3/8/2016 | 8:00 AM | ZAR | USD | 15.38484 | 4,615,452 | 300,000 |
| 3/8/2016 | 8:00 AM | ZAR | USD | 15.38484 | 4,615,452 | 300,000 |
| 3/8/2016 | 8:00 AM | USD | ZAR | 15.38038 | 300,000 | 4,614,114 |
| 3/9/2016 | 3:00 PM | CAD | USD | 1.33962 | 114,007 | 85,104 |
| 3/9/2016 | 3:00 PM | CAD | USD | 1.33962 | 287,879 | 214,896 |
| 3/9/2016 | 3:00 PM | USD | CAD | 1.33931 | 300,000 | 401,793 |
| 3/9/2016 | 3:00 PM | CAD | USD | 1.33962 | 287,879 | 214,896 |
| 3/9/2016 | 3:00 PM | USD | CAD | 1.33931 | 300,000 | 401,793 |
| 3/9/2016 | 3:00 PM | CAD | USD | 1.33962 | 114,007 | 85,104 |
| 3/10/2016 | 8:00 PM | USD | NZD | 0.67288 | 201,864 | 300,000 |
| 3/10/2016 | 8:00 PM | NZD | USD | 0.66717 | 300,000 | 200,151 |
| 3/10/2016 | 8:00 AM | TRY | USD | 2.89305 | 1,157,220 | 400,000 |
| 3/10/2016 | 8:00 AM | TRY | EUR | 3.175 | 635,000 | 200,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/10/2016 | 8:00 AM | TRY | USD | 2.89319 | 867,957 | 300,000 |
| 3/10/2016 | 8:01 AM | USD | TRY | 2.8922 | 400,000 | 1,156,880 |
| 3/10/2016 | 8:01 AM | EUR | TRY | 3.174 | 200,000 | 634,800 |
| 3/10/2016 | 8:01 AM | USD | TRY | 2.89239 | 300,000 | 867,717 |
| 3/10/2016 | 9:00 AM | NOK | EUR | 9.35069 | 748,055 | 80,000 |
| 3/10/2016 | 9:00 AM | NOK | EUR | 9.35069 | 1,870,138 | 200,000 |
| 3/10/2016 | 9:00 AM | NOK | EUR | 9.34662 | 1,869,324 | 200,000 |
| 3/10/2016 | 9:00 AM | NOK | GBP | 12.1229 | 1,575,977 | 130,000 |
| 3/10/2016 | 9:00 AM | EUR | NOK | 9.3328 | 200,000 | 1,866,560 |
| 3/10/2016 | 9:01 AM | EUR | NOK | 9.3445 | 200,000 | 1,868,900 |
| 3/10/2016 | 9:12 AM | GBP | NOK | 12.12036 | 130,000 | 1,575,647 |
| 3/10/2016 | 9:14 AM | EUR | NOK | 9.34427 | 80,000 | 747,542 |
| 3/10/2016 | 12:45 PM | USD | EUR | 1.09142 | 218,284 | 200,000 |
| 3/10/2016 | 12:46 PM | EUR | USD | 1.09054 | 200,000 | 218,108 |
| 3/10/2016 | 1:30 PM | USD | JPY | 114.274 | 300,000 | 34,282,200 |
| 3/10/2016 | 1:30 PM | USD | NZD | 0.66612 | 133,224 | 200,000 |
| 3/10/2016 | 1:36 PM | JPY | USD | 114.301 | 34,290,300 | 300,000 |
| 3/10/2016 | 1:36 PM | NZD | USD | 0.66611 | 200,000 | 133,222 |
| 3/10/2016 | 9:12 AM | GBP | NOK | 12.12036 | 130,000 | 1,575,647 |
| 3/10/2016 | 8:00 AM | TRY | USD | 2.89305 | 1,157,220 | 400,000 |
| 3/10/2016 | 9:00 AM | NOK | EUR | 9.35069 | 748,055 | 80,000 |
| 3/10/2016 | 8:00 PM | USD | NZD | 0.67288 | 201,864 | 300,000 |
| 3/10/2016 | 1:30 PM | USD | NZD | 0.66612 | 133,224 | 200,000 |
| 3/10/2016 | 1:30 PM | USD | JPY | 114.274 | 300,000 | 34,282,200 |
| 3/10/2016 | 9:01 AM | EUR | NOK | 9.3445 | 200,000 | 1,868,900 |
| 3/10/2016 | 8:00 AM | TRY | EUR | 3.175 | 635,000 | 200,000 |
| 3/10/2016 | 8:00 PM | NZD | USD | 0.66717 | 300,000 | 200,151 |
| 3/10/2016 | 8:01 AM | EUR | TRY | 3.174 | 200,000 | 634,800 |
| 3/10/2016 | 1:36 PM | JPY | USD | 114.301 | 34,290,300 | 300,000 |
| 3/10/2016 | 12:45 PM | USD | EUR | 1.09142 | 218,284 | 200,000 |
| 3/10/2016 | 12:46 PM | EUR | USD | 1.09054 | 200,000 | 218,108 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/10/2016 | 9:00 AM | NOK | EUR | 9.35069 | 1,870,138 | 200,000 |
| 3/10/2016 | 9:14 AM | EUR | NOK | 9.34427 | 80,000 | 747,542 |
| 3/10/2016 | 9:00 AM | NOK | GBP | 12.1229 | 1,575,977 | 130,000 |
| 3/10/2016 | 1:36 PM | NZD | USD | 0.66611 | 200,000 | 133,222 |
| 3/10/2016 | 8:01 AM | USD | TRY | 2.89239 | 300,000 | 867,717 |
| 3/10/2016 | 8:01 AM | USD | TRY | 2.8922 | 400,000 | 1,156,880 |
| 3/10/2016 | 9:00 AM | NOK | EUR | 9.34662 | 1,869,324 | 200,000 |
| 3/10/2016 | 9:00 AM | EUR | NOK | 9.3328 | 200,000 | 1,866,560 |
| 3/10/2016 | 8:00 AM | TRY | USD | 2.89319 | 867,957 | 300,000 |
| 3/16/2016 | 6:00 PM | EUR | USD | 1.11007 | 150,000 | 166,510 |
| 3/16/2016 | 6:00 PM | AUD | USD | 0.7444 | 100,000 | 74,440 |
| 3/16/2016 | 6:00 PM | JPY | USD | 113.582 | 22,716,400 | 200,000 |
| 3/16/2016 | 6:00 PM | CHF | USD | 0.98681 | 197,362 | 200,000 |
| 3/16/2016 | 6:00 PM | AUD | USD | 0.74403 | 200,000 | 148,806 |
| 3/16/2016 | 6:00 PM | JPY | USD | 113.621 | 11,362,100 | 100,000 |
| 3/16/2016 | 6:00 PM | EUR | USD | 1.11036 | 200,000 | 222,072 |
| 3/16/2016 | 6:00 PM | USD | EUR | 1.11092 | 222,184 | 200,000 |
| 3/16/2016 | 6:00 PM | USD | AUD | 0.74429 | 148,858 | 200,000 |
| 3/16/2016 | 6:00 PM | USD | AUD | 0.7456 | 74,560 | 100,000 |
| 3/16/2016 | 6:00 PM | USD | CHF | 0.986 | 200,000 | 197,200 |
| 3/16/2016 | 6:00 PM | USD | EUR | 1.112 | 166,800 | 150,000 |
| 3/16/2016 | 6:00 PM | USD | JPY | 113.558 | 200,000 | 22,711,600 |
| 3/16/2016 | 6:00 PM | USD | JPY | 113.451 | 100,000 | 11,345,100 |
| 3/16/2016 | 6:00 PM | USD | JPY | 113.558 | 200,000 | 22,711,600 |
| 3/16/2016 | 6:00 PM | USD | AUD | 0.74429 | 148,858 | 200,000 |
| 3/16/2016 | 6:00 PM | AUD | USD | 0.7444 | 100,000 | 74,440 |
| 3/16/2016 | 6:00 PM | EUR | USD | 1.11007 | 150,000 | 166,511 |
| 3/16/2016 | 6:00 PM | USD | EUR | 1.112 | 166,800 | 150,000 |
| 3/16/2016 | 6:00 PM | USD | EUR | 1.11092 | 222,184 | 200,000 |
| 3/16/2016 | 6:00 PM | JPY | USD | 113.582 | 22,716,400 | 200,000 |
| 3/16/2016 | 6:00 PM | USD | JPY | 113.451 | 100,000 | 11,345,100 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/16/2016 | 6:00 PM | EUR | USD | 1.11036 | 200,000 | 222,072 |
| 3/16/2016 | 6:00 PM | USD | CHF | 0.986 | 200,000 | 197,200 |
| 3/16/2016 | 6:00 PM | AUD | USD | 0.74403 | 200,000 | 148,806 |
| 3/16/2016 | 6:00 PM | JPY | USD | 113.621 | 11,362,100 | 100,000 |
| 3/16/2016 | 6:00 PM | CHF | USD | 0.98681 | 197,362 | 200,000 |
| 3/16/2016 | 6:00 PM | USD | AUD | 0.7456 | 74,560 | 100,000 |
| 3/17/2016 | 9:00 AM | USD | NOK | 8.41086 | 200,000 | 1,682,172 |
| 3/17/2016 | 9:00 AM | EUR | NOK | 9.49491 | 53,000 | 503,230 |
| 3/17/2016 | 9:00 AM | EUR | NOK | 9.49704 | 200,000 | 1,899,408 |
| 3/17/2016 | 9:00 AM | USD | NOK | 8.39829 | 300,000 | 2,519,487 |
| 3/17/2016 | 9:00 AM | EUR | NOK | 9.49491 | 222,000 | 2,107,870 |
| 3/17/2016 | 9:00 AM | CHF | NOK | 8.6458 | 200,000 | 1,729,160 |
| 3/17/2016 | 9:01 AM | NOK | CHF | 8.6091 | 473,500 | 55,000 |
| 3/17/2016 | 9:01 AM | NOK | EUR | 9.46375 | 1,892,750 | 200,000 |
| 3/17/2016 | 9:01 AM | NOK | USD | 8.37704 | 1,675,408 | 200,000 |
| 3/17/2016 | 9:01 AM | NOK | CHF | 8.6091 | 1,248,320 | 145,000 |
| 3/17/2016 | 9:01 AM | NOK | USD | 8.33989 | 2,501,967 | 300,000 |
| 3/17/2016 | 9:01 AM | NOK | EUR | 9.41868 | 499,190 | 53,000 |
| 3/17/2016 | 9:01 AM | NOK | EUR | 9.41946 | 2,091,120 | 222,000 |
| 3/17/2016 | 12:00 PM | GBP | USD | 1.43652 | 100,000 | 143,652 |
| 3/17/2016 | 12:00 PM | GBP | USD | 1.43699 | 100,000 | 143,699 |
| 3/17/2016 | 12:00 PM | GBP | EUR | 0.78826 | 78,826 | 100,000 |
| 3/17/2016 | 12:00 PM | USD | GBP | 1.43802 | 287,604 | 200,000 |
| 3/17/2016 | 12:00 PM | EUR | GBP | 0.78782 | 100,000 | 78,782 |
| 3/17/2016 | 12:30 PM | USD | EUR | 1.12963 | 564,815 | 500,000 |
| 3/17/2016 | 12:30 PM | USD | EUR | 1.12974 | 451,896 | 400,000 |
| 3/17/2016 | 12:30 PM | USD | NZD | 0.68079 | 272,316 | 400,000 |
| 3/17/2016 | 12:30 PM | USD | JPY | 111.723 | 400,000 | 44,689,200 |
| 3/17/2016 | 12:30 PM | USD | JPY | 111.729 | 476,948 | 53,288,923 |
| 3/17/2016 | 12:30 PM | USD | JPY | 111.729 | 23,052 | 2,575,577 |
| 3/17/2016 | 12:30 PM | JPY | USD | 111.809 | 2,577,421 | 23,052 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/17/2016 | 12:30 PM | JPY | USD | 111.793 | 44,717,200 | 400,000 |
| 3/17/2016 | 12:30 PM | JPY | USD | 111.809 | 8,603,479 | 76,948 |
| 3/17/2016 | 12:30 PM | JPY | USD | 111.809 | 44,723,600 | 400,000 |
| 3/17/2016 | 12:30 PM | EUR | USD | 1.12957 | 400,000 | 451,828 |
| 3/17/2016 | 12:31 PM | NZD | USD | 0.68079 | 400,000 | 272,316 |
| 3/17/2016 | 12:32 PM | EUR | USD | 1.12929 | 500,000 | 564,645 |
| 3/17/2016 | 1:22 PM | ZAR | USD | 15.32964 | 4,598,892 | 300,000 |
| 3/17/2016 | 1:22 PM | ZAR | EUR | 17.348 | 3,469,600 | 200,000 |
| 3/17/2016 | 1:22 PM | ZAR | EUR | 17.3388 | 3,901,230 | 225,000 |
| 3/17/2016 | 1:22 PM | USD | ZAR | 15.31964 | 300,000 | 4,595,892 |
| 3/17/2016 | 1:22 PM | ZAR | USD | 15.3186 | 4,595,580 | 300,000 |
| 3/17/2016 | 1:22 PM | ZAR | USD | 15.3186 | 765,930 | 50,000 |
| 3/17/2016 | 1:22 PM | USD | ZAR | 15.3059 | 50,000 | 765,295 |
| 3/17/2016 | 1:22 PM | USD | ZAR | 15.3059 | 300,000 | 4,591,770 |
| 3/17/2016 | 1:22 PM | EUR | ZAR | 17.33042 | 200,000 | 3,466,084 |
| 3/17/2016 | 1:22 PM | EUR | ZAR | 17.3244 | 225,000 | 3,897,990 |
| 3/17/2016 | 9:01 AM | NOK | CHF | 8.6091 | 473,501 | 55,000 |
| 3/17/2016 | 1:22 PM | USD | ZAR | 15.3059 | 300,000 | 4,591,770 |
| 3/17/2016 | 1:22 PM | EUR | ZAR | 17.33042 | 200,000 | 3,466,084 |
| 3/17/2016 | 1:22 PM | ZAR | USD | 15.32964 | 4,598,892 | 300,000 |
| 3/17/2016 | 1:22 PM | USD | ZAR | 15.31964 | 300,000 | 4,595,892 |
| 3/17/2016 | 12:00 PM | GBP | EUR | 0.78826 | 78,826 | 100,000 |
| 3/17/2016 | 9:01 AM | NOK | EUR | 9.46375 | 1,892,750 | 200,000 |
| 3/17/2016 | 12:30 PM | USD | EUR | 1.12974 | 451,896 | 400,000 |
| 3/17/2016 | 12:30 PM | USD | NZD | 0.68079 | 272,316 | 400,000 |
| 3/17/2016 | 1:22 PM | ZAR | EUR | 17.348 | 3,469,600 | 200,000 |
| 3/17/2016 | 9:00 AM | USD | NOK | 8.39829 | 300,000 | 2,519,487 |
| 3/17/2016 | 9:01 AM | NOK | EUR | 9.41868 | 499,190 | 53,000 |
| 3/17/2016 | 12:30 PM | JPY | USD | 111.809 | 8,603,479 | 76,948 |
| 3/17/2016 | 1:22 PM | ZAR | USD | 15.3186 | 765,930 | 50,000 |
| 3/17/2016 | 12:00 PM | USD | GBP | 1.43802 | 287,604 | 200,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/17/2016 | 12:00 PM | EUR | GBP | 0.78782 | 100,000 | 78,782 |
| 3/17/2016 | 9:01 AM | NOK | USD | 8.37704 | 1,675,408 | 200,000 |
| 3/17/2016 | 9:01 AM | NOK | CHF | 8.6091 | 1,248,320 | 145,000 |
| 3/17/2016 | 1:22 PM | USD | ZAR | 15.3059 | 50,000 | 765,295 |
| 3/17/2016 | 12:30 PM | USD | JPY | 111.729 | 476,948 | 53,288,923 |
| 3/17/2016 | 1:22 PM | EUR | ZAR | 17.3244 | 225,000 | 3,897,990 |
| 3/17/2016 | 12:30 PM | JPY | USD | 111.809 | 44,723,600 | 400,000 |
| 3/17/2016 | 9:00 AM | EUR | NOK | 9.49491 | 222,000 | 2,107,870 |
| 3/17/2016 | 9:00 AM | CHF | NOK | 8.6458 | 200,000 | 1,729,160 |
| 3/17/2016 | 9:01 AM | NOK | EUR | 9.41946 | 2,091,120 | 222,000 |
| 3/17/2016 | 12:31 PM | NZD | USD | 0.68079 | 400,000 | 272,316 |
| 3/17/2016 | 12:00 PM | GBP | USD | 1.43652 | 100,000 | 143,652 |
| 3/17/2016 | 9:00 AM | EUR | NOK | 9.49491 | 53,000 | 503,230 |
| 3/17/2016 | 9:00 AM | USD | NOK | 8.41086 | 200,000 | 1,682,172 |
| 3/17/2016 | 12:30 PM | EUR | USD | 1.12957 | 400,000 | 451,828 |
| 3/17/2016 | 12:30 PM | JPY | USD | 111.793 | 44,717,200 | 400,000 |
| 3/17/2016 | 1:22 PM | ZAR | EUR | 17.3388 | 3,901,230 | 225,000 |
| 3/17/2016 | 1:22 PM | ZAR | USD | 15.3186 | 4,595,580 | 300,000 |
| 3/17/2016 | 12:00 PM | GBP | USD | 1.43699 | 100,000 | 143,699 |
| 3/17/2016 | 9:00 AM | EUR | NOK | 9.49704 | 200,000 | 1,899,408 |
| 3/17/2016 | 12:30 PM | USD | EUR | 1.12963 | 564,815 | 500,000 |
| 3/17/2016 | 12:30 PM | USD | JPY | 111.729 | 23,052 | 2,575,577 |
| 3/17/2016 | 12:30 PM | USD | JPY | 111.723 | 400,000 | 44,689,200 |
| 3/17/2016 | 9:01 AM | NOK | USD | 8.33989 | 2,501,967 | 300,000 |
| 3/17/2016 | 12:30 PM | JPY | USD | 111.809 | 2,577,421 | 23,052 |
| 3/17/2016 | 12:32 PM | EUR | USD | 1.12929 | 500,000 | 564,645 |
| 3/21/2016 | 2:00 PM | JPY | USD | 111.766 | 22,353,200 | 200,000 |
| 3/21/2016 | 2:00 PM | JPY | USD | 111.76 | 22,352,000 | 200,000 |
| 3/21/2016 | 2:00 PM | JPY | USD | 111.766 | 8,382,450 | 75,000 |
| 3/21/2016 | 2:01 PM | USD | JPY | 111.744 | 200,000 | 22,348,800 |
| 3/21/2016 | 2:01 PM | USD | JPY | 111.748 | 200,000 | 22,349,600 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/21/2016 | 2:01 PM | USD | JPY | 111.748 | 75,000 | 8,381,100 |
| 3/21/2016 | 2:00 PM | JPY | USD | 111.766 | 8,382,450 | 75,000 |
| 3/21/2016 | 2:00 PM | JPY | USD | 111.76 | 22,352,000 | 200,000 |
| 3/21/2016 | 2:01 PM | USD | JPY | 111.748 | 75,000 | 8,381,100 |
| 3/21/2016 | 2:00 PM | JPY | USD | 111.766 | 22,353,200 | 200,000 |
| 3/21/2016 | 2:01 PM | USD | JPY | 111.744 | 200,000 | 22,348,800 |
| 3/21/2016 | 2:01 PM | USD | JPY | 111.748 | 200,000 | 22,349,600 |
| 3/24/2016 | 9:45 PM | NZD | USD | 0.67076 | 360,000 | 241,474 |
| 3/24/2016 | 10:10 PM | USD | NZD | 0.6712 | 177,868 | 265,000 |
| 3/24/2016 | 10:10 PM | USD | NZD | 0.6712 | 63,764 | 95,000 |
| 3/24/2016 | 10:10 PM | USD | NZD | 0.6712 | 63,764 | 95,000 |
| 3/24/2016 | 10:10 PM | USD | NZD | 0.6712 | 177,868 | 265,000 |
| 3/24/2016 | 9:45 PM | NZD | USD | 0.67076 | 360,000 | 241,474 |
| 3/25/2016 | 12:30 PM | USD | EUR | 1.11649 | 312,617 | 280,000 |
| 3/25/2016 | 12:30 PM | EUR | USD | 1.1161 | 280,000 | 312,508 |
| 3/25/2016 | 12:30 PM | EUR | USD | 1.1161 | 280,000 | 312,508 |
| 3/25/2016 | 12:30 PM | USD | EUR | 1.11649 | 312,617 | 280,000 |
| 3/30/2016 | 7:00 AM | EUR | USD | 1.13048 | 200,000 | 226,096 |
| 3/30/2016 | 7:00 AM | EUR | JPY | 126.975 | 200,000 | 25,395,000 |
| 3/30/2016 | 7:00 AM | USD | EUR | 1.13068 | 226,136 | 200,000 |
| 3/30/2016 | 7:00 AM | JPY | EUR | 127.035 | 25,407,000 | 200,000 |
| 3/30/2016 | 8:00 AM | USD | NOK | 8.3455 | 188,000 | 1,568,954 |
| 3/30/2016 | 8:00 AM | EUR | NOK | 9.45169 | 300,000 | 2,835,507 |
| 3/30/2016 | 8:21 AM | NOK | USD | 8.3147 | 1,563,164 | 188,000 |
| 3/30/2016 | 12:00 PM | EUR | JPY | 127.38 | 315,000 | 40,124,700 |
| 3/30/2016 | 12:00 PM | EUR | JPY | 127.387 | 200,000 | 25,477,400 |
| 3/30/2016 | 12:00 PM | EUR | USD | 1.13373 | 310,000 | 351,456 |
| 3/30/2016 | 12:00 PM | EUR | USD | 1.13373 | 200,000 | 226,746 |
| 3/30/2016 | 12:03 PM | JPY | EUR | 127.417 | 4,502,025 | 35,333 |
| 3/30/2016 | 12:03 PM | JPY | EUR | 127.417 | 35,634,330 | 279,667 |
| 3/30/2016 | 12:03 PM | JPY | EUR | 127.403 | 25,480,600 | 200,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/30/2016 | 12:09 PM | USD | EUR | 1.13259 | 351,103 | 310,000 |
| 3/30/2016 | 12:11 PM | USD | EUR | 1.13267 | 226,534 | 200,000 |
| 3/30/2016 | 8:00 AM | EUR | NOK | 9.45169 | 300,000 | 2,835,507 |
| 3/30/2016 | 12:03 PM | JPY | EUR | 127.403 | 25,480,600 | 200,000 |
| 3/30/2016 | 12:00 PM | EUR | USD | 1.13373 | 310,000 | 351,456 |
| 3/30/2016 | 12:03 PM | JPY | EUR | 127.417 | 35,634,330 | 279,667 |
| 3/30/2016 | 7:00 AM | EUR | USD | 1.13048 | 200,000 | 226,096 |
| 3/30/2016 | 8:00 AM | USD | NOK | 8.3455 | 188,000 | 1,568,954 |
| 3/30/2016 | 7:00 AM | JPY | EUR | 127.035 | 25,407,000 | 200,000 |
| 3/30/2016 | 12:00 PM | EUR | USD | 1.13373 | 200,000 | 226,746 |
| 3/30/2016 | 12:11 PM | USD | EUR | 1.13267 | 226,534 | 200,000 |
| 3/30/2016 | 12:03 PM | JPY | EUR | 127.417 | 4,502,025 | 35,333 |
| 3/30/2016 | 12:09 PM | USD | EUR | 1.13259 | 351,103 | 310,000 |
| 3/30/2016 | 12:00 PM | EUR | JPY | 127.387 | 200,000 | 25,477,400 |
| 3/30/2016 | 12:00 PM | EUR | JPY | 127.38 | 315,000 | 40,124,700 |
| 3/30/2016 | 7:00 AM | EUR | JPY | 126.975 | 200,000 | 25,395,000 |
| 3/30/2016 | 7:00 AM | USD | EUR | 1.13068 | 226,136 | 200,000 |
| 3/30/2016 | 8:21 AM | NOK | USD | 8.3147 | 1,563,164 | 188,000 |
| 3/31/2016 | 12:30 PM | CAD | USD | 1.28856 | 77,892 | 60,449 |
| 3/31/2016 | 12:30 PM | CAD | JPY | 87.186 | 400,000 | 34,874,400 |
| 3/31/2016 | 12:30 PM | CAD | AUD | 0.99152 | 198,304 | 200,000 |
| 3/31/2016 | 12:30 PM | CAD | USD | 1.28856 | 29,097 | 22,581 |
| 3/31/2016 | 12:30 PM | CAD | AUD | 0.99142 | 297,426 | 300,000 |
| 3/31/2016 | 12:30 PM | CAD | AUD | 0.99152 | 99,152 | 100,000 |
| 3/31/2016 | 12:30 PM | CAD | USD | 1.28838 | 547,562 | 425,000 |
| 3/31/2016 | 12:30 PM | CAD | USD | 1.28856 | 408,435 | 316,970 |
| 3/31/2016 | 12:30 PM | CAD | NZD | 0.89397 | 268,191 | 300,000 |
| 3/31/2016 | 12:30 PM | CAD | EUR | 1.46857 | 330,428 | 225,000 |
| 3/31/2016 | 12:30 PM | CAD | EUR | 1.46873 | 293,746 | 200,000 |
| 3/31/2016 | 12:30 PM | EUR | CAD | 1.46856 | 200,000 | 293,712 |
| 3/31/2016 | 12:35 PM | JPY | CAD | 86.917 | 34,766,800 | 400,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 3/31/2016 | 12:35 PM | USD | CAD | 1.29174 | 400,000 | 516,696 |
| 3/31/2016 | 12:35 PM | USD | CAD | 1.29241 | 425,000 | 549,274 |
| 3/31/2016 | 12:48 PM | NZD | CAD | 0.89664 | 300,000 | 268,992 |
| 3/31/2016 | 1:02 PM | AUD | CAD | 0.99409 | 300,000 | 298,227 |
| 3/31/2016 | 1:02 PM | AUD | CAD | 0.99414 | 300,000 | 298,242 |
| 3/31/2016 | 1:02 PM | AUD | CAD | 0.99409 | 300,000 | 298,227 |
| 3/31/2016 | 1:02 PM | AUD | CAD | 0.99414 | 300,000 | 298,242 |
| 3/31/2016 | 12:30 PM | CAD | EUR | 1.46873 | 293,746 | 200,000 |
| 3/31/2016 | 12:30 PM | CAD | USD | 1.28856 | 29,097 | 22,581 |
| 3/31/2016 | 12:35 PM | JPY | CAD | 86.917 | 34,766,800 | 400,000 |
| 3/31/2016 | 12:30 PM | CAD | JPY | 87.186 | 400,000 | 34,874,400 |
| 3/31/2016 | 12:30 PM | CAD | AUD | 0.99142 | 297,426 | 300,000 |
| 3/31/2016 | 12:30 PM | CAD | AUD | 0.99152 | 198,304 | 200,000 |
| 3/31/2016 | 12:30 PM | CAD | EUR | 1.46857 | 330,428 | 225,000 |
| 3/31/2016 | 12:35 PM | USD | CAD | 1.29174 | 400,000 | 516,696 |
| 3/31/2016 | 12:30 PM | EUR | CAD | 1.46856 | 200,000 | 293,712 |
| 3/31/2016 | 12:35 PM | USD | CAD | 1.29241 | 425,000 | 549,274 |
| 3/31/2016 | 12:30 PM | CAD | USD | 1.28856 | 77,892 | 60,449 |
| 3/31/2016 | 12:30 PM | CAD | USD | 1.28838 | 547,562 | 425,000 |
| 3/31/2016 | 12:30 PM | CAD | USD | 1.28856 | 408,435 | 316,970 |
| 3/31/2016 | 12:48 PM | NZD | CAD | 0.89664 | 300,000 | 268,992 |
| 3/31/2016 | 12:30 PM | CAD | AUD | 0.99152 | 99,152 | 100,000 |
| 3/31/2016 | 12:30 PM | CAD | NZD | 0.89397 | 268,191 | 300,000 |
| 4/1/2016 | 12:59 AM | AUD | EUR | 1.47854 | 443,562 | 300,000 |
| 4/1/2016 | 12:59 AM | AUD | CAD | 0.99859 | 300,000 | 299,577 |
| 4/1/2016 | 12:59 AM | AUD | USD | 0.76978 | 200,000 | 153,956 |
| 4/1/2016 | 12:59 AM | AUD | JPY | 86.455 | 400,000 | 34,582,000 |
| 4/1/2016 | 12:59 AM | AUD | USD | 0.76995 | 700,000 | 538,965 |
| 4/1/2016 | 12:59 AM | NZD | EUR | 1.64088 | 328,176 | 200,000 |
| 4/1/2016 | 1:00 AM | AUD | JPY | 86.426 | 300,000 | 25,927,800 |
| 4/1/2016 | 1:00 AM | AUD | USD | 0.76957 | 550,000 | 423,264 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 4/1/2016 | 1:00 AM | AUD | EUR | 1.47901 | 369,752 | 250,000 |
| 4/1/2016 | 1:27 AM | EUR | NZD | 1.64622 | 200,000 | 329,244 |
| 4/1/2016 | 1:39 AM | JPY | AUD | 86.146 | 34,458,400 | 400,000 |
| 4/1/2016 | 1:43 AM | EUR | AUD | 1.48274 | 300,000 | 444,822 |
| 4/1/2016 | 1:45 AM | USD | AUD | 0.76679 | 690,111 | 900,000 |
| 4/1/2016 | 1:45 AM | EUR | AUD | 1.48426 | 250,000 | 371,065 |
| 4/1/2016 | 1:47 AM | JPY | AUD | 86.025 | 25,807,500 | 300,000 |
| 4/1/2016 | 1:48 AM | USD | AUD | 0.76622 | 421,421 | 550,000 |
| 4/1/2016 | 1:48 AM | CAD | AUD | 0.9963 | 298,890 | 300,000 |
| 4/1/2016 | 1:48 AM | USD | AUD | 0.76622 | 421,421 | 550,000 |
| 4/1/2016 | 1:27 AM | EUR | NZD | 1.64622 | 200,000 | 329,244 |
| 4/1/2016 | 1:47 AM | JPY | AUD | 86.025 | 25,807,500 | 300,000 |
| 4/1/2016 | 1:45 AM | USD | AUD | 0.76679 | 690,111 | 900,000 |
| 4/1/2016 | 1:45 AM | EUR | AUD | 1.48426 | 250,000 | 371,065 |
| 4/1/2016 | 12:59 AM | AUD | CAD | 0.99859 | 300,000 | 299,577 |
| 4/1/2016 | 1:00 AM | AUD | USD | 0.76957 | 550,000 | 423,264 |
| 4/1/2016 | 12:59 AM | NZD | EUR | 1.64088 | 328,176 | 200,000 |
| 4/1/2016 | 1:48 AM | CAD | AUD | 0.9963 | 298,890 | 300,000 |
| 4/1/2016 | 1:00 AM | AUD | JPY | 86.426 | 300,000 | 25,927,800 |
| 4/1/2016 | 12:59 AM | AUD | JPY | 86.455 | 400,000 | 34,582,000 |
| 4/1/2016 | 12:59 AM | AUD | EUR | 1.47854 | 443,562 | 300,000 |
| 4/1/2016 | 12:59 AM | AUD | USD | 0.76978 | 200,000 | 153,956 |
| 4/1/2016 | 1:00 AM | AUD | EUR | 1.47901 | 369,753 | 250,000 |
| 4/1/2016 | 1:43 AM | EUR | AUD | 1.48274 | 300,000 | 444,822 |
| 4/1/2016 | 12:59 AM | AUD | USD | 0.76969 | 700,000 | 538,965 |
| 4/1/2016 | 1:39 AM | JPY | AUD | 86.146 | 34,458,400 | 400,000 |
| 4/5/2016 | 4:30 AM | AUD | USD | 0.75948 | 275,000 | 208,857 |
| 4/5/2016 | 4:30 AM | AUD | JPY | 84.284 | 55,000 | 4,635,620 |
| 4/5/2016 | 4:30 AM | AUD | JPY | 84.284 | 70,000 | 5,899,880 |
| 4/5/2016 | 4:30 AM | AUD | EUR | 1.49953 | 14,995 | 10,000 |
| 4/5/2016 | 4:31 AM | USD | AUD | 0.7601 | 209,028 | 275,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 4/5/2016 | 4:31 AM | EUR | AUD | 1.49889 | 10,000 | 14,989 |
| 4/5/2016 | 4:31 AM | JPY | AUD | 84.344 | 4,638,920 | 55,000 |
| 4/5/2016 | 4:31 AM | JPY | AUD | 84.344 | 5,904,080 | 70,000 |
| 4/5/2016 | 6:00 AM | EUR | USD | 1.13852 | 500,000 | 569,260 |
| 4/5/2016 | 6:36 AM | USD | EUR | 1.1387 | 540,882 | 475,000 |
| 4/5/2016 | 6:36 AM | USD | EUR | 1.1387 | 28,468 | 25,000 |
| 4/5/2016 | 4:30 AM | AUD | EUR | 1.49953 | 14,995 | 10,000 |
| 4/5/2016 | 6:36 AM | USD | EUR | 1.1387 | 540,883 | 475,000 |
| 4/5/2016 | 4:30 AM | AUD | JPY | 84.284 | 70,000 | 5,899,880 |
| 4/5/2016 | 6:00 AM | EUR | USD | 1.13852 | 500,000 | 569,260 |
| 4/5/2016 | 4:31 AM | EUR | AUD | 1.49889 | 10,000 | 14,989 |
| 4/5/2016 | 4:30 AM | AUD | JPY | 84.284 | 55,000 | 4,635,620 |
| 4/5/2016 | 4:31 AM | JPY | AUD | 84.344 | 4,638,920 | 55,000 |
| 4/5/2016 | 4:30 AM | AUD | USD | 0.75948 | 275,000 | 208,857 |
| 4/5/2016 | 4:31 AM | USD | AUD | 0.7601 | 209,028 | 275,000 |
| 4/5/2016 | 4:31 AM | JPY | AUD | 84.344 | 5,904,080 | 70,000 |
| 4/5/2016 | 6:36 AM | USD | EUR | 1.1387 | 28,468 | 25,000 |
| 4/11/2016 | 7:00 AM | TRY | EUR | 3.24531 | 860,007 | 265,000 |
| 4/11/2016 | 7:00 AM | TRY | USD | 2.84274 | 56,855 | 20,000 |
| 4/11/2016 | 7:00 AM | TRY | USD | 2.84274 | 1,421,370 | 500,000 |
| 4/11/2016 | 8:00 AM | NOK | EUR | 9.36192 | 3,042,624 | 325,000 |
| 4/11/2016 | 8:00 AM | EUR | NOK | 9.3553 | 250,000 | 2,338,825 |
| 4/11/2016 | 8:00 AM | EUR | NOK | 9.3553 | 75,000 | 701,648 |
| 4/11/2016 | 7:00 AM | TRY | USD | 2.84274 | 1,421,370 | 500,000 |
| 4/11/2016 | 7:00 AM | TRY | USD | 2.84274 | 56,855 | 20,000 |
| 4/11/2016 | 7:00 AM | TRY | EUR | 3.24531 | 860,007 | 265,000 |
| 4/11/2016 | 8:00 AM | NOK | EUR | 9.36192 | 3,042,624 | 325,000 |
| 4/11/2016 | 8:00 AM | EUR | NOK | 9.3553 | 75,000 | 701,648 |
| 4/11/2016 | 8:00 AM | EUR | NOK | 9.3553 | 250,000 | 2,338,825 |
| 4/12/2016 | 7:30 AM | SEK | USD | 8.08564 | 808,564 | 100,000 |
| 4/12/2016 | 7:30 AM | SEK | EUR | 9.23911 | 1,847,822 | 200,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 4/12/2016 | 7:30 AM | EUR | SEK | 9.22811 | 200,000 | 1,845,622 |
| 4/12/2016 | 7:30 AM | USD | SEK | 8.07564 | 100,000 | 807,564 |
| 4/12/2016 | 7:30 AM | USD | SEK | 8.07564 | 100,000 | 807,564 |
| 4/12/2016 | 7:30 AM | EUR | SEK | 9.22811 | 200,000 | 1,845,622 |
| 4/12/2016 | 7:30 AM | SEK | USD | 8.08564 | 808,564 | 100,000 |
| 4/12/2016 | 7:30 AM | SEK | EUR | 9.23911 | 1,847,822 | 200,000 |
| 4/13/2016 | 12:30 PM | EUR | USD | 1.13094 | 200,000 | 226,188 |
| 4/13/2016 | 12:30 PM | GBP | USD | 1.42285 | 200,000 | 284,570 |
| 4/13/2016 | 12:30 PM | ZAR | USD | 14.72962 | 1,472,962 | 100,000 |
| 4/13/2016 | 12:30 PM | NZD | USD | 0.69113 | 100,000 | 69,113 |
| 4/13/2016 | 12:30 PM | ZAR | USD | 14.72962 | 1,472,962 | 100,000 |
| 4/13/2016 | 12:30 PM | NZD | USD | 0.69113 | 100,000 | 69,113 |
| 4/13/2016 | 12:30 PM | USD | EUR | 1.13118 | 226,236 | 200,000 |
| 4/13/2016 | 12:30 PM | USD | GBP | 1.42304 | 284,608 | 200,000 |
| 4/13/2016 | 12:30 PM | USD | NZD | 0.69113 | 138,372 | 200,000 |
| 4/13/2016 | 12:30 PM | USD | ZAR | 14.71766 | 200,000 | 2,943,532 |
| 4/13/2016 | 12:30 PM | USD | GBP | 1.42304 | 284,608 | 200,000 |
| 4/13/2016 | 12:30 PM | EUR | USD | 1.13094 | 200,000 | 226,188 |
| 4/13/2016 | 12:30 PM | ZAR | USD | 14.72962 | 1,472,962 | 100,000 |
| 4/13/2016 | 12:30 PM | USD | ZAR | 14.71766 | 200,000 | 2,943,532 |
| 4/13/2016 | 12:30 PM | USD | EUR | 1.13118 | 226,236 | 200,000 |
| 4/13/2016 | 12:30 PM | NZD | USD | 0.69113 | 100,000 | 69,113 |
| 4/13/2016 | 12:30 PM | GBP | USD | 1.42285 | 200,000 | 284,570 |
| 4/13/2016 | 12:30 PM | ZAR | USD | 14.72962 | 1,472,962 | 100,000 |
| 4/13/2016 | 12:30 PM | USD | NZD | 0.69186 | 138,372 | 200,000 |
| 4/13/2016 | 12:30 PM | NZD | USD | 0.69113 | 100,000 | 69,113 |
| 4/15/2016 | 12:30 PM | USD | CAD | 1.28902 | 200,000 | 257,804 |
| 4/15/2016 | 1:25 PM | CAD | USD | 1.28596 | 257,192 | 200,000 |
| 4/15/2016 | 12:30 PM | USD | CAD | 1.28902 | 200,000 | 257,804 |
| 4/15/2016 | 1:25 PM | CAD | USD | 1.28596 | 257,192 | 200,000 |
| 4/21/2016 | 7:30 AM | SEK | EUR | 9.18582 | 918,582 | 100,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 4/21/2016 | 7:30 AM | SEK | USD | 8.12826 | 1,625,652 | 200,000 |
| 4/21/2016 | 7:30 AM | USD | SEK | 8.11177 | 86,959 | 705,391 |
| 4/21/2016 | 7:30 AM | USD | SEK | 8.11177 | 113,041 | 916,963 |
| 4/21/2016 | 7:30 AM | EUR | SEK | 9.16832 | 100,000 | 916,832 |
| 4/21/2016 | 7:30 AM | EUR | SEK | 9.16832 | 100,000 | 916,832 |
| 4/21/2016 | 7:30 AM | SEK | EUR | 9.18582 | 918,582 | 100,000 |
| 4/21/2016 | 7:30 AM | USD | SEK | 8.11177 | 86,959 | 705,391 |
| 4/21/2016 | 7:30 AM | SEK | USD | 8.12826 | 1,625,652 | 200,000 |
| 4/21/2016 | 7:30 AM | USD | SEK | 8.11177 | 113,041 | 916,963 |
| 4/22/2016 | 12:30 PM | CAD | USD | 1.26906 | 126,906 | 100,000 |
| 4/22/2016 | 12:30 PM | CAD | USD | 1.26886 | 126,886 | 100,000 |
| 4/22/2016 | 12:30 PM | USD | CAD | 1.26893 | 200,000 | 253,786 |
| 4/22/2016 | 12:30 PM | CAD | USD | 1.26906 | 126,906 | 100,000 |
| 4/22/2016 | 12:30 PM | CAD | USD | 1.26886 | 126,886 | 100,000 |
| 4/22/2016 | 12:30 PM | USD | CAD | 1.26893 | 200,000 | 253,786 |
| 4/25/2016 | 7:30 AM | EUR | SEK | 9.155 | 200,000 | 1,831,000 |
| 4/25/2016 | 7:30 AM | USD | SEK | 8.13827 | 200,000 | 1,627,654 |
| 4/25/2016 | 7:31 AM | SEK | EUR | 9.16104 | 1,832,208 | 200,000 |
| 4/25/2016 | 7:31 AM | SEK | USD | 8.14398 | 1,628,796 | 200,000 |
| 4/25/2016 | 7:31 AM | SEK | EUR | 9.16104 | 1,832,208 | 200,000 |
| 4/25/2016 | 7:30 AM | EUR | SEK | 9.155 | 200,000 | 1,831,000 |
| 4/25/2016 | 7:30 AM | USD | SEK | 8.13827 | 200,000 | 1,627,654 |
| 4/25/2016 | 7:31 AM | SEK | USD | 8.14398 | 1,628,796 | 200,000 |
| 4/27/2016 | 10:45 PM | USD | NZD | 0.69055 | 362,539 | 525,000 |
| 4/27/2016 | 10:45 PM | NZD | USD | 0.6899 | 525,000 | 362,198 |
| 4/27/2016 | 10:45 PM | NZD | USD | 0.6899 | 525,000 | 362,198 |
| 4/27/2016 | 10:45 PM | USD | NZD | 0.69055 | 362,539 | 525,000 |
| 4/28/2016 | 8:00 AM | EUR | NOK | 9.25424 | 200,000 | 1,850,848 |
| 4/28/2016 | 8:00 AM | USD | NOK | 8.15432 | 200,000 | 1,630,864 |
| 4/28/2016 | 8:01 AM | NOK | EUR | 9.2544 | 1,850,880 | 200,000 |
| 4/28/2016 | 8:12 AM | NOK | USD | 8.15515 | 1,631,030 | 200,000 |

| Trade Date | Time (GMT) | Buy Currency | Sell Currency | Rate | Buy Amount | Sell Amount |
|---|---|---|---|---|---|---|
| 4/28/2016 | 8:01 AM | NOK | EUR | 9.2544 | 1,850,880 | 200,000 |
| 4/28/2016 | 8:12 AM | NOK | USD | 8.15515 | 1,631,030 | 200,000 |
| 4/28/2016 | 8:00 AM | EUR | NOK | 9.25424 | 200,000 | 1,850,848 |
| 4/28/2016 | 8:00 AM | USD | NOK | 8.15432 | 200,000 | 1,630,864 |