## EXHIBIT C (SAMPLE OF XTX TRADES)

### Buy-Side Trades

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 12:03 AM | S | 0.87937 | 500000 | EURGBP | 500000 |
| 12/01/2017 | 12:11 AM | B | 1.35334 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 12:15 AM | B | 112.534 | 250000 | USDJPY | 0 |
| 12/01/2017 | 12:37 AM | B | 112.56 | 200000 | USDJPY | 200000 |
| 12/01/2017 | 12:39 AM | B | 1.19041 | 500000 | EURUSD | 0 |
| 12/01/2017 | 12:46 AM | S | 0.68319 | 200000 | NZDUSD | 200000 |
| 12/01/2017 | 12:46 AM | B | 1.3545 | 350000 | GBPUSD | 0 |
| 12/01/2017 | 12:48 AM | S | 112.44 | 200000 | USDJPY | 200000 |
| 12/01/2017 | 12:54 AM | B | 0.6838 | 270000 | NZDUSD | 270000 |
| 12/01/2017 | 12:55 AM | B | 0.68392 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 12:57 AM | B | 1.35495 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 1:02 AM | S | 0.98342 | 500000 | USDCHF | 0 |
| 12/01/2017 | 1:24 AM | S | 1.3539 | 120000 | GBPUSD | 120000 |
| 12/01/2017 | 1:41 AM | S | 1.35308 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 1:57 AM | S | 1.17113 | 500000 | EURCHF | 500000 |
| 12/01/2017 | 2:01 AM | B | 1.3533 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 2:03 AM | S | 1.35318 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 2:06 AM | S | 1.35307 | 250000 | GBPUSD | 120000 |
| 12/01/2017 | 2:17 AM | B | 1.3535 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 2:24 AM | B | 1.3534 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 2:31 AM | S | 133.982 | 375000 | EURJPY | 375000 |
| 12/01/2017 | 2:32 AM | S | 1.17153 | 500000 | EURCHF | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 2:41 AM | S | 1.17143 | 500000 | EURCHF | 500000 |
| 12/01/2017 | 2:43 AM | S | 0.68302 | 200000 | NZDUSD | 200000 |
| 12/01/2017 | 2:51 AM | S | 1.35297 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 3:16 AM | S | 112.576 | 500000 | USDJPY | 0 |
| 12/01/2017 | 3:16 AM | S | 1.28794 | 150000 | USDCAD | 0 |
| 12/01/2017 | 3:32 AM | S | 1.28794 | 250000 | USDCAD | 0 |
| 12/01/2017 | 3:49 AM | S | 13.728 | 400000 | USDZAR | 400000 |
| 12/01/2017 | 4:15 AM | S | 112.55 | 200000 | USDJPY | 200000 |
| 12/01/2017 | 4:43 AM | S | 1.35298 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 4:43 AM | S | 1.35288 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 5:39 AM | B | 1.35344 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 5:55 AM | S | 1.3532 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 6:04 AM | S | 1.3534 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 6:15 AM | B | 13.7208 | 145764 | USDZAR | 145764 |
| 12/01/2017 | 6:16 AM | B | 0.68302 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 6:16 AM | B | 112.505 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 6:19 AM | B | 1.35324 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 6:26 AM | S | 0.68287 | 400000 | NZDUSD | 400000 |
| 12/01/2017 | 7:00 AM | B | 13.6866 | 182660 | USDZAR | 182660 |
| 12/01/2017 | 7:17 AM | S | 0.68244 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 7:30 AM | B | 9.96361 | 200000 | EURSEK | 200000 |
| 12/01/2017 | 7:33 AM | S | 9.8962 | 400000 | EURNOK | 400000 |
| 12/01/2017 | 7:35 AM | S | 9.8961 | 500000 | EURNOK | 500000 |
| 12/01/2017 | 7:36 AM | S | 9.8946 | 200000 | EURNOK | 200000 |
| 12/01/2017 | 7:44 AM | B | 1.35118 | 500000 | GBPUSD | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 7:47 AM | S | 18.6358 | 300000 | USDMXN | 0 |
| 12/01/2017 | 7:48 AM | B | 1.35161 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 7:52 AM | B | 1.35122 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 7:54 AM | B | 1.19076 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 7:55 AM | B | 1.35212 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 7:56 AM | B | 1.35222 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 8:01 AM | B | 1.35324 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 8:03 AM | S | 1.19208 | 500000 | EURUSD | 0 |
| 12/01/2017 | 8:05 AM | B | 13.6859 | 146135 | USDZAR | 146135 |
| 12/01/2017 | 8:06 AM | S | 1.35267 | 500000 | GBPUSD | 400000 |
| 12/01/2017 | 8:09 AM | S | 1.35178 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 8:10 AM | B | 1.35158 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 8:10 AM | B | 1.35134 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 8:11 AM | S | 13.68815 | 500000 | USDZAR | 500000 |
| 12/01/2017 | 8:11 AM | S | 1.35138 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 8:13 AM | S | 13.6884 | 344272 | USDZAR | 344272 |
| 12/01/2017 | 8:15 AM | B | 13.6755 | 450000 | USDZAR | 450000 |
| 12/01/2017 | 8:16 AM | B | 13.6748 | 250000 | USDZAR | 250000 |
| 12/01/2017 | 8:16 AM | S | 1.35168 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 8:22 AM | B | 13.66515 | 250000 | USDZAR | 250000 |
| 12/01/2017 | 8:23 AM | S | 4.20608 | 100000 | EURPLN | 100000 |
| 12/01/2017 | 8:25 AM | S | 1.19337 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 8:28 AM | S | 1.3523 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 8:29 AM | B | 1.35233 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 8:30 AM | B | 1.35263 | 250000 | GBPUSD | 250000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 8:32 AM | B | 0.68432 | 500000 | NZDUSD | 0 |
| 12/01/2017 | 8:32 AM | S | 4.207 | 500000 | EURPLN | 500000 |
| 12/01/2017 | 8:32 AM | S | 4.207 | 199362 | EURPLN | 199362 |
| 12/01/2017 | 8:36 AM | B | 1.28626 | 500000 | USDCAD | 500000 |
| 12/01/2017 | 8:36 AM | S | 18.625 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 8:37 AM | S | 1.19334 | 500000 | EURUSD | 0 |
| 12/01/2017 | 8:37 AM | S | 1.35188 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 8:37 AM | S | 134.237 | 500000 | EURJPY | 500000 |
| 12/01/2017 | 8:40 AM | B | 13.6609 | 250000 | USDZAR | 250000 |
| 12/01/2017 | 8:42 AM | B | 13.6593 | 183025 | USDZAR | 183025 |
| 12/01/2017 | 8:42 AM | B | 13.6601 | 300000 | USDZAR | 300000 |
| 12/01/2017 | 8:44 AM | B | 13.6578 | 300000 | USDZAR | 300000 |
| 12/01/2017 | 8:49 AM | B | 1.3509 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 8:52 AM | S | 18.62 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 8:52 AM | S | 1.35048 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 8:54 AM | B | 1.35064 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 8:56 AM | S | 112.448 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 8:57 AM | B | 1.35114 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 8:59 AM | B | 9.9 | 150000 | EURNOK | 150000 |
| 12/01/2017 | 8:59 AM | S | 1.35142 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 8:59 AM | S | 1.35131 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 8:59 AM | S | 1.3511 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 9:01 AM | S | 112.423 | 100000 | USDJPY | 100000 |
| 12/01/2017 | 9:04 AM | B | 1.35124 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 9:05 AM | S | 18.622 | 300000 | USDMXN | 300000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 9:06 AM | B | 1.35069 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 9:08 AM | B | 1.35075 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 9:08 AM | B | 9.8786 | 100000 | EURNOK | 100000 |
| 12/01/2017 | 9:09 AM | S | 0.88254 | 500000 | EURGBP | 500000 |
| 12/01/2017 | 9:13 AM | S | 134.045 | 500000 | EURJPY | 500000 |
| 12/01/2017 | 9:14 AM | S | 112.411 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 9:14 AM | S | 112.418 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 9:14 AM | B | 1.35067 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 9:16 AM | S | 1.34988 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 9:16 AM | B | 1.3495 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 9:17 AM | S | 1.34931 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 9:18 AM | B | 1.34944 | 100000 | GBPUSD | 0 |
| 12/01/2017 | 9:19 AM | S | 1.34864 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 9:19 AM | B | 1.34875 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 9:19 AM | S | 1.34854 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 9:20 AM | B | 1.3488 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 9:20 AM | B | 1.34884 | 200000 | GBPUSD | 0 |
| 12/01/2017 | 9:20 AM | B | 1.34884 | 200000 | GBPUSD | 0 |
| 12/01/2017 | 9:20 AM | B | 1.34904 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 9:22 AM | B | 1.34861 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 9:22 AM | S | 0.88377 | 125000 | EURGBP | 125000 |
| 12/01/2017 | 9:22 AM | B | 1.34861 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 9:22 AM | B | 1.34844 | 150000 | GBPUSD | 150000 |
| 12/01/2017 | 9:23 AM | B | 1.34801 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 9:24 AM | S | 1.34804 | 100000 | GBPUSD | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 9:24 AM | B | 1.34807 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 9:24 AM | B | 1.34895 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 9:26 AM | S | 0.68484 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 9:30 AM | B | 133.955 | 500000 | EURJPY | 500000 |
| 12/01/2017 | 9:30 AM | S | 1.351 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 9:30 AM | S | 1.35075 | 113014 | GBPUSD | 113014 |
| 12/01/2017 | 9:30 AM | B | 1.19192 | 250000 | EURUSD | 250000 |
| 12/01/2017 | 9:33 AM | B | 9.8727 | 500000 | EURNOK | 500000 |
| 12/01/2017 | 9:34 AM | B | 18.65223 | 500000 | USDMXN | 500000 |
| 12/01/2017 | 9:36 AM | B | 9.8755 | 500000 | EURNOK | 500000 |
| 12/01/2017 | 9:37 AM | S | 0.88274 | 500000 | EURGBP | 500000 |
| 12/01/2017 | 9:38 AM | S | 0.88269 | 500000 | EURGBP | 500000 |
| 12/01/2017 | 9:40 AM | S | 1.1708 | 300000 | EURCHF | 300000 |
| 12/01/2017 | 9:48 AM | B | 1.34934 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 9:53 AM | S | 4.2078 | 100000 | EURPLN | 100000 |
| 12/01/2017 | 9:54 AM | S | 4.2076 | 100000 | EURPLN | 100000 |
| 12/01/2017 | 9:54 AM | S | 4.2076 | 100000 | EURPLN | 100000 |
| 12/01/2017 | 9:54 AM | S | 1.19037 | 500000 | EURUSD | 0 |
| 12/01/2017 | 9:55 AM | S | 4.2073 | 100000 | EURPLN | 100000 |
| 12/01/2017 | 9:55 AM | S | 4.2073 | 100000 | EURPLN | 100000 |
| 12/01/2017 | 9:55 AM | S | 4.2073 | 100000 | EURPLN | 100000 |
| 12/01/2017 | 9:55 AM | S | 4.2074 | 100000 | EURPLN | 100000 |
| 12/01/2017 | 9:55 AM | S | 4.2073 | 100000 | EURPLN | 100000 |
| 12/01/2017 | 10:00 AM | S | 0.98347 | 500000 | USDCHF | 500000 |
| 12/01/2017 | 10:00 AM | B | 1.3483 | 150000 | GBPUSD | 150000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 10:01 AM | B | 1.34883 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 10:13 AM | S | 1.34798 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 10:20 AM | B | 1.34865 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 10:30 AM | B | 1.34929 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 10:37 AM | B | 1.19067 | 500000 | EURUSD | 0 |
| 12/01/2017 | 10:37 AM | B | 0.6858 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 10:38 AM | S | 1.3492 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 10:39 AM | B | 0.6858 | 436099 | NZDUSD | 436099 |
| 12/01/2017 | 10:46 AM | S | 13.7929 | 108751 | USDZAR | 108751 |
| 12/01/2017 | 10:51 AM | B | 1.34845 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 10:51 AM | B | 1.34874 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 10:51 AM | B | 4.21245 | 250000 | EURPLN | 250000 |
| 12/01/2017 | 10:51 AM | B | 1.18883 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 10:52 AM | B | 1.18858 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 10:54 AM | B | 1.34899 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 10:55 AM | S | 0.6854 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 10:57 AM | S | 18.696 | 210000 | USDMXN | 210000 |
| 12/01/2017 | 11:00 AM | B | 1.18888 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 11:00 AM | S | 0.68484 | 499999 | NZDUSD | 0 |
| 12/01/2017 | 11:00 AM | S | 1.18898 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 11:01 AM | B | 0.68481 | 500000 | NZDUSD | 0 |
| 12/01/2017 | 11:02 AM | B | 1.34944 | 150000 | GBPUSD | 0 |
| 12/01/2017 | 11:03 AM | B | 9.8832 | 500000 | EURNOK | 500000 |
| 12/01/2017 | 11:06 AM | B | 1.34994 | 100000 | GBPUSD | 0 |
| 12/01/2017 | 11:07 AM | S | 13.7792 | 145146 | USDZAR | 145146 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 11:14 AM | B | 1.35075 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 11:14 AM | B | 1.35079 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 11:15 AM | B | 1.35075 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 11:22 AM | S | 1.35036 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 11:23 AM | S | 1.35025 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 11:24 AM | S | 1.35046 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 11:25 AM | S | 1.35026 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 11:30 AM | B | 9.9555 | 100000 | EURSEK | 100000 |
| 12/01/2017 | 11:31 AM | S | 18.6661 | 300000 | USDMXN | 300000 |
| 12/01/2017 | 11:49 AM | S | 1.1686 | 104656 | EURCHF | 104656 |
| 12/01/2017 | 11:51 AM | B | 1.35034 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 11:51 AM | B | 1.35055 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 11:52 AM | S | 112.351 | 250000 | USDJPY | 0 |
| 12/01/2017 | 12:05 PM | B | 1.35075 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 12:06 PM | B | 1.35075 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 12:06 PM | B | 13.73155 | 111066 | USDZAR | 111066 |
| 12/01/2017 | 12:06 PM | B | 1.35085 | 500000 | GBPUSD | 250000 |
| 12/01/2017 | 12:15 PM | S | 1.35038 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 12:16 PM | B | 13.72473 | 114059 | USDZAR | 114059 |
| 12/01/2017 | 12:36 PM | B | 13.68945 | 111876 | USDZAR | 111876 |
| 12/01/2017 | 12:41 PM | B | 1.18978 | 250000 | EURUSD | 0 |
| 12/01/2017 | 12:47 PM | S | 18.681 | 140000 | USDMXN | 140000 |
| 12/01/2017 | 12:49 PM | B | 13.7162 | 126987 | USDZAR | 126987 |
| 12/01/2017 | 12:52 PM | B | 13.70569 | 117327 | USDZAR | 117327 |
| 12/01/2017 | 12:54 PM | B | 0.98303 | 100000 | USDCHF | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 12:54 PM | B | 13.70586 | 113367 | USDZAR | 113367 |
| 12/01/2017 | 12:54 PM | B | 18.66737 | 367000 | USDMXN | 367000 |
| 12/01/2017 | 12:57 PM | B | 13.70526 | 102830 | USDZAR | 102830 |
| 12/01/2017 | 12:57 PM | S | 1.18898 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 1:00 PM | B | 1.18923 | 250000 | EURUSD | 0 |
| 12/01/2017 | 1:00 PM | B | 0.68544 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 1:00 PM | B | 13.7029 | 120004 | USDZAR | 120004 |
| 12/01/2017 | 1:07 PM | S | 1.18849 | 500000 | EURUSD | 0 |
| 12/01/2017 | 1:09 PM | B | 1.18879 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 1:12 PM | B | 13.70635 | 500000 | USDZAR | 500000 |
| 12/01/2017 | 1:14 PM | S | 1.34878 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 1:16 PM | S | 112.51 | 100000 | USDJPY | 100000 |
| 12/01/2017 | 1:20 PM | B | 18.6693 | 133909 | USDMXN | 133909 |
| 12/01/2017 | 1:20 PM | S | 1.34919 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 1:21 PM | S | 1.34919 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 1:22 PM | S | 13.6988 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 1:23 PM | B | 0.68529 | 375000 | NZDUSD | 375000 |
| 12/01/2017 | 1:24 PM | S | 1.34879 | 150000 | GBPUSD | 0 |
| 12/01/2017 | 1:24 PM | S | 13.7006 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 1:24 PM | S | 1.34839 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 1:25 PM | B | 0.68529 | 250000 | NZDUSD | 0 |
| 12/01/2017 | 1:26 PM | B | 13.7035 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 1:28 PM | B | 1.1885 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 1:30 PM | S | 0.68559 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 1:30 PM | B | 0.68576 | 500000 | NZDUSD | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 1:30 PM | S | 13.7026 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 1:33 PM | B | 1.3487 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 1:33 PM | B | 1.18865 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 1:35 PM | B | 0.68529 | 250000 | NZDUSD | 250000 |
| 12/01/2017 | 1:35 PM | B | 18.6637 | 300000 | USDMXN | 300000 |
| 12/01/2017 | 1:36 PM | B | 18.6637 | 300000 | USDMXN | 0 |
| 12/01/2017 | 1:37 PM | S | 13.7172 | 500000 | USDZAR | 500000 |
| 12/01/2017 | 1:38 PM | S | 13.7206 | 500000 | USDZAR | 500000 |
| 12/01/2017 | 1:38 PM | S | 1.34689 | 100000 | GBPUSD | 0 |
| 12/01/2017 | 1:40 PM | S | 1.34679 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 1:44 PM | S | 1.34719 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 1:45 PM | B | 1.3474 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 1:45 PM | B | 1.34755 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 1:48 PM | B | 18.6637 | 300000 | USDMXN | 300000 |
| 12/01/2017 | 1:48 PM | S | 0.98542 | 500000 | USDCHF | 0 |
| 12/01/2017 | 1:51 PM | B | 13.704 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 1:51 PM | S | 1.18648 | 250000 | EURUSD | 250000 |
| 12/01/2017 | 1:51 PM | B | 13.704 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 1:52 PM | S | 18.677 | 250000 | USDMXN | 250000 |
| 12/01/2017 | 1:54 PM | S | 18.67105 | 250000 | USDMXN | 250000 |
| 12/01/2017 | 1:55 PM | B | 18.6641 | 300000 | USDMXN | 0 |
| 12/01/2017 | 1:55 PM | S | 0.68444 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 1:56 PM | S | 1.34777 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 1:57 PM | S | 1.34785 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 2:00 PM | B | 112.739 | 500000 | USDJPY | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 2:01 PM | B | 1.34805 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 2:02 PM | B | 13.675 | 200000 | USDZAR | 200000 |
| 12/01/2017 | 2:02 PM | B | 13.675 | 200000 | USDZAR | 200000 |
| 12/01/2017 | 2:03 PM | B | 1.34791 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 2:03 PM | B | 18.6558 | 107204 | USDMXN | 107204 |
| 12/01/2017 | 2:05 PM | B | 1.34805 | 470428 | GBPUSD | 0 |
| 12/01/2017 | 2:05 PM | S | 1.34728 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 2:07 PM | B | 18.6538 | 107216 | USDMXN | 107216 |
| 12/01/2017 | 2:07 PM | B | 1.18735 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 2:07 PM | S | 0.68504 | 500000 | NZDUSD | 0 |
| 12/01/2017 | 2:09 PM | B | 1.34694 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 2:10 PM | B | 1.34695 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 2:11 PM | B | 9.8379 | 500000 | EURNOK | 500000 |
| 12/01/2017 | 2:16 PM | S | 18.67 | 110000 | USDMXN | 110000 |
| 12/01/2017 | 2:16 PM | S | 1.27594 | 140000 | USDCAD | 140000 |
| 12/01/2017 | 2:17 PM | B | 18.67 | 200000 | USDMXN | 200000 |
| 12/01/2017 | 2:20 PM | B | 1.27561 | 482004 | USDCAD | 482004 |
| 12/01/2017 | 2:20 PM | B | 1.27531 | 250000 | USDCAD | 250000 |
| 12/01/2017 | 2:33 PM | B | 18.67237 | 455000 | USDMXN | 455000 |
| 12/01/2017 | 2:33 PM | B | 13.7068 | 500000 | USDZAR | 500000 |
| 12/01/2017 | 2:34 PM | B | 1.34667 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 2:34 PM | B | 9.8351 | 500000 | EURNOK | 500000 |
| 12/01/2017 | 2:35 PM | B | 1.27561 | 250000 | USDCAD | 250000 |
| 12/01/2017 | 2:36 PM | S | 112.668 | 250000 | USDJPY | 0 |
| 12/01/2017 | 2:37 PM | B | 18.6815 | 100000 | USDMXN | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 2:38 PM | B | 133.684 | 250000 | EURJPY | 250000 |
| 12/01/2017 | 2:39 PM | B | 1.34703 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 2:39 PM | B | 0.6858 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 2:40 PM | B | 13.7046 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 2:40 PM | S | 18.682 | 200000 | USDMXN | 200000 |
| 12/01/2017 | 2:41 PM | B | 18.68329 | 250000 | USDMXN | 0 |
| 12/01/2017 | 2:41 PM | B | 9.8374 | 500000 | EURNOK | 500000 |
| 12/01/2017 | 2:41 PM | B | 9.8374 | 100000 | EURNOK | 100000 |
| 12/01/2017 | 2:44 PM | B | 133.727 | 500000 | EURJPY | 500000 |
| 12/01/2017 | 2:45 PM | B | 1.34723 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 2:45 PM | S | 1.3469 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 2:46 PM | S | 1.18698 | 200000 | EURUSD | 200000 |
| 12/01/2017 | 2:46 PM | S | 18.6818 | 300000 | USDMXN | 300000 |
| 12/01/2017 | 2:47 PM | S | 1.3469 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 2:47 PM | S | 1.3469 | 379571 | GBPUSD | 379571 |
| 12/01/2017 | 2:47 PM | S | 1.3469 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 2:48 PM | B | 1.27436 | 250000 | USDCAD | 250000 |
| 12/01/2017 | 2:50 PM | B | 112.655 | 400000 | USDJPY | 0 |
| 12/01/2017 | 2:52 PM | B | 1.34663 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 2:53 PM | B | 1.27476 | 350000 | USDCAD | 350000 |
| 12/01/2017 | 2:54 PM | S | 0.68644 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 2:54 PM | B | 13.6965 | 200000 | USDZAR | 200000 |
| 12/01/2017 | 2:56 PM | B | 13.699 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 2:56 PM | B | 13.698 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 2:56 PM | B | 13.6981 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 2:56 PM | B | 13.6981 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 2:56 PM | B | 13.6981 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 2:57 PM | S | 18.7164 | 300000 | USDMXN | 300000 |
| 12/01/2017 | 2:59 PM | B | 1.34673 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 3:00 PM | B | 1.34651 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 3:00 PM | S | 13.701 | 500000 | USDZAR | 500000 |
| 12/01/2017 | 3:00 PM | S | 13.701 | 500000 | USDZAR | 500000 |
| 12/01/2017 | 3:00 PM | S | 13.701 | 500000 | USDZAR | 500000 |
| 12/01/2017 | 3:00 PM | S | 18.7088 | 500000 | USDMXN | 500000 |
| 12/01/2017 | 3:00 PM | S | 1.18647 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 3:01 PM | B | 1.34653 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 3:02 PM | S | 1.1861 | 300000 | EURUSD | 300000 |
| 12/01/2017 | 3:02 PM | B | 1.3461 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 3:04 PM | B | 0.98648 | 100000 | USDCHF | 100000 |
| 12/01/2017 | 3:05 PM | B | 1.3465 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 3:05 PM | B | 0.98608 | 100000 | USDCHF | 100000 |
| 12/01/2017 | 3:06 PM | B | 112.63 | 100000 | USDJPY | 100000 |
| 12/01/2017 | 3:07 PM | S | 1.18618 | 250000 | EURUSD | 250000 |
| 12/01/2017 | 3:10 PM | B | 13.6963 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 3:11 PM | B | 13.6979 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 3:11 PM | B | 112.737 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 3:14 PM | B | 112.77 | 500000 | USDJPY | 0 |
| 12/01/2017 | 3:16 PM | S | 18.6779 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 3:16 PM | S | 18.6781 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 3:16 PM | S | 18.6781 | 100000 | USDMXN | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 3:18 PM | B | 112.79 | 400000 | USDJPY | 400000 |
| 12/01/2017 | 3:18 PM | S | 0.98652 | 240000 | USDCHF | 240000 |
| 12/01/2017 | 3:19 PM | B | 1.34725 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 3:19 PM | S | 1.2751 | 500000 | USDCAD | 500000 |
| 12/01/2017 | 3:27 PM | B | 0.88026 | 477420 | EURGBP | 477420 |
| 12/01/2017 | 3:27 PM | B | 1.18613 | 500000 | EURUSD | 0 |
| 12/01/2017 | 3:27 PM | S | 13.71286 | 107348 | USDZAR | 107348 |
| 12/01/2017 | 3:28 PM | B | 18.67 | 500000 | USDMXN | 500000 |
| 12/01/2017 | 3:31 PM | B | 18.688 | 250000 | USDMXN | 250000 |
| 12/01/2017 | 3:33 PM | B | 112.86 | 400000 | USDJPY | 400000 |
| 12/01/2017 | 3:33 PM | B | 112.86 | 200000 | USDJPY | 200000 |
| 12/01/2017 | 3:33 PM | B | 112.862 | 234000 | USDJPY | 0 |
| 12/01/2017 | 3:33 PM | B | 18.684 | 500000 | USDMXN | 0 |
| 12/01/2017 | 3:33 PM | B | 0.88038 | 250000 | EURGBP | 250000 |
| 12/01/2017 | 3:34 PM | B | 0.98703 | 500000 | USDCHF | 500000 |
| 12/01/2017 | 3:34 PM | B | 0.98703 | 475997 | USDCHF | 475997 |
| 12/01/2017 | 3:34 PM | B | 13.7522 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 3:37 PM | B | 9.8498 | 500000 | EURNOK | 500000 |
| 12/01/2017 | 3:39 PM | B | 0.98548 | 170000 | USDCHF | 170000 |
| 12/01/2017 | 3:39 PM | S | 13.7424 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 3:40 PM | S | 13.7426 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 3:40 PM | S | 13.7422 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 3:41 PM | S | 18.6695 | 250000 | USDMXN | 250000 |
| 12/01/2017 | 3:41 PM | S | 18.666 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 3:42 PM | B | 1.34794 | 250000 | GBPUSD | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 3:42 PM | B | 0.98588 | 150000 | USDCHF | 150000 |
| 12/01/2017 | 3:44 PM | S | 1.34813 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 3:45 PM | B | 1.34805 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 3:45 PM | S | 1.34799 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 3:45 PM | S | 1.34786 | 400000 | GBPUSD | 400000 |
| 12/01/2017 | 3:47 PM | S | 1.18693 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 3:47 PM | B | 1.34735 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 3:49 PM | B | 112.765 | 500000 | USDJPY | 0 |
| 12/01/2017 | 3:49 PM | B | 112.785 | 200000 | USDJPY | 200000 |
| 12/01/2017 | 3:50 PM | B | 1.34815 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 3:52 PM | B | 0.68665 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 3:52 PM | S | 1.3485 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 3:53 PM | S | 1.273 | 250000 | USDCAD | 0 |
| 12/01/2017 | 3:53 PM | B | 1.34815 | 177200 | GBPUSD | 177200 |
| 12/01/2017 | 3:53 PM | B | 0.68644 | 474999 | NZDUSD | 474999 |
| 12/01/2017 | 3:57 PM | S | 1.18632 | 500000 | EURUSD | 0 |
| 12/01/2017 | 3:57 PM | B | 1.34853 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 3:57 PM | B | 0.98488 | 150000 | USDCHF | 150000 |
| 12/01/2017 | 3:57 PM | S | 13.7586 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 3:58 PM | S | 1.34878 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 3:58 PM | S | 1.34875 | 240000 | GBPUSD | 240000 |
| 12/01/2017 | 3:58 PM | S | 13.7585 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 3:58 PM | B | 0.98463 | 500000 | USDCHF | 0 |
| 12/01/2017 | 3:58 PM | S | 13.7616 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 3:58 PM | S | 0.68594 | 500000 | NZDUSD | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 3:58 PM | B | 1.1677 | 245000 | EURCHF | 245000 |
| 12/01/2017 | 3:58 PM | S | 13.7627 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 3:58 PM | S | 0.68592 | 500000 | NZDUSD | 0 |
| 12/01/2017 | 3:58 PM | S | 13.7656 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 3:58 PM | S | 1.34873 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 3:58 PM | S | 13.7575 | 500000 | USDZAR | 500000 |
| 12/01/2017 | 3:58 PM | S | 0.6859 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 3:58 PM | B | 0.686 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 3:58 PM | S | 0.6859 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 3:59 PM | S | 1.18644 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 3:59 PM | S | 1.34888 | 291304 | GBPUSD | 291304 |
| 12/01/2017 | 3:59 PM | S | 1.34869 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 3:59 PM | B | 1.27361 | 250000 | USDCAD | 0 |
| 12/01/2017 | 3:59 PM | B | 13.77009 | 500000 | USDZAR | 500000 |
| 12/01/2017 | 3:59 PM | B | 1.34899 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 3:59 PM | S | 13.771 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 3:59 PM | S | 0.98407 | 500000 | USDCHF | 500000 |
| 12/01/2017 | 4:00 PM | S | 18.7008 | 500000 | USDMXN | 500000 |
| 12/01/2017 | 4:00 PM | B | 1.34915 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 4:00 PM | B | 0.98398 | 500000 | USDCHF | 500000 |
| 12/01/2017 | 4:00 PM | B | 0.98403 | 500000 | USDCHF | 500000 |
| 12/01/2017 | 4:00 PM | S | 0.98397 | 500000 | USDCHF | 500000 |
| 12/01/2017 | 4:00 PM | S | 9.933 | 300000 | EURSEK | 300000 |
| 12/01/2017 | 4:00 PM | B | 0.98403 | 500000 | USDCHF | 500000 |
| 12/01/2017 | 4:01 PM | B | 1.34915 | 500000 | GBPUSD | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 4:01 PM | B | 13.7762 | 500000 | USDZAR | 0 |
| 12/01/2017 | 4:01 PM | B | 18.70599 | 500000 | USDMXN | 500000 |
| 12/01/2017 | 4:01 PM | S | 13.7768 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:01 PM | B | 1.34932 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 4:01 PM | B | 0.98368 | 500000 | USDCHF | 500000 |
| 12/01/2017 | 4:01 PM | B | 0.98368 | 500000 | USDCHF | 500000 |
| 12/01/2017 | 4:02 PM | S | 13.7769 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:02 PM | S | 13.7769 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:02 PM | S | 13.7769 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:02 PM | S | 13.7769 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:02 PM | S | 13.7738 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:02 PM | S | 13.7741 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:02 PM | S | 18.7118 | 500000 | USDMXN | 500000 |
| 12/01/2017 | 4:02 PM | B | 1.34887 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 4:03 PM | B | 1.3488 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 4:04 PM | B | 18.70859 | 100000 | USDMXN | 0 |
| 12/01/2017 | 4:04 PM | B | 13.7668 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:06 PM | B | 1.18705 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:06 PM | B | 18.7125 | 200000 | USDMXN | 200000 |
| 12/01/2017 | 4:07 PM | B | 18.7125 | 500000 | USDMXN | 500000 |
| 12/01/2017 | 4:07 PM | B | 1.34903 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 4:07 PM | B | 13.762 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:07 PM | B | 9.8472 | 500000 | EURNOK | 500000 |
| 12/01/2017 | 4:08 PM | B | 1.34923 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 4:08 PM | S | 1.18763 | 100000 | EURUSD | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 4:08 PM | B | 0.98308 | 110000 | USDCHF | 110000 |
| 12/01/2017 | 4:08 PM | S | 1.34945 | 290800 | GBPUSD | 290800 |
| 12/01/2017 | 4:08 PM | B | 133.737 | 500000 | EURJPY | 0 |
| 12/01/2017 | 4:08 PM | S | 1.18793 | 500000 | EURUSD | 0 |
| 12/01/2017 | 4:08 PM | S | 1.18803 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:08 PM | S | 112.513 | 500000 | USDJPY | 0 |
| 12/01/2017 | 4:08 PM | B | 1.34991 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 4:08 PM | B | 133.65 | 100000 | EURJPY | 100000 |
| 12/01/2017 | 4:08 PM | B | 0.68754 | 100000 | NZDUSD | 100000 |
| 12/01/2017 | 4:08 PM | B | 112.482 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 4:08 PM | S | 112.458 | 499987 | USDJPY | 499987 |
| 12/01/2017 | 4:08 PM | S | 13.7368 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:08 PM | B | 1.18878 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:08 PM | S | 0.6881 | 213000 | NZDUSD | 213000 |
| 12/01/2017 | 4:08 PM | S | 112.395 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 4:08 PM | B | 1.18883 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:08 PM | S | 13.7375 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:08 PM | S | 112.28 | 100000 | USDJPY | 100000 |
| 12/01/2017 | 4:08 PM | S | 13.7361 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:08 PM | S | 13.7341 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:08 PM | B | 112.31 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 4:09 PM | S | 13.7353 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:09 PM | B | 18.70532 | 300000 | USDMXN | 300000 |
| 12/01/2017 | 4:09 PM | S | 18.694 | 200000 | USDMXN | 200000 |
| 12/01/2017 | 4:09 PM | B | 1.35065 | 500000 | GBPUSD | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 4:09 PM | S | 18.6905 | 200000 | USDMXN | 200000 |
| 12/01/2017 | 4:09 PM | S | 13.7304 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:09 PM | B | 1.35059 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 4:09 PM | B | 0.6896 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 4:09 PM | B | 0.98063 | 100000 | USDCHF | 100000 |
| 12/01/2017 | 4:09 PM | S | 18.69 | 500000 | USDMXN | 500000 |
| 12/01/2017 | 4:09 PM | S | 112.208 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 4:09 PM | B | 1.18903 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:09 PM | B | 1.35075 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 4:09 PM | S | 0.68963 | 150000 | NZDUSD | 150000 |
| 12/01/2017 | 4:09 PM | S | 0.98107 | 470000 | USDCHF | 470000 |
| 12/01/2017 | 4:09 PM | S | 112.215 | 500000 | USDJPY | 230000 |
| 12/01/2017 | 4:09 PM | S | 112.255 | 500000 | USDJPY | 0 |
| 12/01/2017 | 4:09 PM | B | 1.35125 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 4:10 PM | S | 4.20525 | 200000 | EURPLN | 200000 |
| 12/01/2017 | 4:10 PM | S | 133.496 | 500000 | EURJPY | 500000 |
| 12/01/2017 | 4:10 PM | S | 133.53 | 318242 | EURJPY | 318242 |
| 12/01/2017 | 4:10 PM | S | 1.18975 | 222168 | EURUSD | 0 |
| 12/01/2017 | 4:10 PM | B | 1.27141 | 500000 | USDCAD | 500000 |
| 12/01/2017 | 4:10 PM | B | 18.669 | 200000 | USDMXN | 200000 |
| 12/01/2017 | 4:10 PM | S | 133.477 | 500000 | EURJPY | 500000 |
| 12/01/2017 | 4:11 PM | B | 1.35026 | 111672 | GBPUSD | 111672 |
| 12/01/2017 | 4:11 PM | B | 1.35026 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 4:11 PM | S | 112.15 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 4:11 PM | B | 0.98008 | 500000 | USDCHF | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 4:11 PM | S | 1.35024 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 4:11 PM | S | 1.34938 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 4:11 PM | S | 1.34897 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 4:11 PM | B | 1.34902 | 490000 | GBPUSD | 490000 |
| 12/01/2017 | 4:11 PM | S | 1.18933 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:12 PM | S | 1.3499 | 119150 | GBPUSD | 119150 |
| 12/01/2017 | 4:12 PM | B | 0.6902 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 4:12 PM | S | 112 | 500000 | USDJPY | 0 |
| 12/01/2017 | 4:12 PM | B | 0.6903 | 163000 | NZDUSD | 0 |
| 12/01/2017 | 4:12 PM | B | 1.27141 | 200000 | USDCAD | 200000 |
| 12/01/2017 | 4:12 PM | S | 0.98037 | 100000 | USDCHF | 100000 |
| 12/01/2017 | 4:12 PM | B | 1.35015 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 4:12 PM | B | 1.19028 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:12 PM | B | 9.858 | 180000 | EURNOK | 180000 |
| 12/01/2017 | 4:12 PM | B | 1.27076 | 230000 | USDCAD | 0 |
| 12/01/2017 | 4:12 PM | S | 111.8 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 4:12 PM | S | 13.7104 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:12 PM | S | 13.7104 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:12 PM | S | 1.3503 | 400000 | GBPUSD | 0 |
| 12/01/2017 | 4:13 PM | S | 111.84 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 4:13 PM | S | 111.841 | 500000 | USDJPY | 499576 |
| 12/01/2017 | 4:13 PM | S | 1.35028 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 4:13 PM | B | 1.1654 | 201007 | EURCHF | 201007 |
| 12/01/2017 | 4:13 PM | B | 1.35024 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 4:13 PM | B | 1.18987 | 500000 | EURUSD | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 4:13 PM | B | 1.18992 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:13 PM | B | 1.35047 | 291000 | GBPUSD | 291000 |
| 12/01/2017 | 4:13 PM | S | 0.69112 | 500000 | NZDUSD | 0 |
| 12/01/2017 | 4:13 PM | S | 0.88119 | 500000 | EURGBP | 500000 |
| 12/01/2017 | 4:13 PM | S | 111.82 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 4:13 PM | B | 0.69088 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 4:14 PM | B | 111.87 | 500000 | USDJPY | 0 |
| 12/01/2017 | 4:14 PM | S | 0.69036 | 250000 | NZDUSD | 250000 |
| 12/01/2017 | 4:14 PM | B | 1.27121 | 100000 | USDCAD | 100000 |
| 12/01/2017 | 4:14 PM | B | 0.69046 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 4:14 PM | B | 1.19048 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:14 PM | B | 1.19072 | 500000 | EURUSD | 0 |
| 12/01/2017 | 4:14 PM | S | 1.271 | 500000 | USDCAD | 500000 |
| 12/01/2017 | 4:14 PM | B | 1.19058 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:15 PM | S | 111.983 | 310000 | USDJPY | 310000 |
| 12/01/2017 | 4:15 PM | S | 111.955 | 320000 | USDJPY | 320000 |
| 12/01/2017 | 4:15 PM | S | 0.97927 | 100000 | USDCHF | 100000 |
| 12/01/2017 | 4:15 PM | S | 1.3499 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 4:15 PM | S | 112.04 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 4:15 PM | S | 1.3499 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 4:15 PM | S | 9.8575 | 500000 | EURNOK | 500000 |
| 12/01/2017 | 4:16 PM | S | 0.68855 | 100000 | NZDUSD | 0 |
| 12/01/2017 | 4:17 PM | B | 1.18983 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:17 PM | B | 0.68906 | 500000 | NZDUSD | 450564 |
| 12/01/2017 | 4:17 PM | B | 1.19017 | 500000 | EURUSD | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 4:17 PM | S | 112.085 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 4:17 PM | B | 1.19072 | 250000 | EURUSD | 250000 |
| 12/01/2017 | 4:17 PM | S | 18.6355 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 4:18 PM | B | 18.6413 | 160932 | USDMXN | 160932 |
| 12/01/2017 | 4:18 PM | S | 112.033 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 4:18 PM | B | 18.63927 | 500000 | USDMXN | 0 |
| 12/01/2017 | 4:18 PM | B | 1.19113 | 200000 | EURUSD | 0 |
| 12/01/2017 | 4:18 PM | S | 18.6365 | 200000 | USDMXN | 200000 |
| 12/01/2017 | 4:18 PM | S | 133.457 | 500000 | EURJPY | 500000 |
| 12/01/2017 | 4:18 PM | S | 18.634 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 4:18 PM | S | 1.19169 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:18 PM | B | 1.35075 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 4:18 PM | S | 1.19168 | 250000 | EURUSD | 250000 |
| 12/01/2017 | 4:18 PM | S | 18.619 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 4:20 PM | B | 18.62093 | 250000 | USDMXN | 250000 |
| 12/01/2017 | 4:20 PM | B | 111.85 | 500000 | USDJPY | 0 |
| 12/01/2017 | 4:20 PM | S | 0.68955 | 250000 | NZDUSD | 250000 |
| 12/01/2017 | 4:20 PM | B | 111.905 | 100000 | USDJPY | 100000 |
| 12/01/2017 | 4:20 PM | B | 18.625 | 500000 | USDMXN | 500000 |
| 12/01/2017 | 4:20 PM | S | 111.966 | 320000 | USDJPY | 320000 |
| 12/01/2017 | 4:20 PM | S | 111.951 | 250000 | USDJPY | 0 |
| 12/01/2017 | 4:20 PM | S | 1.35049 | 150000 | GBPUSD | 0 |
| 12/01/2017 | 4:21 PM | S | 1.19093 | 250000 | EURUSD | 250000 |
| 12/01/2017 | 4:21 PM | S | 133.312 | 500000 | EURJPY | 500000 |
| 12/01/2017 | 4:21 PM | S | 1.3505 | 100000 | GBPUSD | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 4:21 PM | B | 1.19122 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:21 PM | B | 1.35043 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 4:21 PM | S | 0.68895 | 300564 | NZDUSD | 300564 |
| 12/01/2017 | 4:21 PM | S | 1.35026 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 4:22 PM | S | 1.35062 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 4:22 PM | S | 13.7204 | 200000 | USDZAR | 200000 |
| 12/01/2017 | 4:22 PM | B | 111.952 | 100000 | USDJPY | 100000 |
| 12/01/2017 | 4:22 PM | B | 18.61048 | 250000 | USDMXN | 0 |
| 12/01/2017 | 4:22 PM | S | 1.3504 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 4:22 PM | B | 18.607 | 150000 | USDMXN | 0 |
| 12/01/2017 | 4:23 PM | B | 18.607 | 150000 | USDMXN | 150000 |
| 12/01/2017 | 4:23 PM | B | 13.7108 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:23 PM | S | 0.68927 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 4:23 PM | B | 18.6062 | 500000 | USDMXN | 500000 |
| 12/01/2017 | 4:24 PM | B | 18.60352 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 4:24 PM | B | 18.602 | 288151 | USDMXN | 288151 |
| 12/01/2017 | 4:24 PM | B | 1.19102 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:25 PM | B | 0.68977 | 250000 | NZDUSD | 0 |
| 12/01/2017 | 4:25 PM | B | 0.68997 | 250000 | NZDUSD | 0 |
| 12/01/2017 | 4:25 PM | B | 1.35117 | 328000 | GBPUSD | 328000 |
| 12/01/2017 | 4:25 PM | B | 1.3514 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 4:25 PM | B | 133.176 | 250000 | EURJPY | 250000 |
| 12/01/2017 | 4:25 PM | S | 111.726 | 500000 | USDJPY | 0 |
| 12/01/2017 | 4:25 PM | B | 1.19202 | 500000 | EURUSD | 0 |
| 12/01/2017 | 4:26 PM | B | 13.6986 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 4:26 PM | B | 13.6989 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:27 PM | S | 18.563 | 200000 | USDMXN | 200000 |
| 12/01/2017 | 4:27 PM | S | 111.533 | 150000 | USDJPY | 0 |
| 12/01/2017 | 4:28 PM | S | 111.51 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 4:28 PM | S | 111.49 | 100000 | USDJPY | 0 |
| 12/01/2017 | 4:28 PM | B | 1.3518 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 4:28 PM | B | 111.452 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 4:28 PM | S | 18.5555 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 4:28 PM | B | 111.467 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 4:28 PM | B | 13.688 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:28 PM | S | 1.19288 | 150000 | EURUSD | 150000 |
| 12/01/2017 | 4:28 PM | B | 111.505 | 100000 | USDJPY | 100000 |
| 12/01/2017 | 4:28 PM | S | 111.553 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 4:28 PM | S | 111.505 | 171104 | USDJPY | 171104 |
| 12/01/2017 | 4:28 PM | S | 0.69091 | 475466 | NZDUSD | 475466 |
| 12/01/2017 | 4:29 PM | B | 111.482 | 500000 | USDJPY | 0 |
| 12/01/2017 | 4:30 PM | S | 1.19312 | 500000 | EURUSD | 0 |
| 12/01/2017 | 4:30 PM | S | 0.97482 | 100000 | USDCHF | 0 |
| 12/01/2017 | 4:30 PM | S | 111.59 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 4:30 PM | B | 0.97493 | 500000 | USDCHF | 500000 |
| 12/01/2017 | 4:30 PM | S | 1.19322 | 500000 | EURUSD | 0 |
| 12/01/2017 | 4:31 PM | B | 0.69068 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 4:31 PM | S | 0.97477 | 500000 | USDCHF | 0 |
| 12/01/2017 | 4:31 PM | S | 0.68992 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 4:31 PM | S | 111.633 | 250000 | USDJPY | 250000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 4:32 PM | B | 18.586 | 161411 | USDMXN | 161411 |
| 12/01/2017 | 4:32 PM | B | 0.69019 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 4:32 PM | B | 1.35052 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 4:32 PM | S | 111.541 | 310000 | USDJPY | 36263 |
| 12/01/2017 | 4:32 PM | B | 1.35087 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 4:32 PM | S | 1.19251 | 100000 | EURUSD | 100000 |
| 12/01/2017 | 4:32 PM | S | 1.19237 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:32 PM | B | 0.69015 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 4:32 PM | S | 1.19265 | 100000 | EURUSD | 100000 |
| 12/01/2017 | 4:33 PM | B | 1.35082 | 100000 | GBPUSD | 0 |
| 12/01/2017 | 4:33 PM | B | 1.35102 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 4:34 PM | B | 1.19321 | 100000 | EURUSD | 100000 |
| 12/01/2017 | 4:34 PM | B | 1.35073 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 4:34 PM | B | 1.35073 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 4:34 PM | B | 1.19322 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:34 PM | S | 1.19312 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:34 PM | B | 18.6017 | 107517 | USDMXN | 107517 |
| 12/01/2017 | 4:35 PM | B | 1.35044 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 4:35 PM | B | 18.5925 | 200000 | USDMXN | 200000 |
| 12/01/2017 | 4:36 PM | B | 18.5945 | 200000 | USDMXN | 200000 |
| 12/01/2017 | 4:37 PM | S | 1.19278 | 500000 | EURUSD | 0 |
| 12/01/2017 | 4:37 PM | B | 18.6 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 4:37 PM | B | 111.815 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 4:37 PM | B | 111.827 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 4:39 PM | B | 0.6899 | 500000 | NZDUSD | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 4:39 PM | B | 1.35135 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 4:39 PM | B | 1.19223 | 500000 | EURUSD | 0 |
| 12/01/2017 | 4:39 PM | S | 1.19237 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:40 PM | B | 0.68944 | 496416 | NZDUSD | 496416 |
| 12/01/2017 | 4:40 PM | S | 1.3511 | 136883 | GBPUSD | 136883 |
| 12/01/2017 | 4:40 PM | B | 1.19216 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:40 PM | B | 1.19214 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:40 PM | B | 1.19205 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:40 PM | B | 1.19211 | 500000 | EURUSD | 0 |
| 12/01/2017 | 4:41 PM | B | 13.6977 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:41 PM | S | 1.3509 | 171104 | GBPUSD | 171104 |
| 12/01/2017 | 4:41 PM | B | 13.7033 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:41 PM | S | 1.3508 | 300000 | GBPUSD | 300000 |
| 12/01/2017 | 4:41 PM | S | 1.3508 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 4:41 PM | B | 1.1909 | 500000 | EURUSD | 0 |
| 12/01/2017 | 4:41 PM | B | 1.19097 | 480178 | EURUSD | 480178 |
| 12/01/2017 | 4:41 PM | B | 1.19106 | 495402 | EURUSD | 495402 |
| 12/01/2017 | 4:41 PM | B | 111.87 | 500000 | USDJPY | 0 |
| 12/01/2017 | 4:42 PM | B | 111.89 | 100000 | USDJPY | 0 |
| 12/01/2017 | 4:42 PM | S | 1.3501 | 256621 | GBPUSD | 256621 |
| 12/01/2017 | 4:43 PM | S | 1.19121 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:43 PM | S | 18.59532 | 300000 | USDMXN | 300000 |
| 12/01/2017 | 4:43 PM | S | 13.69577 | 114407 | USDZAR | 114407 |
| 12/01/2017 | 4:43 PM | S | 1.3514 | 159966 | GBPUSD | 159966 |
| 12/01/2017 | 4:43 PM | S | 0.68942 | 500000 | NZDUSD | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 4:44 PM | S | 1.19202 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:44 PM | B | 0.97638 | 500000 | USDCHF | 500000 |
| 12/01/2017 | 4:44 PM | B | 0.97643 | 500000 | USDCHF | 500000 |
| 12/01/2017 | 4:44 PM | S | 0.68922 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 4:44 PM | B | 0.88179 | 500000 | EURGBP | 500000 |
| 12/01/2017 | 4:44 PM | B | 0.68947 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 4:45 PM | B | 0.88184 | 453594 | EURGBP | 453594 |
| 12/01/2017 | 4:47 PM | S | 111.655 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 4:47 PM | S | 1.3516 | 260000 | GBPUSD | 260000 |
| 12/01/2017 | 4:48 PM | S | 1.3515 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 4:49 PM | S | 1.35156 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 4:49 PM | S | 0.97512 | 100000 | USDCHF | 100000 |
| 12/01/2017 | 4:49 PM | B | 1.3518 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 4:50 PM | S | 13.70674 | 111258 | USDZAR | 111258 |
| 12/01/2017 | 4:51 PM | B | 0.68966 | 500000 | NZDUSD | 0 |
| 12/01/2017 | 4:51 PM | S | 1.3522 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 4:52 PM | B | 111.709 | 330000 | USDJPY | 330000 |
| 12/01/2017 | 4:52 PM | B | 4.214 | 160641 | EURPLN | 160641 |
| 12/01/2017 | 4:53 PM | S | 0.97487 | 500000 | USDCHF | 500000 |
| 12/01/2017 | 4:53 PM | S | 13.71356 | 112505 | USDZAR | 112505 |
| 12/01/2017 | 4:55 PM | S | 0.97497 | 374557 | USDCHF | 374557 |
| 12/01/2017 | 4:55 PM | S | 13.72116 | 123343 | USDZAR | 123343 |
| 12/01/2017 | 4:56 PM | B | 0.68955 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 4:57 PM | S | 0.68919 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 4:57 PM | S | 4.21395 | 200000 | EURPLN | 200000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 4:57 PM | B | 13.73389 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 4:57 PM | B | 111.909 | 128000 | USDJPY | 128000 |
| 12/01/2017 | 4:57 PM | S | 13.7387 | 200000 | USDZAR | 200000 |
| 12/01/2017 | 4:57 PM | B | 0.68897 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 4:58 PM | B | 1.3508 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 4:58 PM | S | 1.19115 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 4:59 PM | S | 1.19066 | 500000 | EURUSD | 0 |
| 12/01/2017 | 4:59 PM | B | 0.6892 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 4:59 PM | B | 1.35065 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 5:00 PM | S | 9.8561 | 300000 | EURNOK | 300000 |
| 12/01/2017 | 5:01 PM | B | 1.1903 | 500000 | EURUSD | 0 |
| 12/01/2017 | 5:01 PM | S | 111.865 | 200000 | USDJPY | 200000 |
| 12/01/2017 | 5:02 PM | B | 1.35024 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 5:03 PM | S | 1.3505 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 5:03 PM | B | 1.27076 | 500000 | USDCAD | 500000 |
| 12/01/2017 | 5:03 PM | B | 1.27076 | 500000 | USDCAD | 500000 |
| 12/01/2017 | 5:03 PM | B | 1.27076 | 500000 | USDCAD | 500000 |
| 12/01/2017 | 5:04 PM | B | 1.35023 | 300000 | GBPUSD | 300000 |
| 12/01/2017 | 5:05 PM | S | 13.76714 | 500000 | USDZAR | 0 |
| 12/01/2017 | 5:05 PM | S | 13.765 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 5:05 PM | B | 1.35046 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 5:05 PM | S | 13.76 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 5:06 PM | B | 1.35051 | 300000 | GBPUSD | 150000 |
| 12/01/2017 | 5:06 PM | B | 1.35055 | 500000 | GBPUSD | 450000 |
| 12/01/2017 | 5:06 PM | S | 1.19001 | 500000 | EURUSD | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 5:06 PM | B | 1.35042 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 5:06 PM | B | 1.35044 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 5:06 PM | B | 1.35044 | 140000 | GBPUSD | 140000 |
| 12/01/2017 | 5:07 PM | B | 1.1629 | 500000 | EURCHF | 500000 |
| 12/01/2017 | 5:07 PM | S | 112.076 | 500000 | USDJPY | 350000 |
| 12/01/2017 | 5:08 PM | B | 18.628 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 5:08 PM | S | 1.3502 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 5:08 PM | B | 18.634 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 5:09 PM | S | 1.3493 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 5:09 PM | B | 1.34926 | 100000 | GBPUSD | 100000 |
| 12/01/2017 | 5:09 PM | S | 1.35 | 150000 | GBPUSD | 0 |
| 12/01/2017 | 5:12 PM | S | 13.75003 | 100144 | USDZAR | 100144 |
| 12/01/2017 | 5:12 PM | S | 0.97667 | 500000 | USDCHF | 0 |
| 12/01/2017 | 5:13 PM | B | 112.032 | 320000 | USDJPY | 320000 |
| 12/01/2017 | 5:14 PM | S | 1.3497 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 5:14 PM | S | 18.64175 | 500000 | USDMXN | 500000 |
| 12/01/2017 | 5:15 PM | S | 1.3497 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 5:15 PM | S | 1.3497 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 5:15 PM | S | 1.34977 | 388887 | GBPUSD | 388887 |
| 12/01/2017 | 5:15 PM | B | 9.8597 | 500000 | EURNOK | 500000 |
| 12/01/2017 | 5:17 PM | S | 13.74852 | 114145 | USDZAR | 114145 |
| 12/01/2017 | 5:19 PM | S | 1.3499 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 5:19 PM | B | 0.97518 | 280000 | USDCHF | 280000 |
| 12/01/2017 | 5:20 PM | S | 1.3498 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 5:20 PM | S | 1.34978 | 500000 | GBPUSD | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 5:20 PM | B | 1.1608 | 500000 | EURCHF | 500000 |
| 12/01/2017 | 5:21 PM | S | 18.6305 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 5:21 PM | B | 1.3501 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 5:21 PM | S | 1.34988 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 5:22 PM | S | 1.34978 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 5:22 PM | B | 1.34993 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 5:22 PM | S | 0.68975 | 200000 | NZDUSD | 0 |
| 12/01/2017 | 5:23 PM | S | 1.34998 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 5:23 PM | S | 13.7558 | 104808 | USDZAR | 104808 |
| 12/01/2017 | 5:23 PM | B | 0.97493 | 500000 | USDCHF | 0 |
| 12/01/2017 | 5:25 PM | S | 13.77575 | 105149 | USDZAR | 105149 |
| 12/01/2017 | 5:26 PM | S | 1.35018 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 5:26 PM | S | 13.7768 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 5:27 PM | S | 1.35018 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 5:28 PM | S | 13.7748 | 500000 | USDZAR | 500000 |
| 12/01/2017 | 5:31 PM | S | 18.6337 | 300000 | USDMXN | 300000 |
| 12/01/2017 | 5:36 PM | S | 9.8531 | 500000 | EURNOK | 500000 |
| 12/01/2017 | 5:37 PM | S | 18.669 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 5:40 PM | S | 0.69024 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 5:40 PM | B | 1.35115 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 5:41 PM | S | 13.77888 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 5:41 PM | B | 0.97408 | 500000 | USDCHF | 500000 |
| 12/01/2017 | 5:42 PM | B | 1.35125 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 5:42 PM | B | 1.35145 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 5:43 PM | B | 1.35155 | 500000 | GBPUSD | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 5:43 PM | S | 9.8485 | 500000 | EURNOK | 500000 |
| 12/01/2017 | 5:44 PM | S | 9.954 | 300000 | EURSEK | 300000 |
| 12/01/2017 | 5:44 PM | B | 1.35155 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 5:45 PM | S | 13.77168 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 5:45 PM | S | 0.69011 | 120000 | NZDUSD | 120000 |
| 12/01/2017 | 5:45 PM | B | 1.35135 | 399999 | GBPUSD | 0 |
| 12/01/2017 | 5:45 PM | B | 1.35135 | 399999 | GBPUSD | 399999 |
| 12/01/2017 | 5:45 PM | B | 1.35135 | 200000 | GBPUSD | 200000 |
| 12/01/2017 | 5:45 PM | S | 18.6577 | 300000 | USDMXN | 0 |
| 12/01/2017 | 5:47 PM | S | 1.35091 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 5:47 PM | B | 1.35105 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 5:49 PM | B | 0.97523 | 250000 | USDCHF | 0 |
| 12/01/2017 | 5:49 PM | S | 13.774 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 5:50 PM | B | 0.97533 | 500000 | USDCHF | 500000 |
| 12/01/2017 | 5:50 PM | S | 0.97532 | 499995 | USDCHF | 499995 |
| 12/01/2017 | 5:50 PM | B | 0.97533 | 500000 | USDCHF | 500000 |
| 12/01/2017 | 5:50 PM | B | 18.651 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 5:52 PM | S | 1.351 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 5:52 PM | B | 1.35126 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 5:55 PM | B | 1.35106 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 5:57 PM | B | 1.27216 | 250000 | USDCAD | 0 |
| 12/01/2017 | 5:58 PM | S | 18.6685 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 5:58 PM | B | 1.35076 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 6:00 PM | S | 133.357 | 500000 | EURJPY | 500000 |
| 12/01/2017 | 6:00 PM | S | 1.3507 | 250000 | GBPUSD | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 6:02 PM | B | 0.97543 | 500000 | USDCHF | 500000 |
| 12/01/2017 | 6:02 PM | S | 18.6627 | 500000 | USDMXN | 500000 |
| 12/01/2017 | 6:02 PM | S | 18.6627 | 444109 | USDMXN | 444109 |
| 12/01/2017 | 6:05 PM | S | 0.97537 | 500000 | USDCHF | 0 |
| 12/01/2017 | 6:07 PM | B | 13.76898 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 6:07 PM | B | 18.6715 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 6:09 PM | S | 0.68976 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 6:09 PM | B | 18.67677 | 250000 | USDMXN | 0 |
| 12/01/2017 | 6:11 PM | B | 1.19067 | 500000 | EURUSD | 0 |
| 12/01/2017 | 6:11 PM | B | 1.19077 | 500000 | EURUSD | 0 |
| 12/01/2017 | 6:11 PM | B | 18.68 | 400000 | USDMXN | 400000 |
| 12/01/2017 | 6:11 PM | B | 1.35026 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 6:11 PM | S | 18.6799 | 133833 | USDMXN | 133833 |
| 12/01/2017 | 6:12 PM | S | 18.6783 | 300000 | USDMXN | 0 |
| 12/01/2017 | 6:13 PM | B | 18.68369 | 250000 | USDMXN | 0 |
| 12/01/2017 | 6:13 PM | B | 18.68359 | 250000 | USDMXN | 0 |
| 12/01/2017 | 6:13 PM | B | 18.68359 | 250000 | USDMXN | 250000 |
| 12/01/2017 | 6:16 PM | S | 9.954 | 500000 | EURSEK | 500000 |
| 12/01/2017 | 6:17 PM | S | 13.79 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 6:20 PM | B | 0.97598 | 150000 | USDCHF | 0 |
| 12/01/2017 | 6:23 PM | S | 18.67 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 6:25 PM | B | 112.117 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 6:26 PM | S | 1.3494 | 150000 | GBPUSD | 0 |
| 12/01/2017 | 6:26 PM | B | 13.7886 | 500000 | USDZAR | 500000 |
| 12/01/2017 | 6:30 PM | S | 18.6538 | 500000 | USDMXN | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 6:30 PM | S | 18.6538 | 500000 | USDMXN | 500000 |
| 12/01/2017 | 6:30 PM | S | 18.6538 | 500000 | USDMXN | 500000 |
| 12/01/2017 | 6:30 PM | S | 18.6538 | 500000 | USDMXN | 500000 |
| 12/01/2017 | 6:32 PM | S | 1.18973 | 200000 | EURUSD | 0 |
| 12/01/2017 | 6:33 PM | S | 112.241 | 250000 | USDJPY | 0 |
| 12/01/2017 | 6:34 PM | S | 18.6595 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 6:35 PM | B | 1.34914 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 6:36 PM | B | 18.66165 | 250000 | USDMXN | 250000 |
| 12/01/2017 | 6:42 PM | B | 1.34946 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 6:43 PM | S | 112.201 | 250000 | USDJPY | 250000 |
| 12/01/2017 | 6:43 PM | B | 18.66155 | 250000 | USDMXN | 250000 |
| 12/01/2017 | 6:45 PM | B | 18.65795 | 250000 | USDMXN | 0 |
| 12/01/2017 | 6:46 PM | B | 112.152 | 500000 | USDJPY | 500000 |
| 12/01/2017 | 6:46 PM | S | 1.34969 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 6:46 PM | S | 1.3497 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 6:46 PM | B | 18.652 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 6:46 PM | B | 13.77055 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 6:47 PM | B | 13.7744 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 6:48 PM | B | 13.77567 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 6:53 PM | B | 112.13 | 500000 | USDJPY | 0 |
| 12/01/2017 | 6:53 PM | B | 1.34975 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 6:54 PM | B | 1.27111 | 250000 | USDCAD | 0 |
| 12/01/2017 | 6:55 PM | B | 18.66 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 6:55 PM | B | 1.34975 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 6:56 PM | B | 1.34985 | 250000 | GBPUSD | 250000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 6:56 PM | B | 1.34956 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 6:57 PM | S | 9.943 | 329440 | EURSEK | 0 |
| 12/01/2017 | 6:58 PM | S | 18.661 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 6:59 PM | S | 18.6575 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 6:59 PM | B | 0.97718 | 200000 | USDCHF | 200000 |
| 12/01/2017 | 6:59 PM | S | 18.654 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 7:00 PM | B | 1.34925 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 7:01 PM | S | 1.3487 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 7:02 PM | B | 1.3487 | 500000 | GBPUSD | 19456.96 |
| 12/01/2017 | 7:11 PM | S | 1.34731 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 7:14 PM | B | 1.34665 | 386558 | GBPUSD | 386558 |
| 12/01/2017 | 7:14 PM | B | 1.34475 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 7:15 PM | B | 1.345 | 100000 | GBPUSD | 0 |
| 12/01/2017 | 7:16 PM | S | 18.642 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 7:21 PM | S | 13.76 | 500000 | USDZAR | 500000 |
| 12/01/2017 | 7:22 PM | B | 1.34724 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 7:22 PM | B | 1.34734 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 7:32 PM | B | 1.34684 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 7:33 PM | S | 1.34682 | 500000 | GBPUSD | 140000 |
| 12/01/2017 | 7:33 PM | S | 1.27059 | 250000 | USDCAD | 0 |
| 12/01/2017 | 7:40 PM | B | 1.34684 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 7:41 PM | B | 1.34674 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 7:41 PM | B | 18.64376 | 250000 | USDMXN | 0 |
| 12/01/2017 | 7:42 PM | B | 1.34684 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 7:47 PM | B | 1.34744 | 500000 | GBPUSD | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 7:47 PM | S | 1.3474 | 150000 | GBPUSD | 0 |
| 12/01/2017 | 7:47 PM | B | 1.34744 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 7:48 PM | S | 1.3474 | 150000 | GBPUSD | 0 |
| 12/01/2017 | 7:50 PM | B | 1.34744 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 7:50 PM | B | 1.34754 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 7:50 PM | S | 18.632 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 7:51 PM | S | 1.18968 | 100000 | EURUSD | 100000 |
| 12/01/2017 | 7:57 PM | S | 1.18942 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 7:58 PM | B | 18.64067 | 200000 | USDMXN | 0 |
| 12/01/2017 | 7:58 PM | B | 13.7255 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 7:59 PM | B | 13.7255 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 7:59 PM | B | 1.34694 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 7:59 PM | B | 1.34674 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 7:59 PM | B | 0.6889 | 500000 | NZDUSD | 500000 |
| 12/01/2017 | 7:59 PM | B | 0.689 | 500000 | NZDUSD | 0 |
| 12/01/2017 | 8:00 PM | B | 1.34684 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 8:01 PM | B | 1.34684 | 500000 | GBPUSD | 0 |
| 12/01/2017 | 8:01 PM | S | 18.6325 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 8:01 PM | B | 1.34694 | 500000 | GBPUSD | 500000 |
| 12/01/2017 | 8:02 PM | B | 1.26931 | 500000 | USDCAD | 500000 |
| 12/01/2017 | 8:03 PM | B | 18.63 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 8:07 PM | B | 18.6335 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 8:14 PM | B | 13.7255 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 8:14 PM | B | 18.634 | 200000 | USDMXN | 200000 |
| 12/01/2017 | 8:18 PM | B | 1.27056 | 500000 | USDCAD | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/01/2017 | 8:18 PM | B | 13.725 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 8:28 PM | S | 0.97627 | 170000 | USDCHF | 170000 |
| 12/01/2017 | 8:37 PM | S | 18.6295 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 8:38 PM | S | 18.6235 | 100000 | USDMXN | 100000 |
| 12/01/2017 | 8:50 PM | S | 1.26879 | 500000 | USDCAD | 500000 |
| 12/01/2017 | 8:52 PM | B | 1.34714 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 8:54 PM | B | 18.61436 | 250000 | USDMXN | 250000 |
| 12/01/2017 | 8:54 PM | S | 1.18932 | 500000 | EURUSD | 500000 |
| 12/01/2017 | 9:00 PM | B | 0.97658 | 120000 | USDCHF | 120000 |
| 12/01/2017 | 9:01 PM | S | 18.61313 | 500000 | USDMXN | 500000 |
| 12/01/2017 | 9:01 PM | B | 18.61446 | 200000 | USDMXN | 0 |
| 12/01/2017 | 9:03 PM | B | 18.61446 | 200000 | USDMXN | 0 |
| 12/01/2017 | 9:20 PM | B | 1.34764 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 9:22 PM | B | 1.34784 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 9:35 PM | B | 0.68871 | 100000 | NZDUSD | 100000 |
| 12/01/2017 | 9:37 PM | B | 1.34774 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 9:39 PM | B | 13.736 | 100000 | USDZAR | 100000 |
| 12/01/2017 | 9:40 PM | B | 18.60838 | 250000 | USDMXN | 250000 |
| 12/01/2017 | 9:46 PM | B | 1.34734 | 250000 | GBPUSD | 250000 |
| 12/01/2017 | 9:47 PM | B | 1.34754 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 9:47 PM | B | 1.34744 | 250000 | GBPUSD | 0 |
| 12/01/2017 | 9:50 PM | S | 0.68873 | 500000 | NZDUSD | 500000 |
| 12/03/2017 | 11:25 PM | B | 1.18732 | 250000 | EURUSD | 0 |
| 12/03/2017 | 11:45 PM | B | 112.802 | 500000 | USDJPY | 500000 |
| 12/04/2017 | 12:10 AM | S | 0.87962 | 125000 | EURGBP | 125000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/04/2017 | 12:14 AM | S | 1.16443 | 500000 | EURCHF | 500000 |
| 12/04/2017 | 12:14 AM | S | 112.76 | 500000 | USDJPY | 500000 |
| 12/04/2017 | 12:16 AM | B | 1.34903 | 250000 | GBPUSD | 250000 |
| 12/04/2017 | 12:17 AM | S | 1.1646 | 500000 | EURCHF | 500000 |
| 12/04/2017 | 12:17 AM | S | 1.16465 | 193073 | EURCHF | 193073 |
| 12/04/2017 | 12:27 AM | S | 1.1648 | 500000 | EURCHF | 500000 |
| 12/04/2017 | 12:28 AM | S | 1.1648 | 258158 | EURCHF | 258158 |
| 12/04/2017 | 12:42 AM | S | 1.1648 | 500000 | EURCHF | 500000 |
| 12/04/2017 | 12:45 AM | B | 0.98153 | 500000 | USDCHF | 0 |
| 12/04/2017 | 12:52 AM | B | 112.777 | 500000 | USDJPY | 0 |
| 12/04/2017 | 1:13 AM | B | 112.737 | 500000 | USDJPY | 500000 |
| 12/04/2017 | 1:17 AM | B | 9.84768 | 500000 | EURNOK | 500000 |
| 12/04/2017 | 1:21 AM | S | 133.824 | 500000 | EURJPY | 500000 |
| 12/04/2017 | 1:41 AM | S | 0.98257 | 500000 | USDCHF | 500000 |
| 12/04/2017 | 2:45 AM | S | 112.761 | 150000 | USDJPY | 0 |
| 12/04/2017 | 3:38 AM | S | 1.18717 | 500000 | EURUSD | 500000 |
| 12/04/2017 | 4:00 AM | B | 112.74 | 500000 | USDJPY | 500000 |
| 12/04/2017 | 4:28 AM | B | 112.73 | 500000 | USDJPY | 0 |
| 12/04/2017 | 5:00 AM | S | 112.793 | 500000 | USDJPY | 0 |
| 12/04/2017 | 7:09 AM | S | 112.913 | 500000 | USDJPY | 0 |
| 12/04/2017 | 7:10 AM | B | 133.759 | 500000 | EURJPY | 500000 |
| 12/04/2017 | 7:11 AM | B | 13.7977 | 144951 | USDZAR | 144951 |
| 12/04/2017 | 7:15 AM | B | 0.98473 | 500000 | USDCHF | 500000 |
| 12/04/2017 | 7:17 AM | S | 13.79772 | 108000 | USDZAR | 108000 |
| 12/04/2017 | 7:21 AM | S | 112.988 | 500000 | USDJPY | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/04/2017 | 7:30 AM | B | 1.18429 | 500000 | EURUSD | 500000 |
| 12/04/2017 | 7:30 AM | B | 113.057 | 500000 | USDJPY | 500000 |
| 12/04/2017 | 7:47 AM | B | 4.2059 | 100000 | EURPLN | 100000 |
| 12/04/2017 | 7:47 AM | B | 4.2059 | 100000 | EURPLN | 100000 |
| 12/04/2017 | 7:47 AM | B | 4.2058 | 100000 | EURPLN | 100000 |
| 12/04/2017 | 7:52 AM | B | 1.34418 | 100000 | GBPUSD | 100000 |
| 12/04/2017 | 8:04 AM | B | 1.27151 | 150000 | USDCAD | 0 |
| 12/04/2017 | 8:05 AM | B | 113 | 500000 | USDJPY | 500000 |
| 12/04/2017 | 8:13 AM | S | 1.27089 | 500000 | USDCAD | 500000 |
| 12/04/2017 | 8:16 AM | S | 0.98257 | 500000 | USDCHF | 0 |
| 12/04/2017 | 8:21 AM | S | 112.905 | 500000 | USDJPY | 500000 |
| 12/04/2017 | 8:22 AM | S | 0.98257 | 127217 | USDCHF | 127217 |
| 12/04/2017 | 8:24 AM | S | 0.98272 | 127197 | USDCHF | 127197 |
| 12/04/2017 | 8:29 AM | S | 112.9 | 500000 | USDJPY | 500000 |
| 12/04/2017 | 8:32 AM | S | 1.18723 | 500000 | EURUSD | 0 |
| 12/04/2017 | 8:44 AM | S | 133.999 | 500000 | EURJPY | 500000 |
| 12/04/2017 | 8:46 AM | B | 18.6269 | 300000 | USDMXN | 300000 |
| 12/04/2017 | 8:47 AM | S | 1.18693 | 500000 | EURUSD | 500000 |
| 12/04/2017 | 8:47 AM | S | 1.18683 | 500000 | EURUSD | 500000 |
| 12/04/2017 | 9:10 AM | B | 13.684 | 130000 | USDZAR | 130000 |
| 12/04/2017 | 9:11 AM | S | 0.98277 | 500000 | USDCHF | 0 |
| 12/04/2017 | 9:14 AM | B | 18.62724 | 500000 | USDMXN | 500000 |
| 12/04/2017 | 9:21 AM | S | 9.9568 | 500000 | EURSEK | 0 |
| 12/04/2017 | 9:26 AM | B | 13.6872 | 146121 | USDZAR | 146121 |
| 12/04/2017 | 9:26 AM | B | 1.18579 | 100000 | EURUSD | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/04/2017 | 9:30 AM | B | 0.75987 | 144755 | AUDUSD | 144755 |
| 12/04/2017 | 9:31 AM | S | 112.911 | 160000 | USDJPY | 160000 |
| 12/04/2017 | 9:32 AM | B | 18.63882 | 413369 | USDMXN | 413369 |
| 12/04/2017 | 9:47 AM | S | 9.9625 | 200000 | EURSEK | 200000 |
| 12/04/2017 | 9:58 AM | B | 13.69 | 110000 | USDZAR | 110000 |
| 12/04/2017 | 10:11 AM | S | 13.698 | 500000 | USDZAR | 500000 |
| 12/04/2017 | 10:21 AM | S | 13.69511 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 10:25 AM | B | 18.638 | 220000 | USDMXN | 220000 |
| 12/04/2017 | 10:26 AM | S | 0.98362 | 100000 | USDCHF | 100000 |
| 12/04/2017 | 10:28 AM | B | 4.20685 | 500000 | EURPLN | 500000 |
| 12/04/2017 | 11:00 AM | B | 1.26866 | 200000 | USDCAD | 200000 |
| 12/04/2017 | 11:04 AM | B | 1.26771 | 500000 | USDCAD | 500000 |
| 12/04/2017 | 11:16 AM | B | 1.34663 | 500000 | GBPUSD | 500000 |
| 12/04/2017 | 11:16 AM | B | 1.34683 | 500000 | GBPUSD | 500000 |
| 12/04/2017 | 11:16 AM | B | 1.34788 | 250000 | GBPUSD | 0 |
| 12/04/2017 | 11:19 AM | S | 1.34932 | 500000 | GBPUSD | 0 |
| 12/04/2017 | 11:19 AM | S | 1.34912 | 500000 | GBPUSD | 500000 |
| 12/04/2017 | 11:22 AM | B | 1.26731 | 100000 | USDCAD | 0 |
| 12/04/2017 | 11:22 AM | B | 1.26731 | 100000 | USDCAD | 0 |
| 12/04/2017 | 11:24 AM | B | 1.34818 | 250000 | GBPUSD | 0 |
| 12/04/2017 | 11:24 AM | B | 0.87916 | 500000 | EURGBP | 0 |
| 12/04/2017 | 11:26 AM | B | 1.26731 | 500000 | USDCAD | 500000 |
| 12/04/2017 | 11:29 AM | B | 1.34988 | 150000 | GBPUSD | 0 |
| 12/04/2017 | 11:29 AM | S | 18.641 | 130000 | USDMXN | 130000 |
| 12/04/2017 | 11:33 AM | B | 1.1856 | 500000 | EURUSD | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/04/2017 | 11:33 AM | S | 4.2056 | 150000 | EURPLN | 150000 |
| 12/04/2017 | 11:47 AM | S | 13.6957 | 116000 | USDZAR | 116000 |
| 12/04/2017 | 11:48 AM | B | 1.26856 | 400000 | USDCAD | 400000 |
| 12/04/2017 | 11:49 AM | S | 18.63356 | 166000 | USDMXN | 166000 |
| 12/04/2017 | 11:50 AM | B | 1.18593 | 500000 | EURUSD | 500000 |
| 12/04/2017 | 11:57 AM | B | 1.26771 | 367294 | USDCAD | 367294 |
| 12/04/2017 | 11:57 AM | S | 4.2027 | 500000 | EURPLN | 500000 |
| 12/04/2017 | 12:02 PM | S | 1.35037 | 100000 | GBPUSD | 100000 |
| 12/04/2017 | 12:05 PM | B | 13.68401 | 104958 | USDZAR | 104958 |
| 12/04/2017 | 12:07 PM | B | 13.67533 | 108776 | USDZAR | 108776 |
| 12/04/2017 | 12:15 PM | B | 13.67468 | 121091 | USDZAR | 121091 |
| 12/04/2017 | 12:17 PM | B | 1.18508 | 500000 | EURUSD | 0 |
| 12/04/2017 | 12:18 PM | B | 13.676 | 113284 | USDZAR | 113284 |
| 12/04/2017 | 12:21 PM | S | 18.6451 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 12:24 PM | B | 18.6456 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 12:29 PM | B | 13.67627 | 113334 | USDZAR | 113334 |
| 12/04/2017 | 12:30 PM | B | 13.67849 | 113318 | USDZAR | 113318 |
| 12/04/2017 | 12:32 PM | B | 1.26751 | 500000 | USDCAD | 0 |
| 12/04/2017 | 12:32 PM | S | 1.35122 | 500000 | GBPUSD | 500000 |
| 12/04/2017 | 12:36 PM | S | 13.69184 | 200000 | USDZAR | 200000 |
| 12/04/2017 | 12:37 PM | S | 13.69181 | 200000 | USDZAR | 200000 |
| 12/04/2017 | 12:37 PM | S | 13.69178 | 200000 | USDZAR | 200000 |
| 12/04/2017 | 12:37 PM | S | 13.69185 | 200000 | USDZAR | 200000 |
| 12/04/2017 | 12:48 PM | B | 13.69667 | 100746 | USDZAR | 100746 |
| 12/04/2017 | 12:51 PM | B | 1.18468 | 500000 | EURUSD | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/04/2017 | 12:53 PM | B | 13.68328 | 127505 | USDZAR | 127505 |
| 12/04/2017 | 12:59 PM | B | 112.962 | 100000 | USDJPY | 100000 |
| 12/04/2017 | 1:03 PM | B | 0.98343 | 100000 | USDCHF | 100000 |
| 12/04/2017 | 1:06 PM | B | 0.98348 | 100000 | USDCHF | 100000 |
| 12/04/2017 | 1:11 PM | S | 1.18613 | 500000 | EURUSD | 0 |
| 12/04/2017 | 1:12 PM | S | 1.186 | 500000 | EURUSD | 500000 |
| 12/04/2017 | 1:16 PM | S | 1.2671 | 500000 | USDCAD | 0 |
| 12/04/2017 | 1:20 PM | B | 18.6283 | 250000 | USDMXN | 250000 |
| 12/04/2017 | 1:20 PM | B | 18.6278 | 250000 | USDMXN | 250000 |
| 12/04/2017 | 1:20 PM | B | 18.628 | 500000 | USDMXN | 500000 |
| 12/04/2017 | 1:21 PM | S | 13.6261 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 1:21 PM | B | 18.6272 | 250000 | USDMXN | 250000 |
| 12/04/2017 | 1:23 PM | B | 0.87696 | 500000 | EURGBP | 0 |
| 12/04/2017 | 1:24 PM | B | 0.98323 | 100000 | USDCHF | 100000 |
| 12/04/2017 | 1:27 PM | S | 1.1862 | 300000 | EURUSD | 300000 |
| 12/04/2017 | 1:30 PM | B | 18.62605 | 500000 | USDMXN | 500000 |
| 12/04/2017 | 1:32 PM | S | 0.9833 | 500000 | USDCHF | 500000 |
| 12/04/2017 | 1:39 PM | S | 18.626 | 500000 | USDMXN | 500000 |
| 12/04/2017 | 1:39 PM | S | 18.626 | 300000 | USDMXN | 300000 |
| 12/04/2017 | 1:45 PM | B | 133.81 | 374225 | EURJPY | 374225 |
| 12/04/2017 | 1:46 PM | S | 13.6286 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 1:46 PM | S | 13.6281 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 1:46 PM | S | 13.6282 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 1:47 PM | B | 9.9675 | 500000 | EURSEK | 500000 |
| 12/04/2017 | 1:48 PM | B | 9.856 | 100000 | EURNOK | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/04/2017 | 1:48 PM | S | 13.6273 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 1:48 PM | S | 13.6273 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 1:49 PM | S | 13.6285 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 1:49 PM | B | 4.201 | 350000 | EURPLN | 350000 |
| 12/04/2017 | 1:52 PM | S | 1.185 | 250000 | EURUSD | 250000 |
| 12/04/2017 | 1:57 PM | S | 13.6257 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 1:57 PM | B | 0.87741 | 500000 | EURGBP | 0 |
| 12/04/2017 | 1:59 PM | S | 13.6247 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 2:01 PM | B | 1.35143 | 500000 | GBPUSD | 0 |
| 12/04/2017 | 2:03 PM | B | 18.6393 | 100000 | USDMXN | 0 |
| 12/04/2017 | 2:03 PM | B | 18.639 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 2:03 PM | B | 18.6354 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 2:03 PM | S | 13.6232 | 300000 | USDZAR | 300000 |
| 12/04/2017 | 2:03 PM | B | 18.6325 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 2:05 PM | B | 18.6341 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 2:05 PM | B | 18.63529 | 200000 | USDMXN | 200000 |
| 12/04/2017 | 2:10 PM | S | 13.618 | 100000 | USDZAR | 0 |
| 12/04/2017 | 2:11 PM | B | 13.6192 | 256990 | USDZAR | 256990 |
| 12/04/2017 | 2:15 PM | B | 0.98438 | 500000 | USDCHF | 0 |
| 12/04/2017 | 2:16 PM | B | 0.98443 | 100000 | USDCHF | 100000 |
| 12/04/2017 | 2:17 PM | B | 1.1841 | 500000 | EURUSD | 500000 |
| 12/04/2017 | 2:17 PM | B | 0.98423 | 100000 | USDCHF | 100000 |
| 12/04/2017 | 2:18 PM | S | 4.2002 | 350000 | EURPLN | 350000 |
| 12/04/2017 | 2:21 PM | S | 9.964 | 350000 | EURSEK | 350000 |
| 12/04/2017 | 2:21 PM | B | 0.87611 | 500000 | EURGBP | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/04/2017 | 2:25 PM | S | 1.35132 | 500000 | GBPUSD | 0 |
| 12/04/2017 | 2:28 PM | S | 13.6108 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 2:34 PM | B | 112.967 | 100000 | USDJPY | 0 |
| 12/04/2017 | 2:34 PM | B | 0.98503 | 100000 | USDCHF | 100000 |
| 12/04/2017 | 2:36 PM | B | 1.18393 | 500000 | EURUSD | 500000 |
| 12/04/2017 | 2:37 PM | B | 13.615 | 175000 | USDZAR | 175000 |
| 12/04/2017 | 2:41 PM | S | 0.98512 | 110000 | USDCHF | 110000 |
| 12/04/2017 | 2:44 PM | B | 0.98498 | 100000 | USDCHF | 100000 |
| 12/04/2017 | 2:44 PM | B | 13.6125 | 500000 | USDZAR | 500000 |
| 12/04/2017 | 2:46 PM | S | 13.6083 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 2:47 PM | B | 18.64916 | 250000 | USDMXN | 0 |
| 12/04/2017 | 2:49 PM | S | 13.6056 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 2:55 PM | S | 13.5962 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 2:55 PM | S | 13.5907 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 2:59 PM | S | 0.98492 | 100000 | USDCHF | 100000 |
| 12/04/2017 | 2:59 PM | B | 1.18418 | 500000 | EURUSD | 500000 |
| 12/04/2017 | 3:00 PM | S | 0.98497 | 100000 | USDCHF | 100000 |
| 12/04/2017 | 3:00 PM | B | 0.87621 | 500000 | EURGBP | 500000 |
| 12/04/2017 | 3:01 PM | B | 13.606 | 240000 | USDZAR | 240000 |
| 12/04/2017 | 3:01 PM | S | 13.612 | 120000 | USDZAR | 120000 |
| 12/04/2017 | 3:04 PM | B | 0.87566 | 500000 | EURGBP | 500000 |
| 12/04/2017 | 3:04 PM | B | 0.87566 | 500000 | EURGBP | 500000 |
| 12/04/2017 | 3:04 PM | S | 13.60843 | 250286 | USDZAR | 250286 |
| 12/04/2017 | 3:06 PM | B | 112.902 | 400000 | USDJPY | 360000 |
| 12/04/2017 | 3:06 PM | B | 18.63424 | 119000 | USDMXN | 119000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/04/2017 | 3:06 PM | B | 0.98473 | 130000 | USDCHF | 130000 |
| 12/04/2017 | 3:08 PM | B | 13.608 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 3:08 PM | B | 13.6078 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 3:08 PM | B | 13.6084 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 3:08 PM | B | 0.98473 | 100000 | USDCHF | 100000 |
| 12/04/2017 | 3:08 PM | B | 13.6081 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 3:08 PM | B | 13.6085 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 3:10 PM | B | 13.5932 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 3:10 PM | B | 13.5917 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 3:12 PM | B | 13.5917 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 3:12 PM | B | 13.591 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 3:14 PM | B | 0.87584 | 500000 | EURGBP | 500000 |
| 12/04/2017 | 3:18 PM | B | 9.9701 | 500000 | EURSEK | 500000 |
| 12/04/2017 | 3:21 PM | B | 13.60163 | 200000 | USDZAR | 200000 |
| 12/04/2017 | 3:22 PM | B | 1.18307 | 500000 | EURUSD | 500000 |
| 12/04/2017 | 3:23 PM | S | 0.98512 | 100000 | USDCHF | 100000 |
| 12/04/2017 | 3:26 PM | S | 18.628 | 500000 | USDMXN | 500000 |
| 12/04/2017 | 3:26 PM | S | 18.628 | 500000 | USDMXN | 500000 |
| 12/04/2017 | 3:27 PM | B | 9.9745 | 150000 | EURSEK | 150000 |
| 12/04/2017 | 3:28 PM | B | 1.18372 | 100000 | EURUSD | 100000 |
| 12/04/2017 | 3:28 PM | S | 1.34932 | 500000 | GBPUSD | 0 |
| 12/04/2017 | 3:30 PM | B | 1.34958 | 100000 | GBPUSD | 100000 |
| 12/04/2017 | 3:30 PM | B | 9.8602 | 500000 | EURNOK | 500000 |
| 12/04/2017 | 3:35 PM | B | 1.18388 | 500000 | EURUSD | 0 |
| 12/04/2017 | 3:37 PM | B | 18.62104 | 250000 | USDMXN | 250000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/04/2017 | 3:37 PM | B | 18.62104 | 200000 | USDMXN | 200000 |
| 12/04/2017 | 3:40 PM | S | 1.34922 | 250000 | GBPUSD | 0 |
| 12/04/2017 | 3:43 PM | B | 18.62802 | 250000 | USDMXN | 250000 |
| 12/04/2017 | 3:43 PM | B | 0.98468 | 100000 | USDCHF | 100000 |
| 12/04/2017 | 3:45 PM | S | 112.773 | 500000 | USDJPY | 0 |
| 12/04/2017 | 3:49 PM | B | 18.64228 | 200000 | USDMXN | 200000 |
| 12/04/2017 | 3:51 PM | B | 1.35038 | 100000 | GBPUSD | 100000 |
| 12/04/2017 | 3:51 PM | B | 1.35028 | 500000 | GBPUSD | 500000 |
| 12/04/2017 | 3:51 PM | S | 112.803 | 500000 | USDJPY | 500000 |
| 12/04/2017 | 3:52 PM | B | 0.98478 | 100000 | USDCHF | 100000 |
| 12/04/2017 | 3:52 PM | S | 1.34552 | 500000 | GBPUSD | 500000 |
| 12/04/2017 | 3:52 PM | B | 18.64238 | 250000 | USDMXN | 250000 |
| 12/04/2017 | 3:52 PM | S | 1.34532 | 200000 | GBPUSD | 0 |
| 12/04/2017 | 3:53 PM | B | 1.34388 | 500000 | GBPUSD | 0 |
| 12/04/2017 | 3:53 PM | B | 1.18504 | 500000 | EURUSD | 500000 |
| 12/04/2017 | 3:55 PM | B | 1.18479 | 500000 | EURUSD | 0 |
| 12/04/2017 | 3:56 PM | B | 1.18524 | 500000 | EURUSD | 500000 |
| 12/04/2017 | 3:58 PM | B | 1.18509 | 500000 | EURUSD | 500000 |
| 12/04/2017 | 3:58 PM | S | 112.718 | 100000 | USDJPY | 100000 |
| 12/04/2017 | 3:58 PM | S | 0.98487 | 320000 | USDCHF | 320000 |
| 12/04/2017 | 4:00 PM | S | 9.8665 | 500000 | EURNOK | 500000 |
| 12/04/2017 | 4:00 PM | S | 13.58421 | 500000 | USDZAR | 500000 |
| 12/04/2017 | 4:00 PM | B | 18.63235 | 500000 | USDMXN | 500000 |
| 12/04/2017 | 4:01 PM | B | 1.18477 | 500000 | EURUSD | 500000 |
| 12/04/2017 | 4:03 PM | S | 1.271 | 100000 | USDCAD | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/04/2017 | 4:04 PM | S | 1.18548 | 300000 | EURUSD | 300000 |
| 12/04/2017 | 4:05 PM | B | 18.62608 | 500000 | USDMXN | 500000 |
| 12/04/2017 | 4:06 PM | B | 0.98463 | 100000 | USDCHF | 100000 |
| 12/04/2017 | 4:07 PM | S | 0.98462 | 100000 | USDCHF | 100000 |
| 12/04/2017 | 4:07 PM | B | 18.62481 | 358008 | USDMXN | 358008 |
| 12/04/2017 | 4:10 PM | S | 18.6215 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 4:11 PM | S | 1.1858 | 500000 | EURUSD | 500000 |
| 12/04/2017 | 4:13 PM | B | 13.5695 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 4:15 PM | S | 13.5628 | 100000 | USDZAR | 0 |
| 12/04/2017 | 4:15 PM | B | 13.5636 | 200000 | USDZAR | 200000 |
| 12/04/2017 | 4:15 PM | B | 18.625 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 4:19 PM | B | 13.56028 | 357768 | USDZAR | 357768 |
| 12/04/2017 | 4:21 PM | S | 0.88004 | 500000 | EURGBP | 500000 |
| 12/04/2017 | 4:22 PM | S | 13.5651 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 4:22 PM | S | 13.5647 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 4:22 PM | S | 13.5647 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 4:22 PM | S | 13.565 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 4:23 PM | S | 18.6445 | 300000 | USDMXN | 300000 |
| 12/04/2017 | 4:23 PM | B | 13.56711 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 4:29 PM | B | 1.18588 | 500000 | EURUSD | 500000 |
| 12/04/2017 | 4:30 PM | S | 13.5606 | 120000 | USDZAR | 120000 |
| 12/04/2017 | 4:30 PM | B | 0.98498 | 160000 | USDCHF | 160000 |
| 12/04/2017 | 4:31 PM | B | 13.562 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 4:31 PM | B | 13.5636 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 4:34 PM | S | 18.651 | 100000 | USDMXN | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/04/2017 | 4:34 PM | B | 13.575 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 4:35 PM | S | 18.647 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 4:45 PM | B | 18.656 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 4:46 PM | B | 18.66 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 4:50 PM | B | 18.657 | 200000 | USDMXN | 200000 |
| 12/04/2017 | 4:50 PM | B | 18.658 | 200000 | USDMXN | 200000 |
| 12/04/2017 | 4:50 PM | B | 13.5799 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 4:54 PM | S | 1.26984 | 500000 | USDCAD | 0 |
| 12/04/2017 | 4:54 PM | B | 18.662 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 4:56 PM | S | 1.26984 | 500000 | USDCAD | 0 |
| 12/04/2017 | 4:56 PM | B | 13.58 | 157140 | USDZAR | 157140 |
| 12/04/2017 | 4:58 PM | S | 1.26964 | 250000 | USDCAD | 0 |
| 12/04/2017 | 5:05 PM | B | 18.652 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 5:14 PM | S | 0.98577 | 250000 | USDCHF | 0 |
| 12/04/2017 | 5:15 PM | S | 4.2051 | 150000 | EURPLN | 150000 |
| 12/04/2017 | 5:16 PM | S | 0.98567 | 250000 | USDCHF | 0 |
| 12/04/2017 | 5:21 PM | B | 13.54941 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 5:21 PM | B | 13.54751 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 5:21 PM | S | 13.547 | 250000 | USDZAR | 250000 |
| 12/04/2017 | 5:23 PM | B | 13.55048 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 5:24 PM | B | 13.54688 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 5:25 PM | B | 13.552 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 5:26 PM | B | 13.552 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 5:28 PM | B | 18.6385 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 5:33 PM | B | 13.551 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/04/2017 | 5:33 PM | S | 13.545 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 5:38 PM | S | 18.629 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 5:38 PM | S | 18.6275 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 5:39 PM | B | 13.557 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 5:41 PM | B | 13.5605 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 5:46 PM | S | 18.625 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 5:54 PM | B | 18.63098 | 250000 | USDMXN | 250000 |
| 12/04/2017 | 5:55 PM | B | 13.553 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 5:55 PM | B | 1.34558 | 500000 | GBPUSD | 500000 |
| 12/04/2017 | 6:04 PM | S | 1.18434 | 500000 | EURUSD | 500000 |
| 12/04/2017 | 6:06 PM | B | 18.6326 | 250000 | USDMXN | 250000 |
| 12/04/2017 | 6:18 PM | S | 0.98647 | 100000 | USDCHF | 100000 |
| 12/04/2017 | 6:19 PM | S | 13.51042 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 6:19 PM | B | 13.49753 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 6:20 PM | B | 13.5026 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 6:20 PM | B | 13.5102 | 500000 | USDZAR | 500000 |
| 12/04/2017 | 6:26 PM | B | 18.615 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 6:29 PM | S | 18.6167 | 300000 | USDMXN | 0 |
| 12/04/2017 | 6:30 PM | B | 18.6195 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 6:35 PM | S | 18.616 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 6:41 PM | S | 13.52369 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 6:42 PM | S | 13.52519 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 6:47 PM | B | 9.86842 | 300000 | EURNOK | 300000 |
| 12/04/2017 | 6:55 PM | S | 13.53169 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 6:59 PM | B | 1.34703 | 250000 | GBPUSD | 250000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/04/2017 | 7:00 PM | B | 13.54345 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 7:01 PM | B | 13.5446 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 7:03 PM | B | 13.54378 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 7:28 PM | B | 9.8685 | 500000 | EURNOK | 500000 |
| 12/04/2017 | 7:38 PM | B | 18.6115 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 7:38 PM | B | 18.6118 | 250000 | USDMXN | 250000 |
| 12/04/2017 | 7:39 PM | B | 18.6118 | 250000 | USDMXN | 250000 |
| 12/04/2017 | 7:40 PM | B | 18.6118 | 250000 | USDMXN | 250000 |
| 12/04/2017 | 7:40 PM | B | 18.6118 | 151536 | USDMXN | 151536 |
| 12/04/2017 | 7:43 PM | B | 9.8722 | 346001 | EURNOK | 346001 |
| 12/04/2017 | 7:58 PM | S | 1.34732 | 500000 | GBPUSD | 500000 |
| 12/04/2017 | 7:59 PM | S | 13.542 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 8:04 PM | S | 13.54046 | 113076 | USDZAR | 113076 |
| 12/04/2017 | 8:05 PM | B | 18.61 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 8:06 PM | B | 18.613 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 8:25 PM | B | 13.5436 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 8:27 PM | B | 18.61 | 200000 | USDMXN | 200000 |
| 12/04/2017 | 8:27 PM | B | 18.61 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 8:27 PM | B | 18.61 | 100000 | USDMXN | 100000 |
| 12/04/2017 | 8:36 PM | S | 112.63 | 350000 | USDJPY | 0 |
| 12/04/2017 | 8:42 PM | S | 13.54272 | 127098 | USDZAR | 127098 |
| 12/04/2017 | 8:48 PM | S | 18.61924 | 500000 | USDMXN | 500000 |
| 12/04/2017 | 8:49 PM | S | 13.5494 | 113056 | USDZAR | 113056 |
| 12/04/2017 | 8:51 PM | S | 13.54785 | 113172 | USDZAR | 113172 |
| 12/04/2017 | 8:53 PM | B | 18.6078 | 300000 | USDMXN | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/04/2017 | 8:53 PM | B | 18.6078 | 300000 | USDMXN | 300000 |
| 12/04/2017 | 9:01 PM | B | 13.5513 | 100000 | USDZAR | 100000 |
| 12/04/2017 | 9:01 PM | B | 13.5518 | 200000 | USDZAR | 0 |
| 12/04/2017 | 10:03 PM | S | 112.411 | 500000 | USDJPY | 500000 |
| 12/05/2017 | 12:30 AM | S | 0.76189 | 200000 | AUDUSD | 0 |
| 12/05/2017 | 12:30 AM | S | 0.76189 | 150000 | AUDUSD | 0 |
| 12/05/2017 | 12:39 AM | B | 13.52764 | 500000 | USDZAR | 500000 |
| 12/05/2017 | 12:46 AM | S | 112.468 | 500000 | USDJPY | 0 |
| 12/05/2017 | 12:47 AM | B | 13.52829 | 362947 | USDZAR | 362947 |
| 12/05/2017 | 1:48 AM | B | 1.1873 | 500000 | EURUSD | 500000 |
| 12/05/2017 | 6:52 AM | S | 1.34397 | 177930 | GBPUSD | 177930 |
| 12/05/2017 | 7:04 AM | S | 1.18722 | 500000 | EURUSD | 500000 |
| 12/05/2017 | 7:09 AM | B | 18.58538 | 500000 | USDMXN | 500000 |
| 12/05/2017 | 7:19 AM | S | 13.4636 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 7:22 AM | B | 13.482 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 7:23 AM | B | 13.482 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 7:23 AM | B | 13.482 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 7:23 AM | B | 13.482 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 7:27 AM | S | 18.579 | 300000 | USDMXN | 0 |
| 12/05/2017 | 7:31 AM | B | 13.486 | 200000 | USDZAR | 200000 |
| 12/05/2017 | 7:52 AM | B | 18.5984 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 7:52 AM | B | 18.5976 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 7:52 AM | B | 18.5974 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 7:55 AM | B | 4.2045 | 500000 | EURPLN | 500000 |
| 12/05/2017 | 7:56 AM | B | 4.2045 | 500000 | EURPLN | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/05/2017 | 8:03 AM | S | 1.18585 | 250000 | EURUSD | 250000 |
| 12/05/2017 | 8:05 AM | B | 13.5306 | 250000 | USDZAR | 250000 |
| 12/05/2017 | 8:17 AM | B | 13.53205 | 250000 | USDZAR | 250000 |
| 12/05/2017 | 8:24 AM | B | 13.5352 | 500000 | USDZAR | 500000 |
| 12/05/2017 | 8:33 AM | B | 1.26606 | 400000 | USDCAD | 400000 |
| 12/05/2017 | 8:33 AM | B | 13.5332 | 500000 | USDZAR | 500000 |
| 12/05/2017 | 8:34 AM | S | 0.98627 | 500000 | USDCHF | 0 |
| 12/05/2017 | 8:34 AM | B | 13.53435 | 250000 | USDZAR | 250000 |
| 12/05/2017 | 8:34 AM | S | 0.98622 | 126746 | USDCHF | 126746 |
| 12/05/2017 | 8:36 AM | B | 13.537 | 500000 | USDZAR | 500000 |
| 12/05/2017 | 8:36 AM | B | 13.5375 | 250000 | USDZAR | 250000 |
| 12/05/2017 | 8:38 AM | S | 13.5423 | 200000 | USDZAR | 200000 |
| 12/05/2017 | 8:38 AM | S | 13.54131 | 500000 | USDZAR | 500000 |
| 12/05/2017 | 8:38 AM | S | 1.33847 | 250000 | GBPUSD | 0 |
| 12/05/2017 | 8:50 AM | B | 1.26656 | 500000 | USDCAD | 500000 |
| 12/05/2017 | 9:00 AM | S | 9.8593 | 500000 | EURNOK | 0 |
| 12/05/2017 | 9:06 AM | B | 13.552 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 9:12 AM | S | 112.506 | 500000 | USDJPY | 500000 |
| 12/05/2017 | 9:13 AM | S | 112.525 | 500000 | USDJPY | 500000 |
| 12/05/2017 | 9:16 AM | B | 1.33943 | 421109 | GBPUSD | 0 |
| 12/05/2017 | 9:17 AM | S | 112.508 | 155000 | USDJPY | 0 |
| 12/05/2017 | 9:18 AM | S | 112.503 | 100000 | USDJPY | 0 |
| 12/05/2017 | 9:22 AM | B | 18.624 | 130000 | USDMXN | 130000 |
| 12/05/2017 | 9:34 AM | S | 13.53489 | 138637 | USDZAR | 138637 |
| 12/05/2017 | 9:34 AM | S | 13.53489 | 138637 | USDZAR | 138637 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/05/2017 | 9:46 AM | S | 9.8523 | 500000 | EURNOK | 0 |
| 12/05/2017 | 9:53 AM | S | 0.98562 | 100000 | USDCHF | 100000 |
| 12/05/2017 | 9:57 AM | S | 0.98567 | 126817 | USDCHF | 126817 |
| 12/05/2017 | 10:02 AM | B | 1.18535 | 500000 | EURUSD | 500000 |
| 12/05/2017 | 10:05 AM | S | 1.18534 | 500000 | EURUSD | 500000 |
| 12/05/2017 | 10:07 AM | S | 0.98635 | 126729 | USDCHF | 126729 |
| 12/05/2017 | 10:18 AM | B | 13.5226 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 10:18 AM | B | 13.5224 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 10:18 AM | B | 13.5224 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 10:23 AM | B | 4.20385 | 500000 | EURPLN | 500000 |
| 12/05/2017 | 10:36 AM | B | 9.82447 | 500000 | EURNOK | 500000 |
| 12/05/2017 | 10:39 AM | B | 13.518 | 500000 | USDZAR | 500000 |
| 12/05/2017 | 10:48 AM | B | 9.97 | 149176 | EURSEK | 149176 |
| 12/05/2017 | 10:51 AM | S | 112.473 | 150000 | USDJPY | 0 |
| 12/05/2017 | 10:52 AM | S | 1.2651 | 100000 | USDCAD | 0 |
| 12/05/2017 | 10:57 AM | S | 1.26479 | 100000 | USDCAD | 0 |
| 12/05/2017 | 11:01 AM | B | 13.484 | 170000 | USDZAR | 170000 |
| 12/05/2017 | 11:02 AM | B | 13.482 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 11:20 AM | S | 18.57981 | 500000 | USDMXN | 500000 |
| 12/05/2017 | 11:21 AM | B | 13.465 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 11:21 AM | B | 13.465 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 11:48 AM | S | 1.18674 | 200000 | EURUSD | 0 |
| 12/05/2017 | 11:52 AM | S | 9.8535 | 500000 | EURNOK | 500000 |
| 12/05/2017 | 11:59 AM | B | 1.26436 | 500000 | USDCAD | 500000 |
| 12/05/2017 | 12:15 PM | B | 1.34113 | 500000 | GBPUSD | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/05/2017 | 12:16 PM | S | 18.61612 | 250000 | USDMXN | 250000 |
| 12/05/2017 | 12:18 PM | B | 13.4963 | 111447 | USDZAR | 111447 |
| 12/05/2017 | 12:28 PM | B | 13.512 | 100678 | USDZAR | 100678 |
| 12/05/2017 | 12:36 PM | B | 13.5027 | 110699 | USDZAR | 110699 |
| 12/05/2017 | 12:41 PM | B | 13.50784 | 111403 | USDZAR | 111403 |
| 12/05/2017 | 12:50 PM | B | 1.18538 | 250000 | EURUSD | 0 |
| 12/05/2017 | 12:59 PM | B | 1.34148 | 500000 | GBPUSD | 500000 |
| 12/05/2017 | 1:08 PM | S | 112.638 | 100000 | USDJPY | 0 |
| 12/05/2017 | 1:16 PM | B | 18.6394 | 250000 | USDMXN | 250000 |
| 12/05/2017 | 1:19 PM | B | 18.6328 | 250000 | USDMXN | 250000 |
| 12/05/2017 | 1:23 PM | B | 18.6343 | 250000 | USDMXN | 250000 |
| 12/05/2017 | 1:26 PM | B | 18.62923 | 250000 | USDMXN | 0 |
| 12/05/2017 | 1:26 PM | B | 18.6279 | 250000 | USDMXN | 250000 |
| 12/05/2017 | 1:28 PM | S | 1.18404 | 250000 | EURUSD | 250000 |
| 12/05/2017 | 1:31 PM | B | 18.62 | 420668 | USDMXN | 420668 |
| 12/05/2017 | 1:33 PM | B | 112.627 | 500000 | USDJPY | 500000 |
| 12/05/2017 | 1:36 PM | S | 18.63216 | 200000 | USDMXN | 0 |
| 12/05/2017 | 1:36 PM | B | 18.63369 | 145000 | USDMXN | 145000 |
| 12/05/2017 | 1:44 PM | B | 18.6548 | 500000 | USDMXN | 0 |
| 12/05/2017 | 1:49 PM | B | 1.1842 | 100000 | EURUSD | 100000 |
| 12/05/2017 | 1:53 PM | S | 13.5199 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 1:54 PM | S | 18.6692 | 300000 | USDMXN | 300000 |
| 12/05/2017 | 1:54 PM | S | 18.67079 | 250000 | USDMXN | 250000 |
| 12/05/2017 | 1:55 PM | S | 13.528 | 140000 | USDZAR | 140000 |
| 12/05/2017 | 2:01 PM | S | 18.676 | 106544 | USDMXN | 106544 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/05/2017 | 2:08 PM | S | 112.74 | 363418 | USDJPY | 0 |
| 12/05/2017 | 2:08 PM | S | 1.1818 | 100000 | EURUSD | 0 |
| 12/05/2017 | 2:09 PM | S | 1.34142 | 100000 | GBPUSD | 100000 |
| 12/05/2017 | 2:10 PM | S | 13.5382 | 200000 | USDZAR | 200000 |
| 12/05/2017 | 2:14 PM | B | 18.67468 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 2:19 PM | S | 0.98707 | 100000 | USDCHF | 100000 |
| 12/05/2017 | 2:23 PM | S | 18.69875 | 250000 | USDMXN | 250000 |
| 12/05/2017 | 2:25 PM | S | 18.69524 | 250000 | USDMXN | 250000 |
| 12/05/2017 | 2:27 PM | S | 1.182 | 500000 | EURUSD | 500000 |
| 12/05/2017 | 2:30 PM | S | 18.6998 | 106953 | USDMXN | 106953 |
| 12/05/2017 | 2:33 PM | S | 1.18301 | 100000 | EURUSD | 0 |
| 12/05/2017 | 2:37 PM | S | 18.7217 | 300000 | USDMXN | 0 |
| 12/05/2017 | 2:37 PM | S | 18.7217 | 300000 | USDMXN | 300000 |
| 12/05/2017 | 2:41 PM | S | 13.542 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:42 PM | S | 1.18285 | 500000 | EURUSD | 0 |
| 12/05/2017 | 2:44 PM | B | 18.719 | 500000 | USDMXN | 500000 |
| 12/05/2017 | 2:44 PM | B | 18.719 | 499999 | USDMXN | 499999 |
| 12/05/2017 | 2:44 PM | S | 1.26659 | 100000 | USDCAD | 0 |
| 12/05/2017 | 2:51 PM | S | 13.5574 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:51 PM | S | 13.5575 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:51 PM | S | 13.5574 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:52 PM | S | 13.5575 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:52 PM | S | 13.5575 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:52 PM | S | 13.5525 | 500000 | USDZAR | 0 |
| 12/05/2017 | 2:53 PM | S | 4.2065 | 500000 | EURPLN | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/05/2017 | 2:53 PM | S | 13.5552 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:53 PM | S | 13.5561 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:53 PM | S | 13.556 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:53 PM | S | 13.556 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:53 PM | S | 13.5561 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:53 PM | B | 9.84866 | 120000 | EURNOK | 120000 |
| 12/05/2017 | 2:55 PM | S | 13.5482 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:56 PM | S | 18.7231 | 500000 | USDMXN | 500000 |
| 12/05/2017 | 2:56 PM | S | 13.5544 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:56 PM | S | 18.7297 | 186868 | USDMXN | 186868 |
| 12/05/2017 | 2:56 PM | S | 13.5552 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:56 PM | S | 18.7297 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 2:56 PM | S | 13.5575 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:56 PM | S | 13.5591 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:56 PM | S | 18.7307 | 500000 | USDMXN | 500000 |
| 12/05/2017 | 2:57 PM | S | 18.7283 | 221995 | USDMXN | 0 |
| 12/05/2017 | 2:57 PM | S | 13.5561 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:58 PM | S | 18.728 | 300000 | USDMXN | 0 |
| 12/05/2017 | 2:58 PM | S | 13.5584 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:58 PM | S | 13.5585 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:58 PM | S | 13.5575 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:58 PM | S | 13.5576 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:58 PM | S | 13.5596 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:58 PM | S | 13.5577 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 2:58 PM | S | 13.5598 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/05/2017 | 3:01 PM | S | 18.754 | 500000 | USDMXN | 500000 |
| 12/05/2017 | 3:01 PM | S | 18.7522 | 300000 | USDMXN | 0 |
| 12/05/2017 | 3:01 PM | S | 13.558 | 160238 | USDZAR | 160238 |
| 12/05/2017 | 3:02 PM | S | 18.7522 | 300000 | USDMXN | 0 |
| 12/05/2017 | 3:02 PM | B | 1.1836 | 500000 | EURUSD | 0 |
| 12/05/2017 | 3:03 PM | S | 1.2671 | 500000 | USDCAD | 0 |
| 12/05/2017 | 3:10 PM | S | 1.267 | 100000 | USDCAD | 100000 |
| 12/05/2017 | 3:10 PM | B | 13.5366 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 3:11 PM | B | 13.5368 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 3:11 PM | B | 13.5368 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 3:11 PM | S | 1.267 | 500000 | USDCAD | 0 |
| 12/05/2017 | 3:11 PM | S | 1.267 | 500000 | USDCAD | 0 |
| 12/05/2017 | 3:11 PM | S | 1.267 | 500000 | USDCAD | 0 |
| 12/05/2017 | 3:11 PM | S | 1.18393 | 100000 | EURUSD | 0 |
| 12/05/2017 | 3:11 PM | S | 1.267 | 500000 | USDCAD | 0 |
| 12/05/2017 | 3:11 PM | S | 1.267 | 500000 | USDCAD | 0 |
| 12/05/2017 | 3:11 PM | B | 13.5368 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 3:11 PM | S | 1.267 | 500000 | USDCAD | 0 |
| 12/05/2017 | 3:11 PM | S | 1.267 | 500000 | USDCAD | 0 |
| 12/05/2017 | 3:11 PM | S | 1.267 | 500000 | USDCAD | 0 |
| 12/05/2017 | 3:11 PM | S | 1.267 | 500000 | USDCAD | 0 |
| 12/05/2017 | 3:11 PM | S | 1.267 | 500000 | USDCAD | 0 |
| 12/05/2017 | 3:12 PM | B | 4.20657 | 174655 | EURPLN | 174655 |
| 12/05/2017 | 3:14 PM | S | 1.2671 | 100000 | USDCAD | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/05/2017 | 3:15 PM | B | 1.18378 | 500000 | EURUSD | 0 |
| 12/05/2017 | 3:17 PM | S | 13.5104 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 3:17 PM | S | 13.5104 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 3:18 PM | S | 4.20485 | 200000 | EURPLN | 200000 |
| 12/05/2017 | 3:18 PM | S | 13.5 | 140000 | USDZAR | 140000 |
| 12/05/2017 | 3:19 PM | B | 9.8544 | 100000 | EURNOK | 100000 |
| 12/05/2017 | 3:21 PM | B | 18.6973 | 500000 | USDMXN | 500000 |
| 12/05/2017 | 3:21 PM | B | 4.20635 | 100000 | EURPLN | 100000 |
| 12/05/2017 | 3:21 PM | B | 112.71 | 250000 | USDJPY | 250000 |
| 12/05/2017 | 3:25 PM | S | 1.2669 | 500000 | USDCAD | 0 |
| 12/05/2017 | 3:26 PM | S | 9.8514 | 100000 | EURNOK | 100000 |
| 12/05/2017 | 3:26 PM | S | 9.8514 | 100000 | EURNOK | 100000 |
| 12/05/2017 | 3:26 PM | S | 18.6923 | 300000 | USDMXN | 300000 |
| 12/05/2017 | 3:27 PM | B | 1.34418 | 500000 | GBPUSD | 500000 |
| 12/05/2017 | 3:38 PM | B | 13.467 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 3:39 PM | S | 1.34552 | 162500 | GBPUSD | 162500 |
| 12/05/2017 | 3:45 PM | B | 18.69 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 3:46 PM | S | 1.2691 | 100000 | USDCAD | 100000 |
| 12/05/2017 | 3:46 PM | B | 1.18299 | 100000 | EURUSD | 0 |
| 12/05/2017 | 3:47 PM | S | 13.4775 | 500000 | USDZAR | 0 |
| 12/05/2017 | 3:51 PM | S | 112.705 | 500000 | USDJPY | 0 |
| 12/05/2017 | 3:52 PM | S | 13.4731 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 3:52 PM | S | 13.4721 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 3:53 PM | S | 18.68804 | 500000 | USDMXN | 500000 |
| 12/05/2017 | 3:53 PM | B | 18.68748 | 250000 | USDMXN | 250000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/05/2017 | 3:54 PM | S | 18.69085 | 500000 | USDMXN | 500000 |
| 12/05/2017 | 3:54 PM | S | 1.269 | 300000 | USDCAD | 300000 |
| 12/05/2017 | 3:56 PM | B | 18.6945 | 250000 | USDMXN | 250000 |
| 12/05/2017 | 3:56 PM | B | 18.6945 | 250000 | USDMXN | 250000 |
| 12/05/2017 | 3:56 PM | B | 18.6945 | 200000 | USDMXN | 200000 |
| 12/05/2017 | 3:57 PM | B | 1.34588 | 399705 | GBPUSD | 399705 |
| 12/05/2017 | 3:58 PM | B | 13.4607 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 3:58 PM | B | 13.4657 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 3:58 PM | B | 13.4652 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 3:58 PM | B | 13.4655 | 100000 | USDZAR | 0 |
| 12/05/2017 | 3:59 PM | B | 1.34578 | 100000 | GBPUSD | 100000 |
| 12/05/2017 | 3:59 PM | B | 112.77 | 500000 | USDJPY | 0 |
| 12/05/2017 | 4:00 PM | S | 4.2072 | 200000 | EURPLN | 200000 |
| 12/05/2017 | 4:01 PM | S | 13.4675 | 500000 | USDZAR | 0 |
| 12/05/2017 | 4:02 PM | B | 9.8245 | 500000 | EURNOK | 500000 |
| 12/05/2017 | 4:02 PM | B | 18.6975 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 4:05 PM | S | 13.4685 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 4:08 PM | B | 13.4669 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 4:08 PM | B | 13.467 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 4:08 PM | B | 13.4679 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 4:08 PM | B | 13.4678 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 4:08 PM | B | 13.4678 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 4:10 PM | B | 18.69801 | 250000 | USDMXN | 0 |
| 12/05/2017 | 4:10 PM | B | 18.70152 | 250000 | USDMXN | 0 |
| 12/05/2017 | 4:11 PM | S | 112.841 | 100000 | USDJPY | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/05/2017 | 4:11 PM | S | 112.848 | 500000 | USDJPY | 0 |
| 12/05/2017 | 4:12 PM | S | 1.34437 | 100000 | GBPUSD | 0 |
| 12/05/2017 | 4:13 PM | B | 18.70152 | 250000 | USDMXN | 250000 |
| 12/05/2017 | 4:13 PM | B | 18.70152 | 250000 | USDMXN | 250000 |
| 12/05/2017 | 4:14 PM | B | 18.7095 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 4:15 PM | S | 9.8251 | 500000 | EURNOK | 500000 |
| 12/05/2017 | 4:15 PM | S | 9.8201 | 500000 | EURNOK | 500000 |
| 12/05/2017 | 4:16 PM | S | 18.717 | 400000 | USDMXN | 400000 |
| 12/05/2017 | 4:17 PM | B | 18.7196 | 500000 | USDMXN | 500000 |
| 12/05/2017 | 4:17 PM | B | 9.8209 | 100000 | EURNOK | 100000 |
| 12/05/2017 | 4:18 PM | S | 13.4775 | 500000 | USDZAR | 0 |
| 12/05/2017 | 4:19 PM | B | 18.722 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 4:20 PM | B | 13.4755 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 4:21 PM | B | 18.72 | 200000 | USDMXN | 200000 |
| 12/05/2017 | 4:22 PM | B | 13.4639 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 4:23 PM | B | 13.4636 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 4:24 PM | S | 18.705 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 4:29 PM | S | 9.8112 | 100000 | EURNOK | 100000 |
| 12/05/2017 | 4:31 PM | B | 18.71 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 4:35 PM | B | 13.453 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 4:35 PM | S | 18.713 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 4:35 PM | B | 13.4575 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 4:35 PM | B | 13.4567 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 4:36 PM | B | 13.4519 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 4:36 PM | B | 13.4503 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/05/2017 | 4:36 PM | B | 13.4496 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 4:36 PM | B | 13.4496 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 4:38 PM | B | 13.453 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 4:39 PM | S | 9.802 | 500000 | EURNOK | 500000 |
| 12/05/2017 | 4:40 PM | B | 9.9335 | 500000 | EURSEK | 500000 |
| 12/05/2017 | 4:43 PM | B | 9.7866 | 100000 | EURNOK | 100000 |
| 12/05/2017 | 4:43 PM | B | 9.7866 | 100000 | EURNOK | 100000 |
| 12/05/2017 | 4:45 PM | B | 9.78609 | 260000 | EURNOK | 260000 |
| 12/05/2017 | 4:45 PM | B | 9.7889 | 100000 | EURNOK | 100000 |
| 12/05/2017 | 4:45 PM | B | 9.7888 | 100000 | EURNOK | 100000 |
| 12/05/2017 | 4:45 PM | B | 9.7887 | 100000 | EURNOK | 100000 |
| 12/05/2017 | 4:45 PM | B | 9.9118 | 100000 | EURSEK | 100000 |
| 12/05/2017 | 4:45 PM | B | 9.7879 | 100000 | EURNOK | 100000 |
| 12/05/2017 | 4:46 PM | S | 9.788 | 500000 | EURNOK | 500000 |
| 12/05/2017 | 4:47 PM | B | 13.456 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 4:47 PM | B | 9.79248 | 150000 | EURNOK | 150000 |
| 12/05/2017 | 4:48 PM | S | 9.7967 | 100000 | EURNOK | 100000 |
| 12/05/2017 | 4:51 PM | S | 9.9045 | 300000 | EURSEK | 300000 |
| 12/05/2017 | 4:58 PM | S | 1.18184 | 500000 | EURUSD | 0 |
| 12/05/2017 | 4:58 PM | S | 18.7185 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 5:09 PM | B | 18.70933 | 500000 | USDMXN | 500000 |
| 12/05/2017 | 5:11 PM | S | 18.7095 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 5:14 PM | B | 18.7115 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 5:18 PM | B | 18.7145 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 5:19 PM | S | 1.34447 | 500000 | GBPUSD | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/05/2017 | 5:26 PM | B | 18.7065 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 5:31 PM | S | 18.706 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 5:40 PM | B | 18.716 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 5:40 PM | B | 112.75 | 500000 | USDJPY | 285695 |
| 12/05/2017 | 5:40 PM | S | 18.7202 | 500000 | USDMXN | 500000 |
| 12/05/2017 | 6:00 PM | S | 18.73796 | 250000 | USDMXN | 250000 |
| 12/05/2017 | 6:04 PM | B | 9.79 | 500000 | EURNOK | 500000 |
| 12/05/2017 | 6:04 PM | S | 18.74129 | 150000 | USDMXN | 0 |
| 12/05/2017 | 6:08 PM | S | 1.18049 | 500000 | EURUSD | 0 |
| 12/05/2017 | 6:09 PM | S | 9.9 | 153042 | EURSEK | 153042 |
| 12/05/2017 | 6:12 PM | S | 1.18009 | 500000 | EURUSD | 500000 |
| 12/05/2017 | 6:16 PM | S | 1.34312 | 500000 | GBPUSD | 500000 |
| 12/05/2017 | 6:24 PM | B | 9.7613 | 250000 | EURNOK | 250000 |
| 12/05/2017 | 6:28 PM | B | 1.34343 | 500000 | GBPUSD | 500000 |
| 12/05/2017 | 6:34 PM | B | 1.34343 | 500000 | GBPUSD | 0 |
| 12/05/2017 | 6:42 PM | B | 1.34333 | 500000 | GBPUSD | 500000 |
| 12/05/2017 | 6:47 PM | B | 13.4601 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 6:49 PM | B | 13.468 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 6:50 PM | S | 18.74452 | 250000 | USDMXN | 250000 |
| 12/05/2017 | 7:12 PM | B | 9.754 | 200000 | EURNOK | 200000 |
| 12/05/2017 | 7:18 PM | B | 9.755 | 200000 | EURNOK | 200000 |
| 12/05/2017 | 7:21 PM | S | 18.7322 | 300000 | USDMXN | 0 |
| 12/05/2017 | 7:21 PM | S | 1.18151 | 250000 | EURUSD | 0 |
| 12/05/2017 | 7:21 PM | B | 13.4527 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 7:21 PM | S | 18.73061 | 250000 | USDMXN | 250000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/05/2017 | 7:22 PM | B | 13.46 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 7:23 PM | S | 18.7275 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 7:27 PM | S | 18.73061 | 250000 | USDMXN | 250000 |
| 12/05/2017 | 7:30 PM | S | 18.72985 | 500000 | USDMXN | 500000 |
| 12/05/2017 | 7:33 PM | B | 18.734 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 7:36 PM | B | 1.18136 | 500000 | EURUSD | 500000 |
| 12/05/2017 | 7:37 PM | S | 18.73414 | 250000 | USDMXN | 250000 |
| 12/05/2017 | 7:39 PM | S | 112.59 | 100000 | USDJPY | 100000 |
| 12/05/2017 | 7:39 PM | S | 18.7339 | 400000 | USDMXN | 400000 |
| 12/05/2017 | 7:43 PM | S | 18.7357 | 300000 | USDMXN | 0 |
| 12/05/2017 | 7:45 PM | B | 18.7405 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 7:49 PM | S | 112.591 | 500000 | USDJPY | 0 |
| 12/05/2017 | 7:52 PM | B | 18.746 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 7:59 PM | B | 13.4815 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 7:59 PM | B | 13.4822 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 7:59 PM | B | 13.4837 | 100000 | USDZAR | 100000 |
| 12/05/2017 | 8:03 PM | S | 18.7779 | 300000 | USDMXN | 300000 |
| 12/05/2017 | 8:10 PM | S | 18.7695 | 100000 | USDMXN | 100000 |
| 12/05/2017 | 8:14 PM | S | 1.18197 | 500000 | EURUSD | 500000 |
| 12/05/2017 | 8:17 PM | B | 1.26971 | 130000 | USDCAD | 130000 |
| 12/05/2017 | 8:20 PM | S | 1.34437 | 500000 | GBPUSD | 500000 |
| 12/05/2017 | 8:20 PM | S | 112.586 | 500000 | USDJPY | 0 |
| 12/05/2017 | 8:42 PM | B | 1.26941 | 500000 | USDCAD | 500000 |
| 12/05/2017 | 8:46 PM | S | 112.571 | 361000 | USDJPY | 361000 |
| 12/05/2017 | 8:59 PM | S | 1.26974 | 110000 | USDCAD | 110000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/05/2017 | 9:00 PM | B | 112.56 | 250000 | USDJPY | 0 |
| 12/05/2017 | 9:04 PM | B | 18.75124 | 250000 | USDMXN | 250000 |
| 12/05/2017 | 9:05 PM | S | 18.74901 | 500000 | USDMXN | 500000 |
| 12/05/2017 | 9:06 PM | S | 4.20756 | 500000 | EURPLN | 500000 |
| 12/05/2017 | 9:07 PM | S | 4.20798 | 185867 | EURPLN | 185867 |
| 12/06/2017 | 2:17 AM | B | 13.48159 | 500000 | USDZAR | 500000 |
| 12/06/2017 | 2:21 AM | S | 112.433 | 500000 | USDJPY | 0 |
| 12/06/2017 | 2:32 AM | B | 112.377 | 500000 | USDJPY | 0 |
| 12/06/2017 | 2:41 AM | S | 112.271 | 300000 | USDJPY | 300000 |
| 12/06/2017 | 2:41 AM | S | 112.278 | 500000 | USDJPY | 500000 |
| 12/06/2017 | 2:44 AM | S | 112.268 | 500000 | USDJPY | 500000 |
| 12/06/2017 | 3:27 AM | B | 1.18299 | 250000 | EURUSD | 0 |
| 12/06/2017 | 3:55 AM | B | 1.1848 | 500000 | EURUSD | 500000 |
| 12/06/2017 | 4:07 AM | S | 13.4735 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 4:30 AM | S | 112.15 | 500000 | USDJPY | 500000 |
| 12/06/2017 | 4:51 AM | B | 0.98608 | 500000 | USDCHF | 500000 |
| 12/06/2017 | 5:17 AM | B | 9.78176 | 300000 | EURNOK | 300000 |
| 12/06/2017 | 5:20 AM | B | 13.48579 | 500000 | USDZAR | 500000 |
| 12/06/2017 | 6:37 AM | B | 18.77921 | 250000 | USDMXN | 250000 |
| 12/06/2017 | 6:38 AM | B | 18.78292 | 250000 | USDMXN | 250000 |
| 12/06/2017 | 6:57 AM | B | 4.2095 | 100000 | EURPLN | 100000 |
| 12/06/2017 | 6:57 AM | B | 4.2095 | 100000 | EURPLN | 100000 |
| 12/06/2017 | 7:00 AM | S | 13.5137 | 147997 | USDZAR | 147997 |
| 12/06/2017 | 7:03 AM | S | 4.2115 | 199980 | EURPLN | 199980 |
| 12/06/2017 | 7:33 AM | S | 112.058 | 250000 | USDJPY | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/06/2017 | 7:40 AM | S | 112.03 | 500000 | USDJPY | 500000 |
| 12/06/2017 | 7:40 AM | S | 112 | 500000 | USDJPY | 500000 |
| 12/06/2017 | 7:53 AM | S | 13.5254 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 7:57 AM | S | 1.18242 | 500000 | EURUSD | 500000 |
| 12/06/2017 | 7:58 AM | B | 112.097 | 250000 | USDJPY | 0 |
| 12/06/2017 | 8:03 AM | S | 13.5254 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 8:07 AM | B | 112.16 | 182368 | USDJPY | 0 |
| 12/06/2017 | 8:12 AM | B | 0.98748 | 100000 | USDCHF | 100000 |
| 12/06/2017 | 8:12 AM | S | 1.34027 | 100000 | GBPUSD | 100000 |
| 12/06/2017 | 8:18 AM | S | 13.522 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 8:18 AM | S | 13.522 | 260000 | USDZAR | 260000 |
| 12/06/2017 | 8:18 AM | S | 18.784 | 160000 | USDMXN | 160000 |
| 12/06/2017 | 8:24 AM | B | 112.155 | 250000 | USDJPY | 0 |
| 12/06/2017 | 8:26 AM | B | 13.5046 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 8:29 AM | S | 0.98825 | 500000 | USDCHF | 0 |
| 12/06/2017 | 8:59 AM | B | 1.26761 | 500000 | USDCAD | 500000 |
| 12/06/2017 | 9:02 AM | S | 112.165 | 500000 | USDJPY | 500000 |
| 12/06/2017 | 9:08 AM | B | 13.5262 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 9:08 AM | S | 4.21231 | 500000 | EURPLN | 500000 |
| 12/06/2017 | 9:09 AM | S | 0.98797 | 150000 | USDCHF | 0 |
| 12/06/2017 | 9:09 AM | S | 4.21203 | 199664 | EURPLN | 0 |
| 12/06/2017 | 9:09 AM | S | 4.21203 | 199664 | EURPLN | 0 |
| 12/06/2017 | 9:10 AM | S | 18.7535 | 100000 | USDMXN | 100000 |
| 12/06/2017 | 9:12 AM | B | 4.21324 | 500000 | EURPLN | 500000 |
| 12/06/2017 | 9:12 AM | S | 1.18181 | 200000 | EURUSD | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/06/2017 | 9:20 AM | B | 112.145 | 100000 | USDJPY | 100000 |
| 12/06/2017 | 9:21 AM | S | 0.98817 | 150000 | USDCHF | 150000 |
| 12/06/2017 | 9:26 AM | B | 13.5074 | 389006 | USDZAR | 389006 |
| 12/06/2017 | 9:34 AM | B | 1.33958 | 100000 | GBPUSD | 100000 |
| 12/06/2017 | 9:34 AM | S | 13.5004 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 9:34 AM | S | 13.5004 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 9:37 AM | S | 1.18203 | 100000 | EURUSD | 100000 |
| 12/06/2017 | 9:46 AM | S | 4.2153 | 500000 | EURPLN | 500000 |
| 12/06/2017 | 9:46 AM | S | 4.2153 | 500000 | EURPLN | 500000 |
| 12/06/2017 | 9:47 AM | S | 4.2153 | 199230 | EURPLN | 199230 |
| 12/06/2017 | 9:48 AM | S | 4.21457 | 400029 | EURPLN | 400029 |
| 12/06/2017 | 9:53 AM | S | 112.125 | 500000 | USDJPY | 500000 |
| 12/06/2017 | 10:09 AM | S | 13.53 | 110000 | USDZAR | 110000 |
| 12/06/2017 | 10:11 AM | S | 4.2146 | 500000 | EURPLN | 500000 |
| 12/06/2017 | 10:11 AM | S | 4.21434 | 400170 | EURPLN | 400170 |
| 12/06/2017 | 10:12 AM | B | 9.8007 | 500000 | EURNOK | 500000 |
| 12/06/2017 | 10:16 AM | B | 9.80959 | 190000 | EURNOK | 190000 |
| 12/06/2017 | 10:20 AM | B | 13.546 | 110000 | USDZAR | 110000 |
| 12/06/2017 | 10:22 AM | B | 1.33683 | 150000 | GBPUSD | 0 |
| 12/06/2017 | 10:24 AM | S | 1.33722 | 500000 | GBPUSD | 0 |
| 12/06/2017 | 10:27 AM | S | 1.33827 | 500000 | GBPUSD | 500000 |
| 12/06/2017 | 10:35 AM | B | 1.33758 | 500000 | GBPUSD | 500000 |
| 12/06/2017 | 11:00 AM | S | 9.93 | 125000 | EURSEK | 125000 |
| 12/06/2017 | 11:01 AM | B | 9.779 | 102675 | EURNOK | 102675 |
| 12/06/2017 | 11:01 AM | B | 9.77959 | 300000 | EURNOK | 300000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/06/2017 | 11:02 AM | S | 9.89765 | 125000 | EURSEK | 125000 |
| 12/06/2017 | 11:05 AM | S | 9.8845 | 500000 | EURSEK | 500000 |
| 12/06/2017 | 11:05 AM | S | 9.8805 | 450000 | EURSEK | 450000 |
| 12/06/2017 | 11:09 AM | S | 9.8795 | 451674 | EURSEK | 451674 |
| 12/06/2017 | 11:09 AM | S | 9.7677 | 250000 | EURNOK | 250000 |
| 12/06/2017 | 11:10 AM | S | 9.76 | 180451 | EURNOK | 180451 |
| 12/06/2017 | 11:11 AM | S | 9.8508 | 250000 | EURSEK | 250000 |
| 12/06/2017 | 11:11 AM | S | 1.267 | 250000 | USDCAD | 0 |
| 12/06/2017 | 11:12 AM | S | 18.7885 | 300000 | USDMXN | 300000 |
| 12/06/2017 | 11:12 AM | B | 1.33768 | 500000 | GBPUSD | 0 |
| 12/06/2017 | 11:12 AM | B | 1.33798 | 500000 | GBPUSD | 500000 |
| 12/06/2017 | 11:12 AM | S | 18.7924 | 300000 | USDMXN | 300000 |
| 12/06/2017 | 11:14 AM | S | 1.33712 | 500000 | GBPUSD | 0 |
| 12/06/2017 | 11:16 AM | S | 9.869 | 100000 | EURSEK | 100000 |
| 12/06/2017 | 11:16 AM | S | 13.578 | 220000 | USDZAR | 220000 |
| 12/06/2017 | 11:17 AM | S | 0.98922 | 500000 | USDCHF | 500000 |
| 12/06/2017 | 11:17 AM | S | 13.5704 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 11:18 AM | S | 1.33617 | 500000 | GBPUSD | 0 |
| 12/06/2017 | 11:23 AM | B | 9.889 | 150000 | EURSEK | 150000 |
| 12/06/2017 | 11:23 AM | B | 1.33828 | 500000 | GBPUSD | 500000 |
| 12/06/2017 | 11:27 AM | S | 4.21638 | 500000 | EURPLN | 500000 |
| 12/06/2017 | 11:29 AM | S | 4.217 | 200000 | EURPLN | 200000 |
| 12/06/2017 | 11:32 AM | B | 9.928 | 150000 | EURSEK | 150000 |
| 12/06/2017 | 11:33 AM | S | 112.196 | 500000 | USDJPY | 0 |
| 12/06/2017 | 11:36 AM | S | 1.18186 | 500000 | EURUSD | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/06/2017 | 11:37 AM | B | 1.33748 | 500000 | GBPUSD | 0 |
| 12/06/2017 | 11:38 AM | S | 0.98982 | 126285 | USDCHF | 126285 |
| 12/06/2017 | 11:39 AM | S | 9.93 | 420000 | EURSEK | 420000 |
| 12/06/2017 | 11:41 AM | S | 1.18148 | 500000 | EURUSD | 500000 |
| 12/06/2017 | 11:53 AM | B | 1.33788 | 500000 | GBPUSD | 0 |
| 12/06/2017 | 11:56 AM | B | 1.1812 | 100000 | EURUSD | 100000 |
| 12/06/2017 | 12:06 PM | B | 13.57879 | 105759 | USDZAR | 105759 |
| 12/06/2017 | 12:10 PM | B | 13.575 | 200000 | USDZAR | 200000 |
| 12/06/2017 | 12:11 PM | B | 13.57571 | 109580 | USDZAR | 109580 |
| 12/06/2017 | 12:12 PM | S | 9.77022 | 500000 | EURNOK | 500000 |
| 12/06/2017 | 12:16 PM | B | 1.26636 | 100000 | USDCAD | 100000 |
| 12/06/2017 | 12:27 PM | S | 112.178 | 500000 | USDJPY | 500000 |
| 12/06/2017 | 12:28 PM | B | 13.56332 | 109455 | USDZAR | 109455 |
| 12/06/2017 | 12:39 PM | B | 13.55326 | 113137 | USDZAR | 0 |
| 12/06/2017 | 12:43 PM | S | 9.7695 | 500000 | EURNOK | 500000 |
| 12/06/2017 | 12:44 PM | B | 1.18077 | 100000 | EURUSD | 0 |
| 12/06/2017 | 12:51 PM | B | 4.2171 | 153303 | EURPLN | 153303 |
| 12/06/2017 | 12:54 PM | B | 13.53386 | 104433 | USDZAR | 104433 |
| 12/06/2017 | 12:55 PM | B | 13.5284 | 191282 | USDZAR | 191282 |
| 12/06/2017 | 12:56 PM | B | 13.52275 | 104500 | USDZAR | 104500 |
| 12/06/2017 | 12:58 PM | S | 4.21585 | 150000 | EURPLN | 150000 |
| 12/06/2017 | 12:59 PM | B | 13.51757 | 109155 | USDZAR | 109155 |
| 12/06/2017 | 1:10 PM | S | 9.74746 | 125000 | EURNOK | 125000 |
| 12/06/2017 | 1:13 PM | S | 1.1818 | 500000 | EURUSD | 500000 |
| 12/06/2017 | 1:15 PM | B | 13.5271 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/06/2017 | 1:15 PM | B | 13.5271 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 1:15 PM | B | 13.5271 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 1:16 PM | B | 1.18158 | 100000 | EURUSD | 100000 |
| 12/06/2017 | 1:18 PM | S | 1.18152 | 250000 | EURUSD | 250000 |
| 12/06/2017 | 1:18 PM | S | 18.79814 | 387000 | USDMXN | 387000 |
| 12/06/2017 | 1:21 PM | B | 18.80437 | 250000 | USDMXN | 0 |
| 12/06/2017 | 1:23 PM | B | 112.147 | 100000 | USDJPY | 100000 |
| 12/06/2017 | 1:26 PM | B | 18.80092 | 250000 | USDMXN | 250000 |
| 12/06/2017 | 1:27 PM | B | 18.80092 | 150000 | USDMXN | 0 |
| 12/06/2017 | 1:38 PM | B | 9.9262 | 125000 | EURSEK | 125000 |
| 12/06/2017 | 1:43 PM | B | 1.18165 | 500000 | EURUSD | 500000 |
| 12/06/2017 | 1:44 PM | S | 9.9216 | 100000 | EURSEK | 100000 |
| 12/06/2017 | 1:45 PM | B | 13.52578 | 222068 | USDZAR | 222068 |
| 12/06/2017 | 1:58 PM | S | 1.18069 | 100000 | EURUSD | 100000 |
| 12/06/2017 | 2:03 PM | B | 1.18043 | 500000 | EURUSD | 500000 |
| 12/06/2017 | 2:04 PM | S | 1.18029 | 100000 | EURUSD | 100000 |
| 12/06/2017 | 2:04 PM | B | 112.297 | 500000 | USDJPY | 500000 |
| 12/06/2017 | 2:04 PM | S | 1.18004 | 100000 | EURUSD | 100000 |
| 12/06/2017 | 2:04 PM | S | 1.26795 | 100000 | USDCAD | 100000 |
| 12/06/2017 | 2:05 PM | B | 112.31 | 500000 | USDJPY | 0 |
| 12/06/2017 | 2:06 PM | S | 13.5354 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 2:07 PM | S | 18.83009 | 100000 | USDMXN | 100000 |
| 12/06/2017 | 2:10 PM | B | 18.8374 | 500000 | USDMXN | 0 |
| 12/06/2017 | 2:10 PM | B | 4.21545 | 100000 | EURPLN | 100000 |
| 12/06/2017 | 2:10 PM | S | 18.83365 | 150000 | USDMXN | 150000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/06/2017 | 2:10 PM | S | 1.18017 | 500000 | EURUSD | 50000 |
| 12/06/2017 | 2:10 PM | B | 1.17961 | 500000 | EURUSD | 0 |
| 12/06/2017 | 2:11 PM | S | 0.98967 | 126304 | USDCHF | 126304 |
| 12/06/2017 | 2:11 PM | S | 1.18002 | 500000 | EURUSD | 500000 |
| 12/06/2017 | 2:21 PM | B | 13.5641 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 2:22 PM | S | 1.18012 | 500000 | EURUSD | 500000 |
| 12/06/2017 | 2:25 PM | B | 1.33883 | 100000 | GBPUSD | 100000 |
| 12/06/2017 | 2:30 PM | B | 13.552 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 2:30 PM | B | 13.552 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 2:30 PM | B | 13.552 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 2:31 PM | S | 13.55 | 150000 | USDZAR | 150000 |
| 12/06/2017 | 2:32 PM | S | 1.17999 | 500000 | EURUSD | 500000 |
| 12/06/2017 | 2:32 PM | S | 13.552 | 280000 | USDZAR | 280000 |
| 12/06/2017 | 2:33 PM | S | 1.18057 | 500000 | EURUSD | 500000 |
| 12/06/2017 | 2:34 PM | S | 1.18009 | 250000 | EURUSD | 250000 |
| 12/06/2017 | 2:34 PM | B | 13.55103 | 164763 | USDZAR | 164763 |
| 12/06/2017 | 2:34 PM | B | 13.552 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 2:34 PM | B | 13.552 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 2:34 PM | B | 13.552 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 2:38 PM | S | 13.5506 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 2:39 PM | S | 13.5523 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 2:40 PM | S | 18.84741 | 250000 | USDMXN | 250000 |
| 12/06/2017 | 2:43 PM | S | 18.84721 | 250000 | USDMXN | 0 |
| 12/06/2017 | 2:44 PM | S | 18.84721 | 250000 | USDMXN | 250000 |
| 12/06/2017 | 2:44 PM | S | 18.85029 | 130000 | USDMXN | 130000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/06/2017 | 2:45 PM | B | 13.545 | 100000 | USDZAR | 0 |
| 12/06/2017 | 2:47 PM | S | 13.537 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 2:49 PM | B | 13.5335 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 2:49 PM | B | 13.5336 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 2:49 PM | B | 13.533 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 2:49 PM | B | 13.533 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 2:49 PM | B | 13.533 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 2:49 PM | B | 13.5334 | 364405 | USDZAR | 0 |
| 12/06/2017 | 2:49 PM | B | 1.17948 | 100000 | EURUSD | 100000 |
| 12/06/2017 | 2:50 PM | B | 1.26691 | 450000 | USDCAD | 450000 |
| 12/06/2017 | 2:50 PM | B | 13.5346 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 2:50 PM | S | 1.17957 | 500000 | EURUSD | 0 |
| 12/06/2017 | 2:54 PM | B | 13.547 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 3:01 PM | S | 18.8983 | 158744 | USDMXN | 158744 |
| 12/06/2017 | 3:05 PM | S | 18.8843 | 300000 | USDMXN | 0 |
| 12/06/2017 | 3:06 PM | S | 1.17934 | 500000 | EURUSD | 500000 |
| 12/06/2017 | 3:14 PM | S | 18.8826 | 105916 | USDMXN | 105916 |
| 12/06/2017 | 3:15 PM | S | 4.21385 | 150000 | EURPLN | 150000 |
| 12/06/2017 | 3:16 PM | S | 13.538 | 300000 | USDZAR | 300000 |
| 12/06/2017 | 3:17 PM | S | 1.17897 | 500000 | EURUSD | 0 |
| 12/06/2017 | 3:24 PM | B | 13.542 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 3:25 PM | S | 9.933 | 428257 | EURSEK | 428257 |
| 12/06/2017 | 3:27 PM | B | 9.747 | 500000 | EURNOK | 500000 |
| 12/06/2017 | 3:27 PM | B | 13.5425 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 3:29 PM | S | 18.88751 | 500000 | USDMXN | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/06/2017 | 3:39 PM | B | 112.157 | 111450 | USDJPY | 0 |
| 12/06/2017 | 3:43 PM | B | 13.5496 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 3:43 PM | B | 13.5496 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 3:43 PM | B | 13.5496 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 3:43 PM | B | 13.5496 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 3:44 PM | S | 9.7631 | 100000 | EURNOK | 100000 |
| 12/06/2017 | 3:47 PM | S | 1.27584 | 300000 | USDCAD | 300000 |
| 12/06/2017 | 3:52 PM | S | 13.5488 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 3:52 PM | S | 13.5497 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 3:52 PM | S | 13.55 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 3:53 PM | S | 9.944 | 100000 | EURSEK | 100000 |
| 12/06/2017 | 3:53 PM | B | 112.243 | 500000 | USDJPY | 0 |
| 12/06/2017 | 3:54 PM | S | 0.98967 | 100000 | USDCHF | 100000 |
| 12/06/2017 | 3:55 PM | B | 112.24 | 500000 | USDJPY | 500000 |
| 12/06/2017 | 3:57 PM | S | 0.98952 | 500000 | USDCHF | 500000 |
| 12/06/2017 | 3:57 PM | B | 13.5344 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 3:58 PM | S | 9.934 | 500000 | EURSEK | 500000 |
| 12/06/2017 | 3:58 PM | B | 112.255 | 500000 | USDJPY | 0 |
| 12/06/2017 | 3:59 PM | B | 18.89512 | 500000 | USDMXN | 500000 |
| 12/06/2017 | 3:59 PM | B | 13.53 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 4:00 PM | S | 13.5273 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 4:00 PM | S | 13.5272 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 4:00 PM | S | 13.5248 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 4:00 PM | B | 13.5236 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 4:00 PM | S | 112.23 | 500000 | USDJPY | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/06/2017 | 4:01 PM | B | 18.8912 | 100000 | USDMXN | 100000 |
| 12/06/2017 | 4:01 PM | B | 18.8928 | 100000 | USDMXN | 100000 |
| 12/06/2017 | 4:01 PM | B | 13.52015 | 100000 | USDZAR | 0 |
| 12/06/2017 | 4:01 PM | S | 18.8907 | 300000 | USDMXN | 300000 |
| 12/06/2017 | 4:02 PM | B | 18.8894 | 100000 | USDMXN | 100000 |
| 12/06/2017 | 4:03 PM | S | 9.929 | 100000 | EURSEK | 100000 |
| 12/06/2017 | 4:06 PM | S | 9.7527 | 100000 | EURNOK | 100000 |
| 12/06/2017 | 4:07 PM | S | 1.17939 | 200000 | EURUSD | 200000 |
| 12/06/2017 | 4:07 PM | B | 13.534 | 500000 | USDZAR | 500000 |
| 12/06/2017 | 4:11 PM | B | 18.8993 | 100000 | USDMXN | 100000 |
| 12/06/2017 | 4:11 PM | B | 13.535 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 4:11 PM | B | 9.7554 | 100000 | EURNOK | 100000 |
| 12/06/2017 | 4:14 PM | S | 18.9131 | 100000 | USDMXN | 100000 |
| 12/06/2017 | 4:21 PM | S | 1.17867 | 100000 | EURUSD | 100000 |
| 12/06/2017 | 4:24 PM | B | 18.9036 | 100000 | USDMXN | 100000 |
| 12/06/2017 | 4:25 PM | S | 18.89248 | 100000 | USDMXN | 0 |
| 12/06/2017 | 4:29 PM | S | 112.298 | 100000 | USDJPY | 100000 |
| 12/06/2017 | 4:30 PM | S | 9.94042 | 500000 | EURSEK | 500000 |
| 12/06/2017 | 4:31 PM | S | 18.899 | 500000 | USDMXN | 500000 |
| 12/06/2017 | 4:33 PM | B | 0.99038 | 100000 | USDCHF | 100000 |
| 12/06/2017 | 4:37 PM | S | 18.89035 | 500000 | USDMXN | 500000 |
| 12/06/2017 | 4:43 PM | B | 1.1788 | 188318 | EURUSD | 188318 |
| 12/06/2017 | 4:45 PM | B | 112.332 | 460000 | USDJPY | 460000 |
| 12/06/2017 | 4:48 PM | S | 18.8954 | 500000 | USDMXN | 500000 |
| 12/06/2017 | 4:51 PM | B | 0.99038 | 100000 | USDCHF | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/06/2017 | 4:52 PM | S | 13.5384 | 100000 | USDZAR | 0 |
| 12/06/2017 | 4:53 PM | B | 18.88925 | 500000 | USDMXN | 500000 |
| 12/06/2017 | 4:53 PM | B | 18.88925 | 482558 | USDMXN | 482558 |
| 12/06/2017 | 4:54 PM | B | 9.93694 | 100000 | EURSEK | 100000 |
| 12/06/2017 | 5:06 PM | S | 1.17845 | 500000 | EURUSD | 500000 |
| 12/06/2017 | 5:09 PM | S | 18.89279 | 100000 | USDMXN | 0 |
| 12/06/2017 | 5:11 PM | B | 18.886 | 250700 | USDMXN | 250700 |
| 12/06/2017 | 5:12 PM | S | 13.5316 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 5:13 PM | B | 18.8835 | 300000 | USDMXN | 300000 |
| 12/06/2017 | 5:14 PM | B | 18.88262 | 250000 | USDMXN | 250000 |
| 12/06/2017 | 5:14 PM | B | 18.883 | 300000 | USDMXN | 200000 |
| 12/06/2017 | 5:20 PM | B | 18.8845 | 300000 | USDMXN | 300000 |
| 12/06/2017 | 5:24 PM | B | 18.8836 | 300000 | USDMXN | 300000 |
| 12/06/2017 | 5:25 PM | S | 18.8785 | 100000 | USDMXN | 100000 |
| 12/06/2017 | 5:26 PM | B | 1.28036 | 250000 | USDCAD | 0 |
| 12/06/2017 | 5:26 PM | S | 18.8695 | 100000 | USDMXN | 100000 |
| 12/06/2017 | 5:26 PM | B | 0.99053 | 100000 | USDCHF | 100000 |
| 12/06/2017 | 5:29 PM | B | 0.99038 | 100000 | USDCHF | 100000 |
| 12/06/2017 | 5:36 PM | S | 18.8865 | 200000 | USDMXN | 200000 |
| 12/06/2017 | 5:41 PM | B | 18.8905 | 100000 | USDMXN | 100000 |
| 12/06/2017 | 5:41 PM | B | 18.891 | 100000 | USDMXN | 100000 |
| 12/06/2017 | 5:58 PM | B | 1.33778 | 250000 | GBPUSD | 250000 |
| 12/06/2017 | 5:58 PM | S | 1.2792 | 200000 | USDCAD | 0 |
| 12/06/2017 | 5:58 PM | S | 1.2792 | 200000 | USDCAD | 0 |
| 12/06/2017 | 6:02 PM | S | 18.89592 | 500000 | USDMXN | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/06/2017 | 6:05 PM | S | 1.279 | 250000 | USDCAD | 250000 |
| 12/06/2017 | 6:09 PM | S | 1.17895 | 500000 | EURUSD | 0 |
| 12/06/2017 | 6:11 PM | B | 1.33713 | 500000 | GBPUSD | 0 |
| 12/06/2017 | 6:12 PM | B | 18.899 | 100000 | USDMXN | 0 |
| 12/06/2017 | 6:24 PM | S | 4.21112 | 200000 | EURPLN | 200000 |
| 12/06/2017 | 6:27 PM | S | 18.8945 | 100000 | USDMXN | 100000 |
| 12/06/2017 | 6:31 PM | B | 18.901 | 100000 | USDMXN | 100000 |
| 12/06/2017 | 6:33 PM | S | 18.89767 | 200000 | USDMXN | 200000 |
| 12/06/2017 | 6:38 PM | S | 18.91 | 500000 | USDMXN | 500000 |
| 12/06/2017 | 6:40 PM | S | 18.9073 | 100000 | USDMXN | 0 |
| 12/06/2017 | 6:40 PM | S | 13.5314 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 6:40 PM | S | 13.5302 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 6:40 PM | S | 13.5308 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 6:42 PM | B | 18.90401 | 150000 | USDMXN | 150000 |
| 12/06/2017 | 6:42 PM | S | 1.17958 | 500000 | EURUSD | 500000 |
| 12/06/2017 | 6:44 PM | S | 18.899 | 100000 | USDMXN | 100000 |
| 12/06/2017 | 6:44 PM | S | 18.896 | 100000 | USDMXN | 100000 |
| 12/06/2017 | 6:47 PM | S | 18.89668 | 250000 | USDMXN | 250000 |
| 12/06/2017 | 6:48 PM | S | 18.89668 | 250000 | USDMXN | 250000 |
| 12/06/2017 | 6:49 PM | S | 18.89309 | 250000 | USDMXN | 250000 |
| 12/06/2017 | 6:50 PM | S | 18.90026 | 106380 | USDMXN | 0 |
| 12/06/2017 | 6:50 PM | S | 18.89668 | 106383 | USDMXN | 106383 |
| 12/06/2017 | 6:56 PM | S | 18.88971 | 250000 | USDMXN | 0 |
| 12/06/2017 | 6:59 PM | S | 18.88592 | 150000 | USDMXN | 150000 |
| 12/06/2017 | 7:05 PM | S | 18.8729 | 300000 | USDMXN | 300000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/06/2017 | 7:05 PM | S | 18.87141 | 200000 | USDMXN | 200000 |
| 12/06/2017 | 7:06 PM | B | 18.876 | 100000 | USDMXN | 50000 |
| 12/06/2017 | 7:08 PM | S | 18.88204 | 250000 | USDMXN | 250000 |
| 12/06/2017 | 7:08 PM | S | 18.87846 | 250000 | USDMXN | 250000 |
| 12/06/2017 | 7:08 PM | S | 18.87846 | 150000 | USDMXN | 150000 |
| 12/06/2017 | 7:11 PM | B | 1.17974 | 500000 | EURUSD | 500000 |
| 12/06/2017 | 7:23 PM | B | 18.881 | 100000 | USDMXN | 100000 |
| 12/06/2017 | 7:25 PM | B | 18.881 | 100000 | USDMXN | 100000 |
| 12/06/2017 | 7:33 PM | S | 9.9487 | 125000 | EURSEK | 125000 |
| 12/06/2017 | 7:36 PM | B | 112.262 | 500000 | USDJPY | 450000 |
| 12/06/2017 | 7:38 PM | B | 1.27971 | 200000 | USDCAD | 200000 |
| 12/06/2017 | 7:44 PM | S | 13.5212 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 7:45 PM | S | 13.5172 | 100000 | USDZAR | 100000 |
| 12/06/2017 | 7:50 PM | S | 1.17953 | 500000 | EURUSD | 500000 |
| 12/06/2017 | 8:00 PM | S | 1.27984 | 250000 | USDCAD | 250000 |
| 12/06/2017 | 8:00 PM | S | 1.27984 | 250000 | USDCAD | 250000 |
| 12/06/2017 | 8:00 PM | S | 0.9903 | 250000 | USDCHF | 250000 |
| 12/06/2017 | 8:07 PM | S | 1.17915 | 250000 | EURUSD | 250000 |
| 12/06/2017 | 8:13 PM | S | 13.52078 | 110536 | USDZAR | 110536 |
| 12/06/2017 | 8:15 PM | S | 13.51943 | 110638 | USDZAR | 110638 |
| 12/06/2017 | 8:17 PM | S | 112.226 | 500000 | USDJPY | 0 |
| 12/06/2017 | 8:31 PM | S | 13.52025 | 113448 | USDZAR | 113448 |
| 12/06/2017 | 8:33 PM | B | 18.87 | 100000 | USDMXN | 100000 |
| 12/06/2017 | 8:43 PM | S | 18.8575 | 190000 | USDMXN | 190000 |
| 12/06/2017 | 8:43 PM | S | 13.52233 | 110586 | USDZAR | 110586 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/06/2017 | 8:46 PM | S | 13.52255 | 110613 | USDZAR | 110613 |
| 12/06/2017 | 8:48 PM | S | 13.52255 | 110601 | USDZAR | 110601 |
| 12/06/2017 | 8:59 PM | B | 112.207 | 280000 | USDJPY | 280000 |
| 12/06/2017 | 10:25 PM | B | 1.18045 | 500000 | EURUSD | 500000 |
| 12/06/2017 | 11:01 PM | S | 1.2792 | 100000 | USDCAD | 100000 |
| 12/06/2017 | 11:05 PM | S | 18.87 | 500000 | USDMXN | 500000 |
| 12/06/2017 | 11:05 PM | S | 18.87 | 361309 | USDMXN | 361309 |
| 12/06/2017 | 11:07 PM | S | 1.2792 | 250000 | USDCAD | 250000 |
| 12/06/2017 | 11:08 PM | B | 1.18051 | 500000 | EURUSD | 500000 |
| 12/06/2017 | 11:08 PM | S | 1.2792 | 150000 | USDCAD | 150000 |
| 12/06/2017 | 11:25 PM | S | 1.33837 | 100000 | GBPUSD | 100000 |
| 12/06/2017 | 11:40 PM | B | 0.98863 | 500000 | USDCHF | 500000 |
| 12/07/2017 | 12:34 AM | B | 112.442 | 500000 | USDJPY | 500000 |
| 12/07/2017 | 12:36 AM | S | 1.18 | 500000 | EURUSD | 0 |
| 12/07/2017 | 12:52 AM | B | 13.53142 | 500000 | USDZAR | 500000 |
| 12/07/2017 | 1:10 AM | S | 112.468 | 500000 | USDJPY | 0 |
| 12/07/2017 | 1:14 AM | B | 112.455 | 500000 | USDJPY | 500000 |
| 12/07/2017 | 2:38 AM | S | 112.445 | 500000 | USDJPY | 500000 |
| 12/07/2017 | 2:44 AM | B | 1.27981 | 200000 | USDCAD | 200000 |
| 12/07/2017 | 5:14 AM | B | 1.28046 | 500000 | USDCAD | 500000 |
| 12/07/2017 | 5:27 AM | B | 112.504 | 500000 | USDJPY | 0 |
| 12/07/2017 | 5:45 AM | B | 0.99018 | 500000 | USDCHF | 0 |
| 12/07/2017 | 6:03 AM | S | 13.5462 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 6:03 AM | S | 13.5463 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 6:03 AM | S | 13.5462 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/07/2017 | 6:03 AM | S | 13.5462 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 6:30 AM | B | 1.17908 | 500000 | EURUSD | 0 |
| 12/07/2017 | 6:31 AM | S | 13.5454 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 7:38 AM | S | 112.57 | 500000 | USDJPY | 30000 |
| 12/07/2017 | 7:44 AM | S | 1.28174 | 150000 | USDCAD | 0 |
| 12/07/2017 | 7:51 AM | S | 4.2145 | 453439 | EURPLN | 453439 |
| 12/07/2017 | 7:57 AM | S | 9.9578 | 500000 | EURSEK | 500000 |
| 12/07/2017 | 7:59 AM | S | 0.99047 | 500000 | USDCHF | 500000 |
| 12/07/2017 | 8:03 AM | B | 13.607 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 8:06 AM | S | 9.78721 | 200000 | EURNOK | 200000 |
| 12/07/2017 | 8:14 AM | S | 13.6124 | 220387 | USDZAR | 220387 |
| 12/07/2017 | 8:18 AM | S | 9.7828 | 250000 | EURNOK | 250000 |
| 12/07/2017 | 8:26 AM | B | 1.17974 | 500000 | EURUSD | 500000 |
| 12/07/2017 | 8:35 AM | B | 4.2104 | 152018 | EURPLN | 152018 |
| 12/07/2017 | 8:41 AM | S | 9.9431 | 125000 | EURSEK | 125000 |
| 12/07/2017 | 8:45 AM | B | 112.627 | 400000 | USDJPY | 0 |
| 12/07/2017 | 8:58 AM | B | 0.99083 | 100000 | USDCHF | 100000 |
| 12/07/2017 | 9:08 AM | S | 1.28299 | 500000 | USDCAD | 500000 |
| 12/07/2017 | 9:09 AM | S | 1.28299 | 230653 | USDCAD | 230653 |
| 12/07/2017 | 9:18 AM | S | 9.9594 | 125000 | EURSEK | 125000 |
| 12/07/2017 | 9:24 AM | B | 1.17951 | 500000 | EURUSD | 0 |
| 12/07/2017 | 9:28 AM | B | 1.1797 | 100000 | EURUSD | 100000 |
| 12/07/2017 | 9:29 AM | S | 4.21179 | 500000 | EURPLN | 500000 |
| 12/07/2017 | 9:45 AM | B | 1.17913 | 500000 | EURUSD | 500000 |
| 12/07/2017 | 9:48 AM | B | 0.99163 | 100000 | USDCHF | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/07/2017 | 9:52 AM | B | 112.655 | 500000 | USDJPY | 0 |
| 12/07/2017 | 10:15 AM | B | 13.5588 | 500000 | USDZAR | 500000 |
| 12/07/2017 | 10:18 AM | S | 1.1786 | 100000 | EURUSD | 100000 |
| 12/07/2017 | 10:18 AM | S | 1.17857 | 500000 | EURUSD | 500000 |
| 12/07/2017 | 10:18 AM | S | 1.17822 | 250000 | EURUSD | 250000 |
| 12/07/2017 | 10:18 AM | S | 0.99157 | 126062 | USDCHF | 126062 |
| 12/07/2017 | 10:22 AM | S | 4.21226 | 500000 | EURPLN | 500000 |
| 12/07/2017 | 10:36 AM | B | 0.99153 | 500000 | USDCHF | 500000 |
| 12/07/2017 | 11:32 AM | S | 13.5804 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 11:37 AM | B | 18.93086 | 500000 | USDMXN | 500000 |
| 12/07/2017 | 11:43 AM | S | 13.5792 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 11:55 AM | B | 1.33513 | 500000 | GBPUSD | 500000 |
| 12/07/2017 | 11:57 AM | B | 1.33408 | 500000 | GBPUSD | 500000 |
| 12/07/2017 | 12:01 PM | B | 112.75 | 500000 | USDJPY | 7000 |
| 12/07/2017 | 12:02 PM | B | 13.59655 | 106833 | USDZAR | 106833 |
| 12/07/2017 | 12:04 PM | B | 13.59734 | 110307 | USDZAR | 110307 |
| 12/07/2017 | 12:10 PM | B | 13.59213 | 193859 | USDZAR | 193859 |
| 12/07/2017 | 12:13 PM | B | 13.59538 | 103078 | USDZAR | 103078 |
| 12/07/2017 | 12:21 PM | S | 18.9328 | 100000 | USDMXN | 100000 |
| 12/07/2017 | 12:25 PM | B | 13.59808 | 110368 | USDZAR | 110368 |
| 12/07/2017 | 12:30 PM | B | 4.212 | 100000 | EURPLN | 100000 |
| 12/07/2017 | 12:31 PM | B | 13.59649 | 110380 | USDZAR | 110380 |
| 12/07/2017 | 12:36 PM | S | 0.99297 | 500000 | USDCHF | 0 |
| 12/07/2017 | 12:46 PM | B | 1.17784 | 500000 | EURUSD | 500000 |
| 12/07/2017 | 12:46 PM | B | 112.77 | 500000 | USDJPY | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/07/2017 | 12:46 PM | B | 1.33838 | 500000 | GBPUSD | 0 |
| 12/07/2017 | 12:47 PM | S | 1.17795 | 100000 | EURUSD | 100000 |
| 12/07/2017 | 12:52 PM | B | 13.62526 | 100421 | USDZAR | 100421 |
| 12/07/2017 | 12:53 PM | B | 1.33748 | 100000 | GBPUSD | 100000 |
| 12/07/2017 | 12:54 PM | S | 9.7455 | 328125 | EURNOK | 328125 |
| 12/07/2017 | 12:56 PM | B | 18.9308 | 500000 | USDMXN | 500000 |
| 12/07/2017 | 12:58 PM | S | 13.642 | 170000 | USDZAR | 170000 |
| 12/07/2017 | 12:58 PM | S | 13.6396 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 12:58 PM | S | 13.6394 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 12:58 PM | S | 13.6396 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 12:58 PM | S | 13.6395 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 12:58 PM | S | 13.6396 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 12:59 PM | B | 18.9326 | 300000 | USDMXN | 0 |
| 12/07/2017 | 1:05 PM | S | 13.6442 | 500000 | USDZAR | 500000 |
| 12/07/2017 | 1:06 PM | S | 18.92 | 500000 | USDMXN | 500000 |
| 12/07/2017 | 1:06 PM | B | 1.17834 | 500000 | EURUSD | 500000 |
| 12/07/2017 | 1:08 PM | S | 0.99267 | 500000 | USDCHF | 0 |
| 12/07/2017 | 1:12 PM | B | 4.2132 | 500000 | EURPLN | 500000 |
| 12/07/2017 | 1:14 PM | S | 0.99267 | 500000 | USDCHF | 0 |
| 12/07/2017 | 1:18 PM | S | 1.17855 | 500000 | EURUSD | 0 |
| 12/07/2017 | 1:19 PM | S | 4.21265 | 150000 | EURPLN | 150000 |
| 12/07/2017 | 1:25 PM | S | 0.99247 | 500000 | USDCHF | 0 |
| 12/07/2017 | 1:26 PM | S | 18.9218 | 300000 | USDMXN | 300000 |
| 12/07/2017 | 1:28 PM | S | 112.708 | 500000 | USDJPY | 500000 |
| 12/07/2017 | 1:29 PM | B | 18.91321 | 500000 | USDMXN | 50000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/07/2017 | 1:29 PM | B | 18.91321 | 500000 | USDMXN | 500000 |
| 12/07/2017 | 1:29 PM | B | 18.91321 | 454621 | USDMXN | 0 |
| 12/07/2017 | 1:29 PM | B | 18.91321 | 454621 | USDMXN | 0 |
| 12/07/2017 | 1:29 PM | B | 18.91321 | 454621 | USDMXN | 0 |
| 12/07/2017 | 1:30 PM | B | 18.91321 | 454621 | USDMXN | 0 |
| 12/07/2017 | 1:35 PM | S | 1.1792 | 200000 | EURUSD | 0 |
| 12/07/2017 | 1:37 PM | S | 112.726 | 500000 | USDJPY | 500000 |
| 12/07/2017 | 1:39 PM | B | 18.93107 | 150000 | USDMXN | 150000 |
| 12/07/2017 | 1:47 PM | B | 9.97227 | 500000 | EURSEK | 500000 |
| 12/07/2017 | 1:48 PM | S | 9.75981 | 240000 | EURNOK | 240000 |
| 12/07/2017 | 1:50 PM | S | 9.7608 | 100000 | EURNOK | 100000 |
| 12/07/2017 | 2:00 PM | S | 112.58 | 500000 | USDJPY | 0 |
| 12/07/2017 | 2:00 PM | S | 1.17981 | 250000 | EURUSD | 250000 |
| 12/07/2017 | 2:04 PM | B | 13.61504 | 105746 | USDZAR | 105746 |
| 12/07/2017 | 2:07 PM | S | 18.9182 | 300000 | USDMXN | 0 |
| 12/07/2017 | 2:14 PM | B | 112.657 | 500000 | USDJPY | 0 |
| 12/07/2017 | 2:15 PM | B | 18.9348 | 500000 | USDMXN | 500000 |
| 12/07/2017 | 2:16 PM | B | 112.67 | 380000 | USDJPY | 380000 |
| 12/07/2017 | 2:18 PM | S | 13.6678 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 2:18 PM | B | 18.9516 | 300000 | USDMXN | 300000 |
| 12/07/2017 | 2:20 PM | S | 18.96 | 105485 | USDMXN | 105485 |
| 12/07/2017 | 2:20 PM | S | 18.95951 | 200000 | USDMXN | 0 |
| 12/07/2017 | 2:20 PM | S | 18.95591 | 200000 | USDMXN | 200000 |
| 12/07/2017 | 2:21 PM | B | 13.677 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 2:23 PM | B | 18.952 | 300000 | USDMXN | 300000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/07/2017 | 2:24 PM | S | 18.955 | 201200 | USDMXN | 201200 |
| 12/07/2017 | 2:25 PM | S | 1.17908 | 100000 | EURUSD | 100000 |
| 12/07/2017 | 2:27 PM | S | 4.2138 | 500000 | EURPLN | 500000 |
| 12/07/2017 | 2:31 PM | B | 112.697 | 500000 | USDJPY | 500000 |
| 12/07/2017 | 2:31 PM | B | 1.28561 | 250000 | USDCAD | 0 |
| 12/07/2017 | 2:31 PM | B | 1.28561 | 250000 | USDCAD | 0 |
| 12/07/2017 | 2:31 PM | B | 1.28561 | 250000 | USDCAD | 0 |
| 12/07/2017 | 2:31 PM | B | 1.28561 | 250000 | USDCAD | 0 |
| 12/07/2017 | 2:33 PM | S | 0.99167 | 250000 | USDCHF | 250000 |
| 12/07/2017 | 2:33 PM | S | 18.9762 | 500000 | USDMXN | 500000 |
| 12/07/2017 | 2:33 PM | S | 18.9762 | 500000 | USDMXN | 500000 |
| 12/07/2017 | 2:33 PM | S | 18.9762 | 387877 | USDMXN | 387877 |
| 12/07/2017 | 2:34 PM | B | 1.28511 | 100000 | USDCAD | 0 |
| 12/07/2017 | 2:34 PM | B | 1.28511 | 100000 | USDCAD | 100000 |
| 12/07/2017 | 2:37 PM | B | 1.28486 | 100000 | USDCAD | 100000 |
| 12/07/2017 | 2:44 PM | S | 13.682 | 210000 | USDZAR | 210000 |
| 12/07/2017 | 2:45 PM | S | 13.682 | 200000 | USDZAR | 200000 |
| 12/07/2017 | 2:47 PM | B | 1.33848 | 300000 | GBPUSD | 300000 |
| 12/07/2017 | 2:49 PM | S | 13.6836 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 2:50 PM | S | 13.679 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 2:51 PM | S | 112.663 | 250000 | USDJPY | 0 |
| 12/07/2017 | 2:52 PM | S | 1.17926 | 500000 | EURUSD | 500000 |
| 12/07/2017 | 2:53 PM | S | 13.6814 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 2:53 PM | S | 13.6809 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 2:54 PM | S | 0.99192 | 100000 | USDCHF | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/07/2017 | 2:54 PM | S | 0.99182 | 100000 | USDCHF | 0 |
| 12/07/2017 | 2:55 PM | B | 1.34063 | 340000 | GBPUSD | 340000 |
| 12/07/2017 | 2:58 PM | B | 1.28581 | 250000 | USDCAD | 250000 |
| 12/07/2017 | 3:01 PM | S | 112.61 | 500000 | USDJPY | 500000 |
| 12/07/2017 | 3:03 PM | S | 13.68 | 380897 | USDZAR | 380897 |
| 12/07/2017 | 3:04 PM | B | 18.97471 | 100000 | USDMXN | 0 |
| 12/07/2017 | 3:07 PM | S | 18.98177 | 250000 | USDMXN | 0 |
| 12/07/2017 | 3:08 PM | S | 1.28625 | 250000 | USDCAD | 0 |
| 12/07/2017 | 3:10 PM | S | 18.97826 | 250000 | USDMXN | 0 |
| 12/07/2017 | 3:10 PM | S | 18.97814 | 500000 | USDMXN | 500000 |
| 12/07/2017 | 3:12 PM | B | 13.669 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 3:12 PM | B | 13.672 | 290000 | USDZAR | 290000 |
| 12/07/2017 | 3:14 PM | S | 18.98217 | 250000 | USDMXN | 0 |
| 12/07/2017 | 3:15 PM | B | 13.675 | 200000 | USDZAR | 200000 |
| 12/07/2017 | 3:16 PM | B | 0.99208 | 100000 | USDCHF | 100000 |
| 12/07/2017 | 3:19 PM | B | 13.672 | 160000 | USDZAR | 160000 |
| 12/07/2017 | 3:26 PM | S | 1.34142 | 100000 | GBPUSD | 100000 |
| 12/07/2017 | 3:27 PM | B | 13.658 | 500000 | USDZAR | 500000 |
| 12/07/2017 | 3:31 PM | B | 0.99218 | 100000 | USDCHF | 100000 |
| 12/07/2017 | 3:33 PM | B | 0.99218 | 100000 | USDCHF | 100000 |
| 12/07/2017 | 3:37 PM | B | 0.99203 | 100000 | USDCHF | 100000 |
| 12/07/2017 | 3:43 PM | B | 18.9393 | 100000 | USDMXN | 100000 |
| 12/07/2017 | 3:43 PM | B | 18.9394 | 100000 | USDMXN | 100000 |
| 12/07/2017 | 3:43 PM | B | 18.9397 | 100000 | USDMXN | 100000 |
| 12/07/2017 | 3:48 PM | B | 18.924 | 105685 | USDMXN | 105685 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/07/2017 | 3:51 PM | S | 18.9375 | 200000 | USDMXN | 0 |
| 12/07/2017 | 3:53 PM | S | 1.2852 | 500000 | USDCAD | 0 |
| 12/07/2017 | 3:53 PM | S | 0.99167 | 142100 | USDCHF | 142100 |
| 12/07/2017 | 3:57 PM | B | 18.9396 | 500000 | USDMXN | 500000 |
| 12/07/2017 | 3:57 PM | B | 18.9384 | 392778 | USDMXN | 392778 |
| 12/07/2017 | 3:59 PM | S | 0.99272 | 100000 | USDCHF | 100000 |
| 12/07/2017 | 3:59 PM | B | 18.9381 | 500000 | USDMXN | 500000 |
| 12/07/2017 | 3:59 PM | B | 18.9389 | 400058 | USDMXN | 400058 |
| 12/07/2017 | 3:59 PM | B | 4.2107 | 152394 | EURPLN | 152394 |
| 12/07/2017 | 4:00 PM | B | 18.9369 | 100019 | USDMXN | 100019 |
| 12/07/2017 | 4:00 PM | B | 0.99303 | 500000 | USDCHF | 500000 |
| 12/07/2017 | 4:00 PM | B | 9.78404 | 500000 | EURNOK | 500000 |
| 12/07/2017 | 4:01 PM | S | 0.9933 | 100000 | USDCHF | 100000 |
| 12/07/2017 | 4:02 PM | S | 1.17889 | 500000 | EURUSD | 500000 |
| 12/07/2017 | 4:02 PM | B | 9.782 | 500000 | EURNOK | 500000 |
| 12/07/2017 | 4:06 PM | B | 18.93787 | 200000 | USDMXN | 200000 |
| 12/07/2017 | 4:07 PM | B | 13.66371 | 119670 | USDZAR | 119670 |
| 12/07/2017 | 4:07 PM | B | 13.66371 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 4:10 PM | B | 9.78379 | 300000 | EURNOK | 300000 |
| 12/07/2017 | 4:10 PM | B | 0.99283 | 100000 | USDCHF | 100000 |
| 12/07/2017 | 4:11 PM | S | 18.932 | 200000 | USDMXN | 200000 |
| 12/07/2017 | 4:12 PM | S | 1.1791 | 130041 | EURUSD | 0 |
| 12/07/2017 | 4:12 PM | B | 18.941 | 100000 | USDMXN | 100000 |
| 12/07/2017 | 4:20 PM | S | 13.648 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 4:20 PM | B | 0.99218 | 100000 | USDCHF | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/07/2017 | 4:20 PM | S | 13.6485 | 110000 | USDZAR | 110000 |
| 12/07/2017 | 4:23 PM | B | 4.21145 | 250000 | EURPLN | 250000 |
| 12/07/2017 | 4:30 PM | S | 1.28279 | 250000 | USDCAD | 0 |
| 12/07/2017 | 4:31 PM | B | 18.9105 | 100000 | USDMXN | 0 |
| 12/07/2017 | 4:32 PM | B | 18.916 | 100000 | USDMXN | 100000 |
| 12/07/2017 | 4:35 PM | B | 18.9275 | 200000 | USDMXN | 200000 |
| 12/07/2017 | 4:38 PM | B | 13.622 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 4:39 PM | B | 18.92758 | 250000 | USDMXN | 250000 |
| 12/07/2017 | 4:41 PM | B | 13.6248 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 4:48 PM | S | 0.75258 | 500000 | AUDUSD | 0 |
| 12/07/2017 | 4:50 PM | S | 1.34332 | 250000 | GBPUSD | 250000 |
| 12/07/2017 | 4:51 PM | B | 18.9335 | 100000 | USDMXN | 100000 |
| 12/07/2017 | 4:52 PM | S | 18.934 | 200000 | USDMXN | 200000 |
| 12/07/2017 | 5:01 PM | B | 1.17913 | 250000 | EURUSD | 250000 |
| 12/07/2017 | 5:04 PM | S | 18.9305 | 100000 | USDMXN | 100000 |
| 12/07/2017 | 5:11 PM | B | 112.712 | 500000 | USDJPY | 0 |
| 12/07/2017 | 5:15 PM | S | 9.7805 | 500000 | EURNOK | 500000 |
| 12/07/2017 | 5:15 PM | B | 13.6428 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 5:17 PM | S | 1.17881 | 200000 | EURUSD | 0 |
| 12/07/2017 | 5:17 PM | B | 13.6408 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 5:17 PM | B | 13.6416 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 5:19 PM | B | 18.93847 | 200000 | USDMXN | 200000 |
| 12/07/2017 | 5:21 PM | B | 13.6548 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 5:25 PM | B | 18.93497 | 250000 | USDMXN | 0 |
| 12/07/2017 | 5:27 PM | B | 18.938 | 100000 | USDMXN | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/07/2017 | 5:32 PM | S | 18.937 | 100000 | USDMXN | 100000 |
| 12/07/2017 | 5:35 PM | B | 13.6556 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 5:36 PM | B | 18.9317 | 200000 | USDMXN | 200000 |
| 12/07/2017 | 5:38 PM | S | 18.9171 | 500000 | USDMXN | 500000 |
| 12/07/2017 | 5:39 PM | S | 1.28215 | 500000 | USDCAD | 0 |
| 12/07/2017 | 5:41 PM | S | 0.99217 | 110000 | USDCHF | 110000 |
| 12/07/2017 | 5:42 PM | B | 18.92049 | 250000 | USDMXN | 0 |
| 12/07/2017 | 5:42 PM | B | 18.92049 | 250000 | USDMXN | 250000 |
| 12/07/2017 | 5:44 PM | B | 18.92356 | 250000 | USDMXN | 250000 |
| 12/07/2017 | 5:45 PM | B | 18.926 | 100000 | USDMXN | 100000 |
| 12/07/2017 | 5:52 PM | S | 0.99262 | 200000 | USDCHF | 0 |
| 12/07/2017 | 5:57 PM | S | 0.99252 | 200000 | USDCHF | 0 |
| 12/07/2017 | 5:58 PM | S | 0.99252 | 200000 | USDCHF | 0 |
| 12/07/2017 | 5:58 PM | S | 18.926 | 500000 | USDMXN | 500000 |
| 12/07/2017 | 5:59 PM | S | 18.925 | 500000 | USDMXN | 500000 |
| 12/07/2017 | 5:59 PM | S | 18.924 | 500000 | USDMXN | 500000 |
| 12/07/2017 | 5:59 PM | B | 112.772 | 500000 | USDJPY | 0 |
| 12/07/2017 | 5:59 PM | S | 0.99262 | 200000 | USDCHF | 200000 |
| 12/07/2017 | 6:01 PM | S | 0.99242 | 100000 | USDCHF | 100000 |
| 12/07/2017 | 6:07 PM | B | 1.34253 | 250000 | GBPUSD | 250000 |
| 12/07/2017 | 6:07 PM | S | 0.9924 | 150000 | USDCHF | 150000 |
| 12/07/2017 | 6:09 PM | S | 18.9185 | 100000 | USDMXN | 100000 |
| 12/07/2017 | 6:10 PM | S | 18.9155 | 100000 | USDMXN | 100000 |
| 12/07/2017 | 6:14 PM | S | 13.685 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 6:14 PM | S | 13.685 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/07/2017 | 6:21 PM | B | 0.99228 | 120000 | USDCHF | 120000 |
| 12/07/2017 | 6:22 PM | S | 18.914 | 100000 | USDMXN | 100000 |
| 12/07/2017 | 6:24 PM | B | 1.18084 | 200000 | EURUSD | 0 |
| 12/07/2017 | 6:24 PM | B | 1.34673 | 250000 | GBPUSD | 250000 |
| 12/07/2017 | 6:25 PM | B | 1.34713 | 250000 | GBPUSD | 250000 |
| 12/07/2017 | 6:25 PM | S | 18.9039 | 300000 | USDMXN | 0 |
| 12/07/2017 | 6:25 PM | S | 9.7915 | 500000 | EURNOK | 500000 |
| 12/07/2017 | 6:29 PM | S | 13.6656 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 6:30 PM | B | 0.99238 | 100000 | USDCHF | 100000 |
| 12/07/2017 | 6:33 PM | B | 1.18006 | 500000 | EURUSD | 500000 |
| 12/07/2017 | 6:33 PM | S | 13.6754 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 6:33 PM | S | 13.6768 | 146233 | USDZAR | 146233 |
| 12/07/2017 | 6:40 PM | B | 1.17954 | 500000 | EURUSD | 0 |
| 12/07/2017 | 6:41 PM | B | 18.9161 | 250000 | USDMXN | 250000 |
| 12/07/2017 | 6:43 PM | B | 1.34683 | 147646 | GBPUSD | 147646 |
| 12/07/2017 | 6:44 PM | B | 18.91271 | 250000 | USDMXN | 250000 |
| 12/07/2017 | 7:04 PM | B | 1.17905 | 500000 | EURUSD | 500000 |
| 12/07/2017 | 7:05 PM | S | 112.911 | 310000 | USDJPY | 0 |
| 12/07/2017 | 7:10 PM | B | 1.1788 | 500000 | EURUSD | 500000 |
| 12/07/2017 | 7:21 PM | B | 113.01 | 500000 | USDJPY | 500000 |
| 12/07/2017 | 7:29 PM | B | 0.99393 | 500000 | USDCHF | 0 |
| 12/07/2017 | 7:29 PM | B | 0.99393 | 500000 | USDCHF | 0 |
| 12/07/2017 | 7:31 PM | B | 18.9393 | 500000 | USDMXN | 0 |
| 12/07/2017 | 7:33 PM | S | 13.73227 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 7:37 PM | S | 13.73697 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/07/2017 | 7:46 PM | S | 13.7272 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 7:49 PM | S | 18.9545 | 200000 | USDMXN | 200000 |
| 12/07/2017 | 7:49 PM | S | 18.9535 | 100000 | USDMXN | 100000 |
| 12/07/2017 | 7:51 PM | S | 18.95621 | 100000 | USDMXN | 100000 |
| 12/07/2017 | 7:59 PM | B | 113.13 | 500000 | USDJPY | 500000 |
| 12/07/2017 | 8:02 PM | S | 13.7357 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 8:02 PM | S | 1.17752 | 150000 | EURUSD | 150000 |
| 12/07/2017 | 8:06 PM | S | 9.999 | 100000 | EURSEK | 100000 |
| 12/07/2017 | 8:06 PM | S | 13.73194 | 111331 | USDZAR | 111331 |
| 12/07/2017 | 8:06 PM | B | 0.99403 | 500000 | USDCHF | 0 |
| 12/07/2017 | 8:06 PM | B | 18.941 | 100000 | USDMXN | 100000 |
| 12/07/2017 | 8:07 PM | B | 0.99393 | 500000 | USDCHF | 0 |
| 12/07/2017 | 8:08 PM | B | 13.734 | 100000 | USDZAR | 100000 |
| 12/07/2017 | 8:10 PM | S | 18.94508 | 250000 | USDMXN | 250000 |
| 12/07/2017 | 8:10 PM | S | 18.9441 | 500000 | USDMXN | 500000 |
| 12/07/2017 | 8:12 PM | S | 13.7369 | 125155 | USDZAR | 125155 |
| 12/07/2017 | 8:15 PM | B | 13.7391 | 500000 | USDZAR | 0 |
| 12/07/2017 | 8:21 PM | S | 13.73796 | 111531 | USDZAR | 111531 |
| 12/07/2017 | 8:22 PM | S | 13.73884 | 111335 | USDZAR | 111335 |
| 12/07/2017 | 8:25 PM | S | 13.73779 | 111402 | USDZAR | 111402 |
| 12/07/2017 | 8:27 PM | S | 13.73866 | 111362 | USDZAR | 111362 |
| 12/07/2017 | 8:37 PM | B | 1.17753 | 500000 | EURUSD | 500000 |
| 12/07/2017 | 8:40 PM | S | 0.99447 | 110000 | USDCHF | 110000 |
| 12/07/2017 | 8:40 PM | S | 0.99445 | 130000 | USDCHF | 130000 |
| 12/07/2017 | 8:52 PM | S | 18.968 | 100000 | USDMXN | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/07/2017 | 8:54 PM | S | 0.99412 | 100000 | USDCHF | 100000 |
| 12/07/2017 | 8:55 PM | S | 1.17762 | 200000 | EURUSD | 0 |
| 12/07/2017 | 8:59 PM | B | 18.972 | 100000 | USDMXN | 100000 |
| 12/07/2017 | 9:00 PM | S | 4.21055 | 407395 | EURPLN | 407395 |
| 12/07/2017 | 9:05 PM | S | 18.9685 | 300000 | USDMXN | 0 |
| 12/07/2017 | 9:11 PM | S | 18.95931 | 250000 | USDMXN | 250000 |
| 12/07/2017 | 9:11 PM | B | 1.34733 | 250000 | GBPUSD | 0 |
| 12/07/2017 | 9:20 PM | B | 9.9915 | 500000 | EURSEK | 500000 |
| 12/07/2017 | 11:00 PM | S | 1.2852 | 100000 | USDCAD | 100000 |
| 12/07/2017 | 11:41 PM | S | 1.34827 | 150000 | GBPUSD | 150000 |
| 12/08/2017 | 12:09 AM | S | 113.143 | 500000 | USDJPY | 500000 |
| 12/08/2017 | 12:11 AM | B | 1.17735 | 150000 | EURUSD | 150000 |
| 12/08/2017 | 12:53 AM | S | 1.17672 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 1:00 AM | B | 1.34628 | 200000 | GBPUSD | 0 |
| 12/08/2017 | 1:59 AM | S | 0.9954 | 110000 | USDCHF | 110000 |
| 12/08/2017 | 4:07 AM | B | 1.17681 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 4:15 AM | S | 113.31 | 500000 | USDJPY | 500000 |
| 12/08/2017 | 5:32 AM | B | 1.35058 | 500000 | GBPUSD | 500000 |
| 12/08/2017 | 6:05 AM | B | 113.39 | 500000 | USDJPY | 500000 |
| 12/08/2017 | 6:37 AM | S | 1.34847 | 250000 | GBPUSD | 250000 |
| 12/08/2017 | 7:37 AM | S | 9.77401 | 300000 | EURNOK | 300000 |
| 12/08/2017 | 7:40 AM | B | 1.17465 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 7:49 AM | S | 9.9745 | 100000 | EURSEK | 100000 |
| 12/08/2017 | 7:57 AM | S | 0.99602 | 500000 | USDCHF | 0 |
| 12/08/2017 | 8:01 AM | S | 0.99607 | 500000 | USDCHF | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/08/2017 | 8:02 AM | B | 9.9755 | 500000 | EURSEK | 500000 |
| 12/08/2017 | 8:22 AM | S | 1.28615 | 300000 | USDCAD | 300000 |
| 12/08/2017 | 8:26 AM | S | 18.963 | 500000 | USDMXN | 500000 |
| 12/08/2017 | 8:30 AM | B | 1.28626 | 500000 | USDCAD | 500000 |
| 12/08/2017 | 8:37 AM | B | 1.35048 | 100000 | GBPUSD | 100000 |
| 12/08/2017 | 8:37 AM | B | 1.35028 | 100000 | GBPUSD | 100000 |
| 12/08/2017 | 8:37 AM | B | 1.35038 | 100000 | GBPUSD | 100000 |
| 12/08/2017 | 8:46 AM | B | 1.35053 | 100000 | GBPUSD | 100000 |
| 12/08/2017 | 8:48 AM | B | 1.35038 | 100000 | GBPUSD | 100000 |
| 12/08/2017 | 8:58 AM | B | 1.34933 | 190000 | GBPUSD | 190000 |
| 12/08/2017 | 9:00 AM | B | 1.34923 | 100000 | GBPUSD | 100000 |
| 12/08/2017 | 9:05 AM | S | 1.34922 | 500000 | GBPUSD | 0 |
| 12/08/2017 | 9:17 AM | B | 113.475 | 100000 | USDJPY | 0 |
| 12/08/2017 | 9:19 AM | S | 1.34817 | 100000 | GBPUSD | 100000 |
| 12/08/2017 | 9:31 AM | B | 13.7196 | 100000 | USDZAR | 0 |
| 12/08/2017 | 9:33 AM | B | 0.99598 | 100000 | USDCHF | 0 |
| 12/08/2017 | 9:34 AM | B | 1.28676 | 500000 | USDCAD | 0 |
| 12/08/2017 | 9:35 AM | S | 1.34807 | 100000 | GBPUSD | 100000 |
| 12/08/2017 | 9:40 AM | S | 18.962 | 100000 | USDMXN | 100000 |
| 12/08/2017 | 9:40 AM | S | 18.963 | 100000 | USDMXN | 100000 |
| 12/08/2017 | 9:43 AM | S | 18.961 | 100000 | USDMXN | 100000 |
| 12/08/2017 | 9:50 AM | B | 1.17332 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 10:29 AM | B | 1.34768 | 100000 | GBPUSD | 100000 |
| 12/08/2017 | 10:54 AM | B | 4.204 | 500000 | EURPLN | 0 |
| 12/08/2017 | 11:01 AM | S | 18.953 | 120000 | USDMXN | 120000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/08/2017 | 11:21 AM | S | 18.948 | 130000 | USDMXN | 130000 |
| 12/08/2017 | 11:28 AM | B | 1.17372 | 100000 | EURUSD | 100000 |
| 12/08/2017 | 11:51 AM | S | 1.28479 | 150000 | USDCAD | 0 |
| 12/08/2017 | 11:54 AM | S | 1.28479 | 150000 | USDCAD | 150000 |
| 12/08/2017 | 11:57 AM | S | 4.2052 | 500000 | EURPLN | 0 |
| 12/08/2017 | 11:59 AM | B | 13.6196 | 100000 | USDZAR | 100000 |
| 12/08/2017 | 12:08 PM | B | 0.99723 | 130000 | USDCHF | 130000 |
| 12/08/2017 | 12:08 PM | B | 0.99723 | 100000 | USDCHF | 100000 |
| 12/08/2017 | 12:10 PM | S | 9.76857 | 150000 | EURNOK | 150000 |
| 12/08/2017 | 12:13 PM | B | 0.99738 | 500000 | USDCHF | 500000 |
| 12/08/2017 | 12:13 PM | B | 18.9209 | 191000 | USDMXN | 0 |
| 12/08/2017 | 12:14 PM | S | 13.61165 | 108045 | USDZAR | 108045 |
| 12/08/2017 | 12:17 PM | B | 13.61669 | 113407 | USDZAR | 113407 |
| 12/08/2017 | 12:19 PM | B | 113.532 | 100000 | USDJPY | 0 |
| 12/08/2017 | 12:20 PM | B | 13.62139 | 110703 | USDZAR | 110703 |
| 12/08/2017 | 12:21 PM | S | 1.17325 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 12:26 PM | S | 0.99735 | 500000 | USDCHF | 0 |
| 12/08/2017 | 12:28 PM | S | 1.17391 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 12:30 PM | B | 13.61387 | 110871 | USDZAR | 110871 |
| 12/08/2017 | 12:30 PM | B | 13.615 | 132110 | USDZAR | 132110 |
| 12/08/2017 | 12:30 PM | B | 13.61547 | 110918 | USDZAR | 110918 |
| 12/08/2017 | 12:34 PM | B | 113.49 | 250000 | USDJPY | 0 |
| 12/08/2017 | 12:39 PM | B | 13.63439 | 110654 | USDZAR | 110654 |
| 12/08/2017 | 12:42 PM | B | 13.6342 | 107551 | USDZAR | 107551 |
| 12/08/2017 | 12:43 PM | B | 13.6396 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/08/2017 | 12:50 PM | B | 0.99683 | 100000 | USDCHF | 100000 |
| 12/08/2017 | 1:07 PM | S | 13.6474 | 100000 | USDZAR | 100000 |
| 12/08/2017 | 1:16 PM | B | 4.20295 | 400000 | EURPLN | 400000 |
| 12/08/2017 | 1:17 PM | B | 18.9255 | 100000 | USDMXN | 100000 |
| 12/08/2017 | 1:22 PM | B | 1.34018 | 500000 | GBPUSD | 0 |
| 12/08/2017 | 1:24 PM | B | 1.1746 | 200000 | EURUSD | 200000 |
| 12/08/2017 | 1:27 PM | B | 18.915 | 500000 | USDMXN | 500000 |
| 12/08/2017 | 1:30 PM | B | 18.9086 | 500000 | USDMXN | 0 |
| 12/08/2017 | 1:30 PM | S | 113.363 | 200000 | USDJPY | 200000 |
| 12/08/2017 | 1:30 PM | S | 18.8893 | 250000 | USDMXN | 250000 |
| 12/08/2017 | 1:30 PM | S | 18.885 | 500000 | USDMXN | 500000 |
| 12/08/2017 | 1:30 PM | B | 1.17591 | 200000 | EURUSD | 0 |
| 12/08/2017 | 1:31 PM | S | 18.89 | 250000 | USDMXN | 250000 |
| 12/08/2017 | 1:32 PM | S | 18.902 | 396783 | USDMXN | 396783 |
| 12/08/2017 | 1:32 PM | S | 1.17496 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 1:33 PM | S | 113.443 | 250000 | USDJPY | 0 |
| 12/08/2017 | 1:36 PM | S | 18.92184 | 250000 | USDMXN | 250000 |
| 12/08/2017 | 1:38 PM | B | 1.17383 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 1:40 PM | S | 1.17424 | 250000 | EURUSD | 250000 |
| 12/08/2017 | 1:41 PM | B | 113.395 | 500000 | USDJPY | 500000 |
| 12/08/2017 | 1:41 PM | B | 1.17466 | 250000 | EURUSD | 250000 |
| 12/08/2017 | 1:42 PM | B | 1.17533 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 1:43 PM | B | 18.9055 | 500000 | USDMXN | 500000 |
| 12/08/2017 | 1:44 PM | B | 18.89353 | 250000 | USDMXN | 250000 |
| 12/08/2017 | 1:46 PM | B | 0.99508 | 125618 | USDCHF | 125618 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/08/2017 | 1:48 PM | B | 1.1758 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 1:48 PM | B | 13.59559 | 110943 | USDZAR | 110943 |
| 12/08/2017 | 1:49 PM | B | 13.6 | 220588 | USDZAR | 220588 |
| 12/08/2017 | 1:50 PM | S | 18.87876 | 250000 | USDMXN | 0 |
| 12/08/2017 | 1:50 PM | S | 18.87529 | 250000 | USDMXN | 0 |
| 12/08/2017 | 1:51 PM | S | 18.8715 | 500000 | USDMXN | 500000 |
| 12/08/2017 | 1:51 PM | S | 18.871 | 500000 | USDMXN | 500000 |
| 12/08/2017 | 1:51 PM | S | 18.871 | 500000 | USDMXN | 500000 |
| 12/08/2017 | 1:51 PM | S | 0.99452 | 200000 | USDCHF | 0 |
| 12/08/2017 | 1:53 PM | B | 9.9625 | 500000 | EURSEK | 0 |
| 12/08/2017 | 1:55 PM | S | 9.75601 | 300000 | EURNOK | 300000 |
| 12/08/2017 | 1:56 PM | B | 113.257 | 100000 | USDJPY | 100000 |
| 12/08/2017 | 1:57 PM | B | 0.99433 | 100000 | USDCHF | 100000 |
| 12/08/2017 | 1:58 PM | S | 18.87 | 360555 | USDMXN | 360555 |
| 12/08/2017 | 1:59 PM | B | 18.87198 | 100000 | USDMXN | 100000 |
| 12/08/2017 | 1:59 PM | B | 18.873 | 500000 | USDMXN | 500000 |
| 12/08/2017 | 2:00 PM | S | 13.5668 | 100000 | USDZAR | 100000 |
| 12/08/2017 | 2:01 PM | S | 18.87695 | 500000 | USDMXN | 0 |
| 12/08/2017 | 2:01 PM | S | 13.5722 | 100000 | USDZAR | 100000 |
| 12/08/2017 | 2:02 PM | S | 13.5719 | 100000 | USDZAR | 100000 |
| 12/08/2017 | 2:03 PM | S | 13.567 | 100000 | USDZAR | 100000 |
| 12/08/2017 | 2:03 PM | S | 13.5653 | 100000 | USDZAR | 100000 |
| 12/08/2017 | 2:03 PM | B | 18.8746 | 105962 | USDMXN | 105962 |
| 12/08/2017 | 2:04 PM | B | 18.8735 | 105968 | USDMXN | 105968 |
| 12/08/2017 | 2:07 PM | B | 1.17652 | 500000 | EURUSD | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/08/2017 | 2:18 PM | B | 1.17581 | 250000 | EURUSD | 0 |
| 12/08/2017 | 2:23 PM | S | 13.5928 | 100000 | USDZAR | 100000 |
| 12/08/2017 | 2:24 PM | S | 13.5933 | 100000 | USDZAR | 100000 |
| 12/08/2017 | 2:27 PM | B | 1.17625 | 250000 | EURUSD | 0 |
| 12/08/2017 | 2:27 PM | S | 13.5915 | 100000 | USDZAR | 0 |
| 12/08/2017 | 2:29 PM | S | 113.228 | 200000 | USDJPY | 200000 |
| 12/08/2017 | 2:31 PM | B | 0.99423 | 100000 | USDCHF | 100000 |
| 12/08/2017 | 2:34 PM | B | 113.239 | 500000 | USDJPY | 500000 |
| 12/08/2017 | 2:34 PM | B | 0.99453 | 100000 | USDCHF | 0 |
| 12/08/2017 | 2:35 PM | B | 0.99448 | 100000 | USDCHF | 100000 |
| 12/08/2017 | 2:41 PM | S | 9.9645 | 250000 | EURSEK | 250000 |
| 12/08/2017 | 2:44 PM | S | 18.9125 | 300000 | USDMXN | 0 |
| 12/08/2017 | 2:44 PM | B | 113.237 | 100000 | USDJPY | 0 |
| 12/08/2017 | 2:44 PM | S | 18.91128 | 212100 | USDMXN | 106198 |
| 12/08/2017 | 2:45 PM | S | 1.17623 | 250000 | EURUSD | 250000 |
| 12/08/2017 | 2:46 PM | B | 1.17625 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 2:48 PM | S | 1.17586 | 500000 | EURUSD | 0 |
| 12/08/2017 | 2:48 PM | B | 113.252 | 100000 | USDJPY | 0 |
| 12/08/2017 | 2:49 PM | S | 1.17593 | 100000 | EURUSD | 100000 |
| 12/08/2017 | 2:52 PM | B | 0.99443 | 100000 | USDCHF | 0 |
| 12/08/2017 | 2:59 PM | S | 1.17577 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 3:00 PM | S | 18.9219 | 500000 | USDMXN | 500000 |
| 12/08/2017 | 3:00 PM | S | 18.91833 | 250000 | USDMXN | 250000 |
| 12/08/2017 | 3:00 PM | S | 13.5954 | 100000 | USDZAR | 100000 |
| 12/08/2017 | 3:00 PM | S | 18.9168 | 200485 | USDMXN | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/08/2017 | 3:02 PM | S | 18.92551 | 200406 | USDMXN | 0 |
| 12/08/2017 | 3:02 PM | S | 18.92551 | 200406 | USDMXN | 0 |
| 12/08/2017 | 3:02 PM | S | 18.9249 | 200411 | USDMXN | 0 |
| 12/08/2017 | 3:02 PM | B | 1.17545 | 250000 | EURUSD | 250000 |
| 12/08/2017 | 3:03 PM | S | 18.92551 | 200406 | USDMXN | 0 |
| 12/08/2017 | 3:03 PM | S | 18.92551 | 200406 | USDMXN | 0 |
| 12/08/2017 | 3:03 PM | S | 18.92551 | 200406 | USDMXN | 0 |
| 12/08/2017 | 3:03 PM | S | 18.9278 | 200390 | USDMXN | 0 |
| 12/08/2017 | 3:03 PM | S | 18.9278 | 200379 | USDMXN | 0 |
| 12/08/2017 | 3:03 PM | S | 18.9278 | 200379 | USDMXN | 0 |
| 12/08/2017 | 3:03 PM | S | 18.9278 | 200379 | USDMXN | 0 |
| 12/08/2017 | 3:03 PM | S | 18.9278 | 200379 | USDMXN | 0 |
| 12/08/2017 | 3:03 PM | S | 18.9278 | 200379 | USDMXN | 0 |
| 12/08/2017 | 3:03 PM | S | 18.9278 | 200379 | USDMXN | 0 |
| 12/08/2017 | 3:04 PM | S | 18.9294 | 456626 | USDMXN | 0 |
| 12/08/2017 | 3:04 PM | S | 18.9327 | 250000 | USDMXN | 250000 |
| 12/08/2017 | 3:04 PM | S | 18.9327 | 250000 | USDMXN | 250000 |
| 12/08/2017 | 3:04 PM | S | 18.9327 | 100271 | USDMXN | 0 |
| 12/08/2017 | 3:05 PM | B | 18.9416 | 300000 | USDMXN | 300000 |
| 12/08/2017 | 3:06 PM | S | 1.17551 | 500000 | EURUSD | 0 |
| 12/08/2017 | 3:07 PM | S | 18.9389 | 500000 | USDMXN | 500000 |
| 12/08/2017 | 3:07 PM | S | 18.9392 | 250000 | USDMXN | 250000 |
| 12/08/2017 | 3:07 PM | S | 18.9389 | 250000 | USDMXN | 250000 |
| 12/08/2017 | 3:07 PM | S | 18.9368 | 100309 | USDMXN | 0 |
| 12/08/2017 | 3:08 PM | S | 18.9383 | 100309 | USDMXN | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/08/2017 | 3:08 PM | S | 18.93629 | 100312 | USDMXN | 0 |
| 12/08/2017 | 3:08 PM | S | 18.93629 | 100312 | USDMXN | 0 |
| 12/08/2017 | 3:11 PM | B | 113.437 | 500000 | USDJPY | 500000 |
| 12/08/2017 | 3:11 PM | S | 18.9493 | 105544 | USDMXN | 105544 |
| 12/08/2017 | 3:14 PM | B | 0.99468 | 100000 | USDCHF | 100000 |
| 12/08/2017 | 3:18 PM | B | 1.17512 | 500000 | EURUSD | 0 |
| 12/08/2017 | 3:18 PM | B | 0.99468 | 202300 | USDCHF | 202300 |
| 12/08/2017 | 3:20 PM | S | 1.17523 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 3:22 PM | B | 18.945 | 500000 | USDMXN | 500000 |
| 12/08/2017 | 3:23 PM | B | 0.99423 | 100000 | USDCHF | 100000 |
| 12/08/2017 | 3:25 PM | B | 18.93977 | 200000 | USDMXN | 0 |
| 12/08/2017 | 3:31 PM | B | 113.478 | 500000 | USDJPY | 500000 |
| 12/08/2017 | 3:37 PM | S | 113.47 | 200000 | USDJPY | 0 |
| 12/08/2017 | 3:41 PM | S | 18.939 | 100000 | USDMXN | 0 |
| 12/08/2017 | 3:42 PM | B | 1.17678 | 500000 | EURUSD | 0 |
| 12/08/2017 | 3:42 PM | B | 1.33788 | 500000 | GBPUSD | 500000 |
| 12/08/2017 | 3:47 PM | S | 18.93541 | 250000 | USDMXN | 250000 |
| 12/08/2017 | 3:48 PM | S | 1.17645 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 3:48 PM | S | 18.93541 | 250000 | USDMXN | 250000 |
| 12/08/2017 | 3:49 PM | S | 1.17645 | 150000 | EURUSD | 150000 |
| 12/08/2017 | 3:51 PM | B | 18.935 | 500000 | USDMXN | 500000 |
| 12/08/2017 | 3:54 PM | S | 18.9362 | 100000 | USDMXN | 100000 |
| 12/08/2017 | 3:54 PM | S | 18.9357 | 100000 | USDMXN | 100000 |
| 12/08/2017 | 3:54 PM | B | 1.33853 | 100000 | GBPUSD | 100000 |
| 12/08/2017 | 3:56 PM | B | 1.17556 | 500000 | EURUSD | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/08/2017 | 3:57 PM | S | 18.9467 | 105559 | USDMXN | 105559 |
| 12/08/2017 | 3:57 PM | S | 13.6525 | 100000 | USDZAR | 100000 |
| 12/08/2017 | 3:57 PM | S | 1.17507 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 4:00 PM | B | 1.17516 | 500000 | EURUSD | 0 |
| 12/08/2017 | 4:00 PM | S | 13.6604 | 100000 | USDZAR | 100000 |
| 12/08/2017 | 4:02 PM | B | 13.66502 | 500000 | USDZAR | 500000 |
| 12/08/2017 | 4:02 PM | B | 13.66502 | 164204 | USDZAR | 164204 |
| 12/08/2017 | 4:02 PM | B | 0.99473 | 100000 | USDCHF | 100000 |
| 12/08/2017 | 4:04 PM | B | 0.99453 | 100000 | USDCHF | 100000 |
| 12/08/2017 | 4:09 PM | S | 1.17486 | 500000 | EURUSD | 0 |
| 12/08/2017 | 4:09 PM | S | 18.955 | 100000 | USDMXN | 100000 |
| 12/08/2017 | 4:10 PM | B | 13.6685 | 100000 | USDZAR | 100000 |
| 12/08/2017 | 4:10 PM | S | 18.9649 | 184551 | USDMXN | 184551 |
| 12/08/2017 | 4:10 PM | S | 18.965 | 300000 | USDMXN | 300000 |
| 12/08/2017 | 4:11 PM | S | 18.964 | 100000 | USDMXN | 100000 |
| 12/08/2017 | 4:11 PM | S | 13.67255 | 118090 | USDZAR | 118090 |
| 12/08/2017 | 4:11 PM | S | 13.67255 | 100000 | USDZAR | 100000 |
| 12/08/2017 | 4:11 PM | S | 1.17498 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 4:12 PM | B | 1.17502 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 4:15 PM | S | 0.9943 | 200000 | USDCHF | 200000 |
| 12/08/2017 | 4:18 PM | B | 18.951 | 100000 | USDMXN | 100000 |
| 12/08/2017 | 4:20 PM | B | 1.33788 | 100000 | GBPUSD | 0 |
| 12/08/2017 | 4:31 PM | S | 1.17572 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 4:31 PM | B | 1.17582 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 4:35 PM | S | 13.67351 | 180129 | USDZAR | 180129 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/08/2017 | 4:36 PM | S | 13.6708 | 104078 | USDZAR | 104078 |
| 12/08/2017 | 4:42 PM | S | 13.6747 | 110865 | USDZAR | 110865 |
| 12/08/2017 | 4:42 PM | S | 18.9569 | 250000 | USDMXN | 250000 |
| 12/08/2017 | 4:44 PM | S | 13.66992 | 111020 | USDZAR | 111020 |
| 12/08/2017 | 4:53 PM | S | 13.65791 | 113383 | USDZAR | 113383 |
| 12/08/2017 | 4:56 PM | B | 18.9585 | 200000 | USDMXN | 200000 |
| 12/08/2017 | 4:58 PM | B | 18.95647 | 250000 | USDMXN | 250000 |
| 12/08/2017 | 4:58 PM | B | 18.9585 | 200000 | USDMXN | 200000 |
| 12/08/2017 | 4:59 PM | B | 18.9605 | 200000 | USDMXN | 200000 |
| 12/08/2017 | 5:00 PM | B | 1.17605 | 250000 | EURUSD | 250000 |
| 12/08/2017 | 5:00 PM | S | 13.67068 | 163056 | USDZAR | 163056 |
| 12/08/2017 | 5:02 PM | S | 13.67068 | 111410 | USDZAR | 111410 |
| 12/08/2017 | 5:04 PM | S | 18.96196 | 100000 | USDMXN | 100000 |
| 12/08/2017 | 5:06 PM | S | 18.9655 | 200000 | USDMXN | 200000 |
| 12/08/2017 | 5:09 PM | S | 13.66125 | 110749 | USDZAR | 110749 |
| 12/08/2017 | 5:16 PM | S | 13.66092 | 110754 | USDZAR | 110754 |
| 12/08/2017 | 5:17 PM | S | 0.99317 | 140000 | USDCHF | 140000 |
| 12/08/2017 | 5:18 PM | S | 13.65909 | 110669 | USDZAR | 110669 |
| 12/08/2017 | 5:21 PM | S | 13.65928 | 110776 | USDZAR | 110776 |
| 12/08/2017 | 5:23 PM | S | 13.67231 | 100789 | USDZAR | 100789 |
| 12/08/2017 | 5:26 PM | S | 13.67358 | 110853 | USDZAR | 110853 |
| 12/08/2017 | 5:28 PM | S | 1.17642 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 5:33 PM | B | 13.655 | 200000 | USDZAR | 200000 |
| 12/08/2017 | 5:33 PM | B | 13.655 | 200000 | USDZAR | 200000 |
| 12/08/2017 | 5:35 PM | S | 13.65331 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/08/2017 | 6:03 PM | S | 1.17579 | 100000 | EURUSD | 100000 |
| 12/08/2017 | 6:16 PM | S | 13.655 | 418813 | USDZAR | 418813 |
| 12/08/2017 | 7:02 PM | B | 1.1764 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 7:06 PM | S | 9.7635 | 500000 | EURNOK | 500000 |
| 12/08/2017 | 7:09 PM | S | 18.9383 | 200000 | USDMXN | 0 |
| 12/08/2017 | 7:33 PM | S | 1.33997 | 500000 | GBPUSD | 0 |
| 12/08/2017 | 8:03 PM | S | 13.65329 | 100000 | USDZAR | 100000 |
| 12/08/2017 | 8:19 PM | S | 18.936 | 100000 | USDMXN | 100000 |
| 12/08/2017 | 8:20 PM | B | 18.93937 | 100000 | USDMXN | 0 |
| 12/08/2017 | 8:38 PM | S | 18.93551 | 100000 | USDMXN | 100000 |
| 12/08/2017 | 8:45 PM | B | 0.99288 | 260000 | USDCHF | 260000 |
| 12/08/2017 | 8:59 PM | S | 13.6544 | 100000 | USDZAR | 100000 |
| 12/08/2017 | 9:29 PM | B | 18.938 | 100000 | USDMXN | 100000 |
| 12/08/2017 | 9:31 PM | S | 1.17659 | 250000 | EURUSD | 250000 |
| 12/08/2017 | 9:42 PM | B | 1.17678 | 500000 | EURUSD | 500000 |
| 12/08/2017 | 9:53 PM | B | 18.9155 | 500000 | USDMXN | 500000 |
| 12/08/2017 | 9:57 PM | B | 18.9144 | 396728 | USDMXN | 396728 |
| 12/10/2017 | 11:43 PM | S | 113.583 | 500000 | USDJPY | 500000 |
| 12/10/2017 | 11:54 PM | S | 0.99297 | 500000 | USDCHF | 500000 |
| 12/11/2017 | 12:00 AM | B | 0.99303 | 500000 | USDCHF | 500000 |
| 12/11/2017 | 12:27 AM | S | 0.99287 | 500000 | USDCHF | 0 |
| 12/11/2017 | 12:29 AM | S | 0.99277 | 500000 | USDCHF | 0 |
| 12/11/2017 | 12:55 AM | B | 0.99243 | 500000 | USDCHF | 500000 |
| 12/11/2017 | 12:57 AM | B | 0.99253 | 500000 | USDCHF | 500000 |
| 12/11/2017 | 12:57 AM | B | 0.99263 | 500000 | USDCHF | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/11/2017 | 12:59 AM | B | 0.99263 | 473844 | USDCHF | 473844 |
| 12/11/2017 | 1:11 AM | S | 1.17758 | 500000 | EURUSD | 0 |
| 12/11/2017 | 1:15 AM | B | 0.99253 | 500000 | USDCHF | 500000 |
| 12/11/2017 | 1:46 AM | B | 0.99253 | 500000 | USDCHF | 0 |
| 12/11/2017 | 1:51 AM | S | 0.99232 | 500000 | USDCHF | 500000 |
| 12/11/2017 | 1:53 AM | S | 113.621 | 250000 | USDJPY | 250000 |
| 12/11/2017 | 1:59 AM | S | 0.99227 | 500000 | USDCHF | 500000 |
| 12/11/2017 | 3:02 AM | B | 1.28561 | 200000 | USDCAD | 200000 |
| 12/11/2017 | 3:11 AM | S | 1.28499 | 100000 | USDCAD | 100000 |
| 12/11/2017 | 3:23 AM | B | 1.1784 | 300000 | EURUSD | 300000 |
| 12/11/2017 | 3:27 AM | B | 13.64916 | 500000 | USDZAR | 500000 |
| 12/11/2017 | 3:27 AM | B | 13.64916 | 437781 | USDZAR | 437781 |
| 12/11/2017 | 3:48 AM | B | 18.937 | 200000 | USDMXN | 200000 |
| 12/11/2017 | 7:00 AM | S | 9.94223 | 300000 | EURSEK | 300000 |
| 12/11/2017 | 7:03 AM | S | 1.17783 | 500000 | EURUSD | 0 |
| 12/11/2017 | 7:13 AM | S | 9.8008 | 500000 | EURNOK | 500000 |
| 12/11/2017 | 7:15 AM | B | 0.69244 | 411290 | NZDUSD | 0 |
| 12/11/2017 | 7:48 AM | B | 18.95402 | 500000 | USDMXN | 86497 |
| 12/11/2017 | 8:08 AM | S | 13.673 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 8:12 AM | B | 9.8625 | 300000 | EURNOK | 300000 |
| 12/11/2017 | 8:12 AM | B | 9.85378 | 200000 | EURNOK | 200000 |
| 12/11/2017 | 8:20 AM | B | 1.33703 | 200000 | GBPUSD | 0 |
| 12/11/2017 | 8:20 AM | B | 1.33703 | 200000 | GBPUSD | 0 |
| 12/11/2017 | 8:20 AM | B | 1.33723 | 300000 | GBPUSD | 300000 |
| 12/11/2017 | 8:21 AM | B | 1.33693 | 200000 | GBPUSD | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/11/2017 | 8:22 AM | B | 1.33643 | 500000 | GBPUSD | 0 |
| 12/11/2017 | 8:43 AM | S | 1.17878 | 100000 | EURUSD | 0 |
| 12/11/2017 | 8:56 AM | S | 1.33722 | 300000 | GBPUSD | 300000 |
| 12/11/2017 | 9:34 AM | S | 13.67255 | 127772 | USDZAR | 127772 |
| 12/11/2017 | 9:41 AM | B | 13.6675 | 500000 | USDZAR | 500000 |
| 12/11/2017 | 9:59 AM | B | 0.99073 | 250000 | USDCHF | 0 |
| 12/11/2017 | 10:07 AM | B | 1.28456 | 500000 | USDCAD | 0 |
| 12/11/2017 | 10:31 AM | S | 1.33722 | 100000 | GBPUSD | 0 |
| 12/11/2017 | 10:31 AM | S | 1.33722 | 100000 | GBPUSD | 100000 |
| 12/11/2017 | 10:32 AM | S | 1.33732 | 100000 | GBPUSD | 100000 |
| 12/11/2017 | 10:40 AM | B | 4.2025 | 130000 | EURPLN | 130000 |
| 12/11/2017 | 10:48 AM | B | 4.20362 | 498675 | EURPLN | 498675 |
| 12/11/2017 | 10:51 AM | B | 4.20368 | 399988 | EURPLN | 399988 |
| 12/11/2017 | 10:58 AM | S | 13.672 | 180000 | USDZAR | 180000 |
| 12/11/2017 | 11:04 AM | S | 0.99062 | 250000 | USDCHF | 250000 |
| 12/11/2017 | 11:14 AM | S | 4.2034 | 300000 | EURPLN | 300000 |
| 12/11/2017 | 11:22 AM | B | 13.6527 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 11:23 AM | B | 13.651 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 11:23 AM | B | 13.6511 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 11:27 AM | B | 1.33808 | 500000 | GBPUSD | 0 |
| 12/11/2017 | 11:38 AM | B | 18.949 | 320000 | USDMXN | 320000 |
| 12/11/2017 | 12:01 PM | B | 13.63578 | 103502 | USDZAR | 103502 |
| 12/11/2017 | 12:03 PM | S | 1.2851 | 120000 | USDCAD | 120000 |
| 12/11/2017 | 12:04 PM | S | 1.2851 | 100000 | USDCAD | 100000 |
| 12/11/2017 | 12:04 PM | B | 13.63448 | 110929 | USDZAR | 110929 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/11/2017 | 12:07 PM | B | 13.64508 | 109989 | USDZAR | 109989 |
| 12/11/2017 | 12:26 PM | S | 13.6407 | 200000 | USDZAR | 200000 |
| 12/11/2017 | 12:26 PM | B | 13.63959 | 160219 | USDZAR | 160219 |
| 12/11/2017 | 12:34 PM | B | 13.62697 | 142314 | USDZAR | 142314 |
| 12/11/2017 | 12:39 PM | B | 13.62668 | 138341 | USDZAR | 138341 |
| 12/11/2017 | 12:39 PM | B | 13.62668 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 12:39 PM | B | 113.334 | 500000 | USDJPY | 0 |
| 12/11/2017 | 12:44 PM | B | 13.62497 | 121613 | USDZAR | 121613 |
| 12/11/2017 | 12:47 PM | B | 13.62335 | 110746 | USDZAR | 110746 |
| 12/11/2017 | 12:48 PM | B | 13.62497 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 12:53 PM | B | 13.63175 | 113588 | USDZAR | 113588 |
| 12/11/2017 | 12:54 PM | B | 1.33673 | 100000 | GBPUSD | 100000 |
| 12/11/2017 | 1:18 PM | B | 13.62727 | 151700 | USDZAR | 151700 |
| 12/11/2017 | 1:36 PM | B | 13.624 | 120000 | USDZAR | 120000 |
| 12/11/2017 | 1:41 PM | S | 1.17837 | 100000 | EURUSD | 0 |
| 12/11/2017 | 1:55 PM | B | 0.9914 | 100000 | USDCHF | 100000 |
| 12/11/2017 | 2:17 PM | S | 18.9872 | 250000 | USDMXN | 250000 |
| 12/11/2017 | 2:18 PM | S | 18.9871 | 500000 | USDMXN | 500000 |
| 12/11/2017 | 2:18 PM | S | 18.9893 | 454244 | USDMXN | 454244 |
| 12/11/2017 | 2:19 PM | S | 18.9886 | 500000 | USDMXN | 500000 |
| 12/11/2017 | 2:22 PM | B | 13.6 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 2:30 PM | S | 0.75245 | 150000 | AUDUSD | 150000 |
| 12/11/2017 | 2:38 PM | S | 18.9913 | 500000 | USDMXN | 500000 |
| 12/11/2017 | 2:39 PM | S | 13.5991 | 184000 | USDZAR | 184000 |
| 12/11/2017 | 2:42 PM | S | 1.33702 | 150000 | GBPUSD | 150000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/11/2017 | 2:46 PM | S | 113.371 | 500000 | USDJPY | 500000 |
| 12/11/2017 | 2:55 PM | S | 113.396 | 500000 | USDJPY | 0 |
| 12/11/2017 | 2:57 PM | S | 18.99681 | 150000 | USDMXN | 0 |
| 12/11/2017 | 2:58 PM | S | 1.33522 | 500000 | GBPUSD | 500000 |
| 12/11/2017 | 2:59 PM | S | 113.401 | 100000 | USDJPY | 100000 |
| 12/11/2017 | 3:00 PM | S | 18.99319 | 250000 | USDMXN | 250000 |
| 12/11/2017 | 3:06 PM | B | 13.5782 | 237000 | USDZAR | 237000 |
| 12/11/2017 | 3:21 PM | S | 13.5899 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 3:21 PM | S | 13.5897 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 3:23 PM | B | 1.33683 | 250000 | GBPUSD | 250000 |
| 12/11/2017 | 3:24 PM | S | 9.85962 | 500000 | EURNOK | 0 |
| 12/11/2017 | 3:33 PM | S | 113.371 | 500000 | USDJPY | 500000 |
| 12/11/2017 | 3:35 PM | S | 18.98927 | 150000 | USDMXN | 0 |
| 12/11/2017 | 3:36 PM | S | 18.98566 | 100000 | USDMXN | 100000 |
| 12/11/2017 | 3:37 PM | S | 9.86 | 300000 | EURNOK | 300000 |
| 12/11/2017 | 3:50 PM | B | 113.364 | 250000 | USDJPY | 0 |
| 12/11/2017 | 3:55 PM | B | 10.0113 | 500000 | EURSEK | 0 |
| 12/11/2017 | 3:56 PM | S | 13.5742 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 3:57 PM | S | 13.5751 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 3:57 PM | S | 113.341 | 200000 | USDJPY | 0 |
| 12/11/2017 | 3:58 PM | S | 113.356 | 100000 | USDJPY | 100000 |
| 12/11/2017 | 3:59 PM | S | 113.366 | 100000 | USDJPY | 100000 |
| 12/11/2017 | 3:59 PM | S | 0.99054 | 100000 | USDCHF | 0 |
| 12/11/2017 | 4:00 PM | S | 13.5754 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 4:00 PM | S | 13.5704 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/11/2017 | 4:01 PM | S | 113.356 | 100000 | USDJPY | 100000 |
| 12/11/2017 | 4:01 PM | B | 1.33588 | 100000 | GBPUSD | 100000 |
| 12/11/2017 | 4:02 PM | B | 13.576 | 100000 | USDZAR | 0 |
| 12/11/2017 | 4:08 PM | S | 13.5704 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 4:12 PM | S | 13.573 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 4:12 PM | S | 13.573 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 4:12 PM | S | 13.573 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 4:12 PM | S | 13.573 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 4:12 PM | S | 13.573 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 4:12 PM | S | 13.573 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 4:12 PM | S | 13.5716 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 4:13 PM | B | 113.319 | 250000 | USDJPY | 0 |
| 12/11/2017 | 4:21 PM | B | 13.5628 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 4:22 PM | B | 13.5668 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 4:29 PM | B | 0.99048 | 500000 | USDCHF | 500000 |
| 12/11/2017 | 4:34 PM | S | 113.366 | 500000 | USDJPY | 0 |
| 12/11/2017 | 4:34 PM | S | 13.5719 | 115179 | USDZAR | 115179 |
| 12/11/2017 | 4:35 PM | S | 113.366 | 500000 | USDJPY | 0 |
| 12/11/2017 | 4:35 PM | S | 13.57078 | 112425 | USDZAR | 112425 |
| 12/11/2017 | 4:43 PM | S | 13.57137 | 112330 | USDZAR | 112330 |
| 12/11/2017 | 4:44 PM | B | 1.28511 | 196502 | USDCAD | 196502 |
| 12/11/2017 | 4:46 PM | S | 13.57098 | 112349 | USDZAR | 112349 |
| 12/11/2017 | 4:51 PM | S | 1.1797 | 500000 | EURUSD | 500000 |
| 12/11/2017 | 4:53 PM | S | 18.97057 | 250000 | USDMXN | 250000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/11/2017 | 4:56 PM | S | 13.572 | 112318 | USDZAR | 112318 |
| 12/11/2017 | 4:57 PM | S | 18.97052 | 250000 | USDMXN | 250000 |
| 12/11/2017 | 5:00 PM | S | 10.0295 | 500000 | EURSEK | 500000 |
| 12/11/2017 | 5:17 PM | S | 13.57583 | 123929 | USDZAR | 123929 |
| 12/11/2017 | 5:22 PM | S | 113.381 | 100000 | USDJPY | 0 |
| 12/11/2017 | 5:22 PM | S | 9.87846 | 300000 | EURNOK | 300000 |
| 12/11/2017 | 5:24 PM | B | 1.33453 | 500000 | GBPUSD | 0 |
| 12/11/2017 | 5:24 PM | S | 1.17965 | 400000 | EURUSD | 400000 |
| 12/11/2017 | 5:28 PM | S | 4.21015 | 250000 | EURPLN | 250000 |
| 12/11/2017 | 5:29 PM | S | 9.87852 | 100000 | EURNOK | 100000 |
| 12/11/2017 | 5:34 PM | S | 13.594 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 5:59 PM | S | 19.007 | 100000 | USDMXN | 100000 |
| 12/11/2017 | 6:11 PM | S | 19.0055 | 100000 | USDMXN | 100000 |
| 12/11/2017 | 6:16 PM | S | 13.608 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 6:40 PM | B | 19.02173 | 250000 | USDMXN | 250000 |
| 12/11/2017 | 6:40 PM | B | 19.02173 | 250000 | USDMXN | 250000 |
| 12/11/2017 | 6:46 PM | B | 19.02233 | 250000 | USDMXN | 250000 |
| 12/11/2017 | 6:50 PM | B | 19.02303 | 250000 | USDMXN | 250000 |
| 12/11/2017 | 6:53 PM | B | 19.0245 | 100000 | USDMXN | 100000 |
| 12/11/2017 | 6:53 PM | B | 19.02573 | 250000 | USDMXN | 0 |
| 12/11/2017 | 6:58 PM | B | 4.20209 | 500000 | EURPLN | 500000 |
| 12/11/2017 | 6:59 PM | B | 19.02485 | 250000 | USDMXN | 250000 |
| 12/11/2017 | 6:59 PM | B | 19.02485 | 250000 | USDMXN | 250000 |
| 12/11/2017 | 6:59 PM | B | 19.02485 | 250000 | USDMXN | 250000 |
| 12/11/2017 | 6:59 PM | B | 19.02485 | 250000 | USDMXN | 250000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/11/2017 | 7:00 PM | S | 13.6122 | 100000 | USDZAR | 100000 |
| 12/11/2017 | 7:00 PM | B | 19.02485 | 150000 | USDMXN | 150000 |
| 12/11/2017 | 7:13 PM | B | 19.02633 | 250000 | USDMXN | 250000 |
| 12/11/2017 | 7:18 PM | B | 19.0265 | 100000 | USDMXN | 100000 |
| 12/11/2017 | 7:29 PM | S | 9.866 | 500000 | EURNOK | 500000 |
| 12/11/2017 | 7:36 PM | B | 19.04078 | 250000 | USDMXN | 250000 |
| 12/11/2017 | 7:55 PM | B | 1.28511 | 100000 | USDCAD | 0 |
| 12/11/2017 | 7:59 PM | S | 4.2018 | 130000 | EURPLN | 130000 |
| 12/11/2017 | 8:05 PM | S | 19.048 | 500000 | USDMXN | 500000 |
| 12/11/2017 | 8:06 PM | S | 19.0425 | 300000 | USDMXN | 300000 |
| 12/11/2017 | 8:29 PM | B | 13.5889 | 500000 | USDZAR | 500000 |
| 12/11/2017 | 8:40 PM | S | 1.17815 | 500000 | EURUSD | 500000 |
| 12/11/2017 | 8:46 PM | S | 19.044 | 100000 | USDMXN | 100000 |
| 12/11/2017 | 9:00 PM | B | 0.99187 | 110000 | USDCHF | 0 |
| 12/11/2017 | 9:17 PM | S | 19.05577 | 250000 | USDMXN | 250000 |
| 12/11/2017 | 9:20 PM | B | 9.8625 | 201838 | EURNOK | 201838 |
| 12/11/2017 | 9:24 PM | B | 9.86579 | 170000 | EURNOK | 170000 |
| 12/11/2017 | 9:37 PM | B | 13.5985 | 400000 | USDZAR | 400000 |
| 12/11/2017 | 9:37 PM | B | 13.5985 | 265392 | USDZAR | 265392 |
| 12/11/2017 | 9:38 PM | B | 19.05393 | 250000 | USDMXN | 250000 |
| 12/11/2017 | 11:30 PM | B | 0.99159 | 500000 | USDCHF | 0 |
| 12/11/2017 | 11:42 PM | B | 0.9916 | 200000 | USDCHF | 200000 |
| 12/11/2017 | 11:47 PM | B | 9.86459 | 130000 | EURNOK | 130000 |
| 12/12/2017 | 12:40 AM | S | 113.576 | 500000 | USDJPY | 500000 |
| 12/12/2017 | 12:56 AM | B | 19.076 | 300000 | USDMXN | 300000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/12/2017 | 1:52 AM | B | 113.459 | 110171 | USDJPY | 110171 |
| 12/12/2017 | 1:52 AM | B | 113.459 | 110171 | USDJPY | 110171 |
| 12/12/2017 | 1:57 AM | S | 13.625 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 2:10 AM | B | 1.28561 | 100000 | USDCAD | 100000 |
| 12/12/2017 | 2:16 AM | B | 1.33348 | 250000 | GBPUSD | 0 |
| 12/12/2017 | 2:43 AM | B | 1.33388 | 150000 | GBPUSD | 150000 |
| 12/12/2017 | 4:46 AM | B | 1.33388 | 150000 | GBPUSD | 150000 |
| 12/12/2017 | 5:10 AM | S | 9.86431 | 300000 | EURNOK | 300000 |
| 12/12/2017 | 5:59 AM | S | 113.461 | 500000 | USDJPY | 500000 |
| 12/12/2017 | 7:14 AM | B | 1.28436 | 250000 | USDCAD | 250000 |
| 12/12/2017 | 7:17 AM | S | 9.84839 | 125000 | EURNOK | 125000 |
| 12/12/2017 | 7:27 AM | B | 13.6422 | 200000 | USDZAR | 200000 |
| 12/12/2017 | 7:44 AM | B | 19.0687 | 300000 | USDMXN | 300000 |
| 12/12/2017 | 7:47 AM | S | 13.623 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 7:47 AM | S | 13.623 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 7:52 AM | S | 13.613 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 7:52 AM | S | 13.613 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 7:52 AM | S | 13.613 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 8:00 AM | S | 13.623 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 8:01 AM | S | 13.617 | 350000 | USDZAR | 350000 |
| 12/12/2017 | 8:04 AM | B | 1.33438 | 100000 | GBPUSD | 100000 |
| 12/12/2017 | 8:11 AM | S | 13.6104 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 8:30 AM | S | 9.92833 | 250000 | EURSEK | 250000 |
| 12/12/2017 | 8:30 AM | S | 9.836 | 500000 | EURNOK | 500000 |
| 12/12/2017 | 8:38 AM | B | 0.98969 | 140000 | USDCHF | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/12/2017 | 8:38 AM | B | 0.98969 | 326302 | USDCHF | 326302 |
| 12/12/2017 | 8:40 AM | B | 0.98981 | 400000 | USDCHF | 400000 |
| 12/12/2017 | 9:00 AM | S | 19.0716 | 300000 | USDMXN | 300000 |
| 12/12/2017 | 9:16 AM | S | 9.9177 | 100000 | EURSEK | 100000 |
| 12/12/2017 | 9:17 AM | S | 9.9177 | 100000 | EURSEK | 100000 |
| 12/12/2017 | 9:30 AM | S | 0.98943 | 100000 | USDCHF | 100000 |
| 12/12/2017 | 9:48 AM | S | 0.75655 | 500000 | AUDUSD | 500000 |
| 12/12/2017 | 9:49 AM | S | 0.75645 | 449999 | AUDUSD | 449999 |
| 12/12/2017 | 9:59 AM | B | 9.9125 | 207350 | EURSEK | 207350 |
| 12/12/2017 | 10:04 AM | B | 4.206 | 151282 | EURPLN | 151282 |
| 12/12/2017 | 10:06 AM | B | 1.33263 | 500000 | GBPUSD | 500000 |
| 12/12/2017 | 10:20 AM | B | 0.99011 | 100000 | USDCHF | 100000 |
| 12/12/2017 | 11:17 AM | S | 13.61444 | 112402 | USDZAR | 112402 |
| 12/12/2017 | 11:27 AM | B | 19.0665 | 500000 | USDMXN | 500000 |
| 12/12/2017 | 11:29 AM | B | 13.612 | 500000 | USDZAR | 500000 |
| 12/12/2017 | 11:55 AM | B | 19.0727 | 104861 | USDMXN | 104861 |
| 12/12/2017 | 12:03 PM | B | 13.63108 | 109445 | USDZAR | 109445 |
| 12/12/2017 | 12:08 PM | B | 13.63366 | 177000 | USDZAR | 177000 |
| 12/12/2017 | 12:17 PM | B | 13.62944 | 111980 | USDZAR | 111980 |
| 12/12/2017 | 12:19 PM | B | 13.62874 | 136615 | USDZAR | 136615 |
| 12/12/2017 | 12:22 PM | B | 13.62983 | 112051 | USDZAR | 112051 |
| 12/12/2017 | 12:25 PM | B | 13.62874 | 112111 | USDZAR | 112111 |
| 12/12/2017 | 12:35 PM | B | 13.6286 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 12:39 PM | S | 113.466 | 200000 | USDJPY | 140000 |
| 12/12/2017 | 12:41 PM | B | 13.634 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/12/2017 | 12:45 PM | B | 13.63123 | 112057 | USDZAR | 112057 |
| 12/12/2017 | 12:50 PM | B | 19.088 | 132388 | USDMXN | 132388 |
| 12/12/2017 | 12:51 PM | B | 13.634 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 12:52 PM | B | 13.6323 | 154125 | USDZAR | 154125 |
| 12/12/2017 | 12:56 PM | B | 13.635 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 12:57 PM | B | 13.63232 | 136156 | USDZAR | 136156 |
| 12/12/2017 | 1:01 PM | B | 19.0793 | 300000 | USDMXN | 300000 |
| 12/12/2017 | 1:14 PM | S | 9.82471 | 110000 | EURNOK | 110000 |
| 12/12/2017 | 1:41 PM | S | 13.624 | 120000 | USDZAR | 120000 |
| 12/12/2017 | 1:47 PM | S | 19.0902 | 100000 | USDMXN | 100000 |
| 12/12/2017 | 1:51 PM | S | 19.09577 | 250000 | USDMXN | 0 |
| 12/12/2017 | 1:51 PM | B | 113.474 | 100000 | USDJPY | 0 |
| 12/12/2017 | 1:52 PM | B | 0.99175 | 250000 | USDCHF | 0 |
| 12/12/2017 | 2:06 PM | S | 113.511 | 200000 | USDJPY | 0 |
| 12/12/2017 | 2:14 PM | S | 0.75655 | 500000 | AUDUSD | 0 |
| 12/12/2017 | 2:19 PM | B | 13.6517 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 2:19 PM | B | 13.6518 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 2:25 PM | B | 19.1196 | 313814 | USDMXN | 313814 |
| 12/12/2017 | 2:28 PM | S | 113.621 | 100000 | USDJPY | 100000 |
| 12/12/2017 | 2:30 PM | B | 113.629 | 500000 | USDJPY | 500000 |
| 12/12/2017 | 2:34 PM | S | 113.571 | 100000 | USDJPY | 50000 |
| 12/12/2017 | 2:39 PM | B | 13.652 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 2:41 PM | S | 9.935 | 404725 | EURSEK | 404725 |
| 12/12/2017 | 2:45 PM | B | 13.665 | 175742 | USDZAR | 175742 |
| 12/12/2017 | 2:53 PM | B | 1.33348 | 500000 | GBPUSD | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/12/2017 | 2:53 PM | B | 1.33348 | 500000 | GBPUSD | 500000 |
| 12/12/2017 | 2:55 PM | B | 1.28666 | 460000 | USDCAD | 0 |
| 12/12/2017 | 2:57 PM | S | 19.12059 | 250000 | USDMXN | 250000 |
| 12/12/2017 | 3:00 PM | S | 13.6593 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 3:00 PM | S | 13.6593 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 3:01 PM | S | 19.12157 | 250000 | USDMXN | 250000 |
| 12/12/2017 | 3:04 PM | S | 19.1226 | 300000 | USDMXN | 300000 |
| 12/12/2017 | 3:06 PM | B | 19.1304 | 300000 | USDMXN | 300000 |
| 12/12/2017 | 3:08 PM | B | 113.644 | 500000 | USDJPY | 500000 |
| 12/12/2017 | 3:12 PM | S | 113.646 | 500000 | USDJPY | 0 |
| 12/12/2017 | 3:19 PM | S | 113.646 | 500000 | USDJPY | 500000 |
| 12/12/2017 | 3:27 PM | B | 113.629 | 230000 | USDJPY | 230000 |
| 12/12/2017 | 3:27 PM | S | 13.68017 | 102193 | USDZAR | 102193 |
| 12/12/2017 | 3:32 PM | S | 9.82918 | 140000 | EURNOK | 140000 |
| 12/12/2017 | 3:34 PM | S | 113.716 | 500000 | USDJPY | 0 |
| 12/12/2017 | 3:34 PM | B | 19.1791 | 500000 | USDMXN | 500000 |
| 12/12/2017 | 3:35 PM | B | 113.724 | 500000 | USDJPY | 500000 |
| 12/12/2017 | 3:37 PM | S | 113.746 | 500000 | USDJPY | 0 |
| 12/12/2017 | 3:39 PM | B | 1.17293 | 200000 | EURUSD | 0 |
| 12/12/2017 | 3:41 PM | S | 113.726 | 100000 | USDJPY | 100000 |
| 12/12/2017 | 3:45 PM | S | 1.33302 | 500000 | GBPUSD | 500000 |
| 12/12/2017 | 3:45 PM | B | 19.202 | 500000 | USDMXN | 500000 |
| 12/12/2017 | 3:46 PM | S | 1.28784 | 200000 | USDCAD | 0 |
| 12/12/2017 | 3:46 PM | B | 19.2 | 500000 | USDMXN | 500000 |
| 12/12/2017 | 3:46 PM | B | 19.2 | 500000 | USDMXN | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/12/2017 | 3:46 PM | B | 19.2 | 500000 | USDMXN | 500000 |
| 12/12/2017 | 3:48 PM | B | 19.2075 | 300000 | USDMXN | 0 |
| 12/12/2017 | 3:52 PM | S | 13.7016 | 500000 | USDZAR | 500000 |
| 12/12/2017 | 3:53 PM | S | 13.7016 | 500000 | USDZAR | 500000 |
| 12/12/2017 | 3:56 PM | B | 19.20511 | 200000 | USDMXN | 0 |
| 12/12/2017 | 3:58 PM | B | 13.69488 | 500000 | USDZAR | 500000 |
| 12/12/2017 | 3:59 PM | S | 13.68981 | 500000 | USDZAR | 500000 |
| 12/12/2017 | 4:00 PM | B | 13.6946 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 4:00 PM | B | 19.19402 | 100000 | USDMXN | 0 |
| 12/12/2017 | 4:02 PM | B | 13.6928 | 100000 | USDZAR | 0 |
| 12/12/2017 | 4:02 PM | B | 113.709 | 500000 | USDJPY | 500000 |
| 12/12/2017 | 4:02 PM | B | 9.8109 | 500000 | EURNOK | 500000 |
| 12/12/2017 | 4:02 PM | B | 13.6975 | 200000 | USDZAR | 200000 |
| 12/12/2017 | 4:04 PM | S | 13.7012 | 110000 | USDZAR | 110000 |
| 12/12/2017 | 4:06 PM | B | 13.69635 | 177791 | USDZAR | 177791 |
| 12/12/2017 | 4:06 PM | B | 13.69635 | 500000 | USDZAR | 500000 |
| 12/12/2017 | 4:06 PM | B | 13.69635 | 173725 | USDZAR | 173725 |
| 12/12/2017 | 4:08 PM | B | 19.1979 | 500000 | USDMXN | 500000 |
| 12/12/2017 | 4:11 PM | B | 9.804 | 100000 | EURNOK | 100000 |
| 12/12/2017 | 4:12 PM | S | 13.6969 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 4:14 PM | S | 19.18187 | 250000 | USDMXN | 250000 |
| 12/12/2017 | 4:18 PM | B | 19.1885 | 200000 | USDMXN | 200000 |
| 12/12/2017 | 4:21 PM | S | 19.18477 | 250000 | USDMXN | 250000 |
| 12/12/2017 | 4:23 PM | S | 19.18517 | 250000 | USDMXN | 250000 |
| 12/12/2017 | 4:23 PM | B | 13.703 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/12/2017 | 4:23 PM | B | 13.7032 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 4:24 PM | B | 13.7037 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 4:24 PM | B | 13.7022 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 4:26 PM | S | 113.676 | 500000 | USDJPY | 500000 |
| 12/12/2017 | 4:27 PM | S | 19.18507 | 250000 | USDMXN | 250000 |
| 12/12/2017 | 4:36 PM | S | 1.33217 | 500000 | GBPUSD | 500000 |
| 12/12/2017 | 4:36 PM | B | 9.8092 | 250000 | EURNOK | 250000 |
| 12/12/2017 | 4:37 PM | B | 9.8095 | 500000 | EURNOK | 500000 |
| 12/12/2017 | 4:37 PM | B | 9.8095 | 280984 | EURNOK | 280984 |
| 12/12/2017 | 4:37 PM | B | 1.33228 | 100000 | GBPUSD | 100000 |
| 12/12/2017 | 4:42 PM | S | 13.7019 | 500000 | USDZAR | 0 |
| 12/12/2017 | 4:42 PM | S | 13.7019 | 500000 | USDZAR | 0 |
| 12/12/2017 | 4:43 PM | S | 13.70792 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 4:44 PM | S | 13.7036 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 4:51 PM | B | 19.2005 | 100000 | USDMXN | 100000 |
| 12/12/2017 | 4:54 PM | S | 13.71162 | 112388 | USDZAR | 112388 |
| 12/12/2017 | 4:57 PM | B | 9.8101 | 100004 | EURNOK | 0 |
| 12/12/2017 | 4:57 PM | B | 9.8101 | 100004 | EURNOK | 0 |
| 12/12/2017 | 4:58 PM | B | 9.81026 | 100004 | EURNOK | 0 |
| 12/12/2017 | 4:59 PM | S | 13.70287 | 101987 | USDZAR | 101987 |
| 12/12/2017 | 5:00 PM | S | 13.7029 | 105038 | USDZAR | 105038 |
| 12/12/2017 | 5:00 PM | S | 9.812 | 423862 | EURNOK | 423862 |
| 12/12/2017 | 5:01 PM | B | 13.704 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 5:01 PM | S | 13.707 | 122955 | USDZAR | 122955 |
| 12/12/2017 | 5:02 PM | S | 13.711 | 435306 | USDZAR | 435306 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/12/2017 | 5:03 PM | B | 9.8104 | 420000 | EURNOK | 420000 |
| 12/12/2017 | 5:04 PM | B | 9.81078 | 250000 | EURNOK | 250000 |
| 12/12/2017 | 5:06 PM | B | 13.7075 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 5:07 PM | S | 9.808 | 500000 | EURNOK | 500000 |
| 12/12/2017 | 5:08 PM | S | 13.70245 | 112448 | USDZAR | 112448 |
| 12/12/2017 | 5:09 PM | B | 9.80716 | 250000 | EURNOK | 250000 |
| 12/12/2017 | 5:09 PM | B | 9.8076 | 475000 | EURNOK | 475000 |
| 12/12/2017 | 5:10 PM | B | 9.8077 | 250000 | EURNOK | 250000 |
| 12/12/2017 | 5:18 PM | S | 13.70461 | 112824 | USDZAR | 112824 |
| 12/12/2017 | 5:21 PM | B | 1.33218 | 500000 | GBPUSD | 0 |
| 12/12/2017 | 5:26 PM | B | 1.33198 | 500000 | GBPUSD | 500000 |
| 12/12/2017 | 5:28 PM | B | 19.1895 | 500000 | USDMXN | 500000 |
| 12/12/2017 | 5:29 PM | B | 113.409 | 500000 | USDJPY | 500000 |
| 12/12/2017 | 5:31 PM | B | 19.18584 | 250000 | USDMXN | 250000 |
| 12/12/2017 | 5:31 PM | B | 113.489 | 500000 | USDJPY | 0 |
| 12/12/2017 | 5:31 PM | B | 13.6968 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 5:36 PM | S | 113.506 | 300000 | USDJPY | 0 |
| 12/12/2017 | 5:37 PM | B | 19.19702 | 100000 | USDMXN | 0 |
| 12/12/2017 | 5:37 PM | B | 13.6982 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 5:37 PM | B | 13.7004 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 5:39 PM | B | 13.704 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 5:39 PM | B | 13.706 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 5:40 PM | S | 19.2045 | 100000 | USDMXN | 100000 |
| 12/12/2017 | 5:41 PM | S | 9.808 | 240000 | EURNOK | 240000 |
| 12/12/2017 | 5:51 PM | B | 19.2118 | 250000 | USDMXN | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/12/2017 | 5:52 PM | B | 19.2118 | 250000 | USDMXN | 250000 |
| 12/12/2017 | 5:52 PM | B | 19.2118 | 250000 | USDMXN | 250000 |
| 12/12/2017 | 5:52 PM | B | 19.2118 | 250000 | USDMXN | 250000 |
| 12/12/2017 | 5:52 PM | B | 19.2118 | 200000 | USDMXN | 200000 |
| 12/12/2017 | 5:56 PM | B | 1.33178 | 500000 | GBPUSD | 500000 |
| 12/12/2017 | 6:01 PM | B | 1.17265 | 500000 | EURUSD | 0 |
| 12/12/2017 | 6:01 PM | S | 13.6805 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 6:06 PM | S | 19.2195 | 100000 | USDMXN | 100000 |
| 12/12/2017 | 6:22 PM | B | 1.17313 | 250000 | EURUSD | 0 |
| 12/12/2017 | 6:24 PM | B | 9.804 | 500000 | EURNOK | 500000 |
| 12/12/2017 | 6:24 PM | S | 9.8046 | 500000 | EURNOK | 0 |
| 12/12/2017 | 6:33 PM | B | 19.21 | 100000 | USDMXN | 100000 |
| 12/12/2017 | 6:35 PM | B | 9.8025 | 419561 | EURNOK | 419561 |
| 12/12/2017 | 6:49 PM | S | 19.2095 | 100000 | USDMXN | 100000 |
| 12/12/2017 | 7:01 PM | B | 13.6864 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 7:02 PM | S | 1.17305 | 300000 | EURUSD | 300000 |
| 12/12/2017 | 7:19 PM | B | 19.2005 | 100000 | USDMXN | 100000 |
| 12/12/2017 | 7:19 PM | S | 113.591 | 300000 | USDJPY | 300000 |
| 12/12/2017 | 7:20 PM | B | 19.1955 | 100000 | USDMXN | 100000 |
| 12/12/2017 | 7:32 PM | S | 9.895 | 500000 | EURSEK | 500000 |
| 12/12/2017 | 7:40 PM | B | 19.17846 | 250000 | USDMXN | 250000 |
| 12/12/2017 | 7:44 PM | B | 13.6808 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 7:45 PM | S | 1.33132 | 500000 | GBPUSD | 0 |
| 12/12/2017 | 7:57 PM | B | 113.549 | 310000 | USDJPY | 310000 |
| 12/12/2017 | 7:57 PM | B | 113.549 | 300000 | USDJPY | 300000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/12/2017 | 8:05 PM | B | 1.28711 | 250000 | USDCAD | 0 |
| 12/12/2017 | 8:06 PM | S | 13.683 | 100000 | USDZAR | 100000 |
| 12/12/2017 | 8:12 PM | S | 19.1755 | 100000 | USDMXN | 100000 |
| 12/12/2017 | 8:34 PM | B | 9.80218 | 100034 | EURNOK | 100034 |
| 12/12/2017 | 8:49 PM | S | 19.17511 | 200000 | USDMXN | 0 |
| 12/12/2017 | 8:50 PM | S | 113.506 | 500000 | USDJPY | 0 |
| 12/12/2017 | 8:54 PM | S | 113.511 | 500000 | USDJPY | 500000 |
| 12/12/2017 | 9:03 PM | S | 13.675 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 12:21 AM | S | 113.526 | 500000 | USDJPY | 500000 |
| 12/13/2017 | 1:01 AM | S | 113.461 | 500000 | USDJPY | 500000 |
| 12/13/2017 | 1:01 AM | S | 113.461 | 500000 | USDJPY | 500000 |
| 12/13/2017 | 1:18 AM | B | 1.17445 | 500000 | EURUSD | 500000 |
| 12/13/2017 | 1:20 AM | S | 13.668 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 2:47 AM | B | 1.28581 | 500000 | USDCAD | 0 |
| 12/13/2017 | 2:48 AM | B | 1.28581 | 500000 | USDCAD | 500000 |
| 12/13/2017 | 3:13 AM | S | 1.28574 | 250000 | USDCAD | 250000 |
| 12/13/2017 | 3:13 AM | S | 1.28574 | 250000 | USDCAD | 250000 |
| 12/13/2017 | 3:36 AM | B | 113.144 | 500000 | USDJPY | 0 |
| 12/13/2017 | 3:36 AM | S | 13.6678 | 182911 | USDZAR | 182911 |
| 12/13/2017 | 3:46 AM | B | 113.269 | 500000 | USDJPY | 500000 |
| 12/13/2017 | 4:05 AM | B | 113.284 | 250000 | USDJPY | 250000 |
| 12/13/2017 | 4:37 AM | B | 113.334 | 500000 | USDJPY | 0 |
| 12/13/2017 | 5:57 AM | B | 1.28551 | 100000 | USDCAD | 100000 |
| 12/13/2017 | 7:01 AM | S | 13.6454 | 183211 | USDZAR | 0 |
| 12/13/2017 | 7:22 AM | S | 4.2135 | 350000 | EURPLN | 350000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/13/2017 | 7:54 AM | B | 13.6446 | 100000 | USDZAR | 0 |
| 12/13/2017 | 8:03 AM | S | 9.8066 | 250000 | EURNOK | 250000 |
| 12/13/2017 | 8:07 AM | S | 13.634 | 200000 | USDZAR | 200000 |
| 12/13/2017 | 8:43 AM | S | 13.6373 | 500000 | USDZAR | 0 |
| 12/13/2017 | 8:53 AM | S | 0.99185 | 500000 | USDCHF | 0 |
| 12/13/2017 | 8:53 AM | S | 113.341 | 130000 | USDJPY | 130000 |
| 12/13/2017 | 8:54 AM | B | 1.33453 | 300000 | GBPUSD | 300000 |
| 12/13/2017 | 9:14 AM | S | 113.326 | 100000 | USDJPY | 100000 |
| 12/13/2017 | 9:26 AM | S | 1.33627 | 200000 | GBPUSD | 200000 |
| 12/13/2017 | 9:38 AM | B | 9.9127 | 250000 | EURSEK | 250000 |
| 12/13/2017 | 9:45 AM | S | 113.401 | 500000 | USDJPY | 500000 |
| 12/13/2017 | 9:47 AM | B | 113.379 | 500000 | USDJPY | 0 |
| 12/13/2017 | 9:55 AM | S | 113.426 | 500000 | USDJPY | 0 |
| 12/13/2017 | 10:02 AM | S | 113.396 | 500000 | USDJPY | 0 |
| 12/13/2017 | 10:07 AM | S | 13.645 | 300000 | USDZAR | 300000 |
| 12/13/2017 | 10:07 AM | B | 13.648 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 10:19 AM | S | 19.18385 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 10:28 AM | S | 4.2162 | 500000 | EURPLN | 500000 |
| 12/13/2017 | 10:37 AM | B | 13.656 | 140000 | USDZAR | 140000 |
| 12/13/2017 | 11:04 AM | B | 19.174 | 120000 | USDMXN | 120000 |
| 12/13/2017 | 11:23 AM | S | 13.648 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 11:23 AM | S | 13.648 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 11:32 AM | B | 1.33618 | 100000 | GBPUSD | 100000 |
| 12/13/2017 | 11:33 AM | B | 1.33628 | 100000 | GBPUSD | 100000 |
| 12/13/2017 | 11:34 AM | B | 1.33628 | 100000 | GBPUSD | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/13/2017 | 11:37 AM | B | 19.1722 | 300000 | USDMXN | 300000 |
| 12/13/2017 | 11:41 AM | S | 113.341 | 500000 | USDJPY | 500000 |
| 12/13/2017 | 12:06 PM | B | 13.63582 | 112728 | USDZAR | 112728 |
| 12/13/2017 | 12:08 PM | B | 13.63106 | 109571 | USDZAR | 109571 |
| 12/13/2017 | 12:10 PM | B | 13.62474 | 110953 | USDZAR | 110953 |
| 12/13/2017 | 12:10 PM | B | 13.62 | 500000 | USDZAR | 500000 |
| 12/13/2017 | 12:17 PM | B | 1.28581 | 500000 | USDCAD | 0 |
| 12/13/2017 | 12:20 PM | B | 13.62775 | 109934 | USDZAR | 109934 |
| 12/13/2017 | 12:26 PM | B | 13.63466 | 102165 | USDZAR | 102165 |
| 12/13/2017 | 12:26 PM | S | 113.351 | 250000 | USDJPY | 0 |
| 12/13/2017 | 12:33 PM | S | 13.638 | 140000 | USDZAR | 140000 |
| 12/13/2017 | 12:34 PM | S | 19.185 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 12:34 PM | B | 13.63619 | 182696 | USDZAR | 182696 |
| 12/13/2017 | 12:35 PM | B | 113.334 | 250000 | USDJPY | 0 |
| 12/13/2017 | 12:36 PM | B | 113.334 | 250000 | USDJPY | 250000 |
| 12/13/2017 | 12:37 PM | B | 13.63902 | 112965 | USDZAR | 112965 |
| 12/13/2017 | 12:41 PM | S | 1.33502 | 100000 | GBPUSD | 100000 |
| 12/13/2017 | 12:42 PM | S | 19.1997 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 12:52 PM | B | 13.62701 | 112284 | USDZAR | 112284 |
| 12/13/2017 | 12:58 PM | B | 13.62554 | 112316 | USDZAR | 112316 |
| 12/13/2017 | 12:58 PM | B | 13.62556 | 112335 | USDZAR | 112335 |
| 12/13/2017 | 1:00 PM | B | 13.63 | 133334 | USDZAR | 133334 |
| 12/13/2017 | 1:08 PM | S | 13.626 | 170000 | USDZAR | 170000 |
| 12/13/2017 | 1:15 PM | B | 1.28581 | 500000 | USDCAD | 0 |
| 12/13/2017 | 1:16 PM | B | 1.28581 | 500000 | USDCAD | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/13/2017 | 1:20 PM | B | 1.33333 | 500000 | GBPUSD | 0 |
| 12/13/2017 | 1:24 PM | B | 19.21485 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 1:26 PM | S | 19.2151 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 1:28 PM | B | 13.6346 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 1:30 PM | B | 19.1935 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 1:30 PM | B | 1.1752 | 500000 | EURUSD | 500000 |
| 12/13/2017 | 1:30 PM | B | 1.1753 | 250000 | EURUSD | 250000 |
| 12/13/2017 | 1:33 PM | S | 19.175 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 1:33 PM | B | 113.034 | 250000 | USDJPY | 0 |
| 12/13/2017 | 1:34 PM | B | 13.566 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 1:35 PM | S | 19.175 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 1:35 PM | B | 1.28256 | 150000 | USDCAD | 0 |
| 12/13/2017 | 1:35 PM | B | 13.55913 | 300000 | USDZAR | 300000 |
| 12/13/2017 | 1:36 PM | B | 1.28246 | 467850 | USDCAD | 467850 |
| 12/13/2017 | 1:37 PM | B | 13.56 | 220000 | USDZAR | 220000 |
| 12/13/2017 | 1:38 PM | B | 113.034 | 250000 | USDJPY | 0 |
| 12/13/2017 | 1:38 PM | B | 13.566 | 500000 | USDZAR | 500000 |
| 12/13/2017 | 1:38 PM | B | 19.1713 | 100000 | USDMXN | 100000 |
| 12/13/2017 | 1:39 PM | B | 113.034 | 500000 | USDJPY | 0 |
| 12/13/2017 | 1:45 PM | B | 1.17695 | 500000 | EURUSD | 0 |
| 12/13/2017 | 1:52 PM | B | 19.1514 | 100000 | USDMXN | 100000 |
| 12/13/2017 | 1:57 PM | S | 19.1494 | 400000 | USDMXN | 0 |
| 12/13/2017 | 1:57 PM | S | 13.568 | 500000 | USDZAR | 500000 |
| 12/13/2017 | 2:11 PM | S | 4.2143 | 500000 | EURPLN | 500000 |
| 12/13/2017 | 2:32 PM | S | 4.2143 | 446640 | EURPLN | 446640 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/13/2017 | 2:37 PM | B | 19.1619 | 300000 | USDMXN | 300000 |
| 12/13/2017 | 2:40 PM | S | 19.1599 | 250000 | USDMXN | 250000 |
| 12/13/2017 | 2:43 PM | S | 13.5331 | 156000 | USDZAR | 156000 |
| 12/13/2017 | 2:46 PM | S | 19.17801 | 100000 | USDMXN | 100000 |
| 12/13/2017 | 2:47 PM | S | 13.536 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 2:47 PM | S | 13.5358 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 2:52 PM | B | 13.5275 | 500000 | USDZAR | 500000 |
| 12/13/2017 | 2:52 PM | B | 13.532 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 2:54 PM | S | 9.831 | 464171 | EURNOK | 464171 |
| 12/13/2017 | 2:57 PM | S | 9.8395 | 400000 | EURNOK | 400000 |
| 12/13/2017 | 2:57 PM | S | 19.1982 | 300000 | USDMXN | 0 |
| 12/13/2017 | 2:58 PM | S | 19.1982 | 300000 | USDMXN | 0 |
| 12/13/2017 | 2:59 PM | S | 113.146 | 500000 | USDJPY | 0 |
| 12/13/2017 | 3:00 PM | S | 13.539 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 3:00 PM | S | 13.5369 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 3:00 PM | S | 13.5375 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 3:02 PM | S | 13.5387 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 3:04 PM | B | 19.1877 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 3:06 PM | B | 19.1816 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 3:11 PM | B | 19.1887 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 3:11 PM | B | 19.1884 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 3:11 PM | B | 19.1884 | 250000 | USDMXN | 250000 |
| 12/13/2017 | 3:12 PM | B | 19.1888 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 3:14 PM | S | 113.161 | 500000 | USDJPY | 500000 |
| 12/13/2017 | 3:14 PM | B | 19.184 | 250000 | USDMXN | 250000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/13/2017 | 3:15 PM | S | 1.33692 | 100000 | GBPUSD | 100000 |
| 12/13/2017 | 3:16 PM | S | 13.526 | 280000 | USDZAR | 280000 |
| 12/13/2017 | 3:18 PM | S | 19.1655 | 352811 | USDMXN | 352811 |
| 12/13/2017 | 3:23 PM | B | 13.5029 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 3:29 PM | S | 13.5026 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 3:30 PM | S | 0.76045 | 500000 | AUDUSD | 500000 |
| 12/13/2017 | 3:32 PM | B | 113.194 | 250000 | USDJPY | 0 |
| 12/13/2017 | 3:33 PM | B | 19.16693 | 250000 | USDMXN | 250000 |
| 12/13/2017 | 3:35 PM | S | 13.5205 | 119000 | USDZAR | 0 |
| 12/13/2017 | 3:36 PM | S | 9.83199 | 125000 | EURNOK | 125000 |
| 12/13/2017 | 3:48 PM | B | 113.144 | 500000 | USDJPY | 0 |
| 12/13/2017 | 3:49 PM | B | 19.1288 | 156831 | USDMXN | 156831 |
| 12/13/2017 | 3:50 PM | B | 13.495 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 3:50 PM | B | 13.495 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 3:55 PM | B | 19.1341 | 346000 | USDMXN | 346000 |
| 12/13/2017 | 3:55 PM | B | 13.4908 | 219000 | USDZAR | 219000 |
| 12/13/2017 | 3:57 PM | S | 19.12269 | 100000 | USDMXN | 0 |
| 12/13/2017 | 3:57 PM | B | 0.98925 | 500000 | USDCHF | 500000 |
| 12/13/2017 | 3:58 PM | B | 19.1214 | 300000 | USDMXN | 300000 |
| 12/13/2017 | 3:58 PM | B | 19.12295 | 150000 | USDMXN | 150000 |
| 12/13/2017 | 3:58 PM | S | 4.215 | 200000 | EURPLN | 200000 |
| 12/13/2017 | 3:58 PM | S | 1.33607 | 500000 | GBPUSD | 500000 |
| 12/13/2017 | 3:59 PM | B | 13.46844 | 108208 | USDZAR | 108208 |
| 12/13/2017 | 3:59 PM | S | 19.113 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 3:59 PM | B | 19.11386 | 500000 | USDMXN | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/13/2017 | 4:00 PM | S | 113.041 | 200000 | USDJPY | 200000 |
| 12/13/2017 | 4:00 PM | B | 19.109 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 4:00 PM | S | 113.021 | 150000 | USDJPY | 0 |
| 12/13/2017 | 4:00 PM | B | 113.019 | 500000 | USDJPY | 500000 |
| 12/13/2017 | 4:01 PM | B | 19.1067 | 300000 | USDMXN | 300000 |
| 12/13/2017 | 4:02 PM | S | 0.98926 | 100000 | USDCHF | 0 |
| 12/13/2017 | 4:02 PM | S | 19.10371 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 4:04 PM | B | 19.11197 | 150000 | USDMXN | 150000 |
| 12/13/2017 | 4:04 PM | B | 19.112 | 200000 | USDMXN | 200000 |
| 12/13/2017 | 4:05 PM | B | 19.1145 | 100000 | USDMXN | 100000 |
| 12/13/2017 | 4:06 PM | B | 19.11929 | 250000 | USDMXN | 250000 |
| 12/13/2017 | 4:07 PM | S | 19.116 | 200000 | USDMXN | 200000 |
| 12/13/2017 | 4:08 PM | B | 19.11943 | 100000 | USDMXN | 0 |
| 12/13/2017 | 4:09 PM | S | 19.119 | 100000 | USDMXN | 100000 |
| 12/13/2017 | 4:10 PM | B | 13.4868 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 4:10 PM | B | 13.4888 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 4:12 PM | B | 13.48995 | 113043 | USDZAR | 113043 |
| 12/13/2017 | 4:18 PM | S | 9.852 | 500000 | EURNOK | 500000 |
| 12/13/2017 | 4:31 PM | S | 9.8445 | 500000 | EURNOK | 500000 |
| 12/13/2017 | 4:32 PM | B | 19.14516 | 250000 | USDMXN | 0 |
| 12/13/2017 | 4:32 PM | B | 19.14516 | 250000 | USDMXN | 250000 |
| 12/13/2017 | 4:35 PM | B | 113.084 | 100000 | USDJPY | 100000 |
| 12/13/2017 | 4:46 PM | B | 13.5298 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 4:46 PM | B | 13.5337 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 4:49 PM | S | 1.1765 | 400000 | EURUSD | 400000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/13/2017 | 4:49 PM | B | 19.1455 | 100000 | USDMXN | 100000 |
| 12/13/2017 | 4:49 PM | B | 19.15 | 100000 | USDMXN | 100000 |
| 12/13/2017 | 4:51 PM | S | 9.854 | 500000 | EURNOK | 500000 |
| 12/13/2017 | 4:53 PM | S | 19.1457 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 4:53 PM | S | 19.1457 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 4:54 PM | S | 19.1459 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 4:54 PM | S | 19.1454 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 4:54 PM | S | 13.53 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 4:55 PM | S | 19.1456 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 4:55 PM | S | 19.145 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 4:55 PM | S | 19.1425 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 5:00 PM | S | 113.201 | 500000 | USDJPY | 500000 |
| 12/13/2017 | 5:01 PM | B | 1.33588 | 250000 | GBPUSD | 250000 |
| 12/13/2017 | 5:04 PM | S | 19.1425 | 100000 | USDMXN | 60000 |
| 12/13/2017 | 5:14 PM | S | 19.132 | 100000 | USDMXN | 100000 |
| 12/13/2017 | 5:14 PM | B | 19.13099 | 150000 | USDMXN | 0 |
| 12/13/2017 | 5:17 PM | B | 19.122 | 100000 | USDMXN | 100000 |
| 12/13/2017 | 5:17 PM | B | 1.17635 | 500000 | EURUSD | 500000 |
| 12/13/2017 | 5:20 PM | B | 113.114 | 500000 | USDJPY | 0 |
| 12/13/2017 | 5:27 PM | B | 19.1216 | 300000 | USDMXN | 0 |
| 12/13/2017 | 5:33 PM | S | 19.12339 | 200000 | USDMXN | 200000 |
| 12/13/2017 | 5:49 PM | S | 9.84661 | 200000 | EURNOK | 200000 |
| 12/13/2017 | 5:49 PM | S | 19.1275 | 100000 | USDMXN | 100000 |
| 12/13/2017 | 5:54 PM | S | 19.127 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 6:09 PM | B | 19.1305 | 100000 | USDMXN | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/13/2017 | 6:10 PM | S | 13.5275 | 465109 | USDZAR | 465109 |
| 12/13/2017 | 6:10 PM | S | 13.5275 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 6:32 PM | S | 113.041 | 500000 | USDJPY | 500000 |
| 12/13/2017 | 6:34 PM | B | 1.1775 | 200000 | EURUSD | 200000 |
| 12/13/2017 | 6:42 PM | B | 13.4926 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 6:44 PM | B | 13.4939 | 200000 | USDZAR | 200000 |
| 12/13/2017 | 6:44 PM | B | 13.4927 | 110000 | USDZAR | 110000 |
| 12/13/2017 | 6:47 PM | S | 19.1051 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 6:48 PM | B | 0.98799 | 150000 | USDCHF | 0 |
| 12/13/2017 | 6:48 PM | S | 19.1056 | 250000 | USDMXN | 250000 |
| 12/13/2017 | 6:49 PM | S | 19.10507 | 250000 | USDMXN | 250000 |
| 12/13/2017 | 6:52 PM | S | 19.1062 | 310000 | USDMXN | 310000 |
| 12/13/2017 | 6:54 PM | B | 19.10911 | 250000 | USDMXN | 250000 |
| 12/13/2017 | 6:57 PM | B | 19.089 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 7:00 PM | B | 1.17885 | 500000 | EURUSD | 500000 |
| 12/13/2017 | 7:00 PM | B | 19.075 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 7:02 PM | S | 0.7615 | 500000 | AUDUSD | 500000 |
| 12/13/2017 | 7:02 PM | S | 1.17767 | 500000 | EURUSD | 500000 |
| 12/13/2017 | 7:03 PM | S | 19.1 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 7:03 PM | S | 19.1 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 7:07 PM | S | 112.836 | 500000 | USDJPY | 0 |
| 12/13/2017 | 7:08 PM | B | 19.07968 | 250000 | USDMXN | 0 |
| 12/13/2017 | 7:08 PM | B | 19.08333 | 250000 | USDMXN | 250000 |
| 12/13/2017 | 7:11 PM | S | 13.484 | 185000 | USDZAR | 185000 |
| 12/13/2017 | 7:11 PM | S | 112.856 | 500000 | USDJPY | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/13/2017 | 7:15 PM | S | 19.0631 | 100000 | USDMXN | 100000 |
| 12/13/2017 | 7:15 PM | S | 1.33797 | 500000 | GBPUSD | 500000 |
| 12/13/2017 | 7:15 PM | B | 19.0524 | 300000 | USDMXN | 300000 |
| 12/13/2017 | 7:16 PM | S | 19.0411 | 300000 | USDMXN | 300000 |
| 12/13/2017 | 7:16 PM | B | 19.0394 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 7:16 PM | B | 19.0394 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 7:17 PM | B | 13.4746 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 7:18 PM | S | 1.28425 | 100000 | USDCAD | 100000 |
| 12/13/2017 | 7:19 PM | S | 112.726 | 500000 | USDJPY | 500000 |
| 12/13/2017 | 7:23 PM | S | 19.0767 | 250000 | USDMXN | 250000 |
| 12/13/2017 | 7:23 PM | S | 19.0794 | 250000 | USDMXN | 250000 |
| 12/13/2017 | 7:25 PM | S | 19.0765 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 7:27 PM | S | 19.0768 | 199872 | USDMXN | 0 |
| 12/13/2017 | 7:29 PM | S | 19.07605 | 199877 | USDMXN | 0 |
| 12/13/2017 | 7:33 PM | B | 13.49 | 200000 | USDZAR | 200000 |
| 12/13/2017 | 7:34 PM | S | 0.98683 | 250000 | USDCHF | 0 |
| 12/13/2017 | 7:34 PM | B | 13.489 | 100000 | USDZAR | 100000 |
| 12/13/2017 | 7:36 PM | S | 1.28405 | 250000 | USDCAD | 0 |
| 12/13/2017 | 7:36 PM | B | 1.1782 | 500000 | EURUSD | 500000 |
| 12/13/2017 | 7:41 PM | B | 1.1793 | 500000 | EURUSD | 0 |
| 12/13/2017 | 7:51 PM | B | 1.1801 | 500000 | EURUSD | 500000 |
| 12/13/2017 | 7:51 PM | S | 112.741 | 250000 | USDJPY | 0 |
| 12/13/2017 | 7:51 PM | S | 112.741 | 250000 | USDJPY | 0 |
| 12/13/2017 | 7:52 PM | S | 112.726 | 500000 | USDJPY | 0 |
| 12/13/2017 | 7:53 PM | S | 19.06504 | 250000 | USDMXN | 250000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/13/2017 | 7:55 PM | S | 19.05402 | 250000 | USDMXN | 250000 |
| 12/13/2017 | 7:57 PM | S | 19.04311 | 150000 | USDMXN | 0 |
| 12/13/2017 | 7:58 PM | S | 112.556 | 500000 | USDJPY | 500000 |
| 12/13/2017 | 7:58 PM | S | 19.03594 | 150000 | USDMXN | 150000 |
| 12/13/2017 | 8:00 PM | B | 13.4421 | 110000 | USDZAR | 110000 |
| 12/13/2017 | 8:01 PM | S | 19.04321 | 200000 | USDMXN | 0 |
| 12/13/2017 | 8:01 PM | B | 1.34158 | 500000 | GBPUSD | 500000 |
| 12/13/2017 | 8:09 PM | S | 13.45454 | 112110 | USDZAR | 112110 |
| 12/13/2017 | 8:15 PM | B | 9.94175 | 250000 | EURSEK | 250000 |
| 12/13/2017 | 8:21 PM | S | 112.521 | 500000 | USDJPY | 500000 |
| 12/13/2017 | 8:21 PM | S | 112.526 | 500000 | USDJPY | 500000 |
| 12/13/2017 | 8:45 PM | S | 19.03554 | 150000 | USDMXN | 150000 |
| 12/13/2017 | 8:50 PM | S | 13.48254 | 124666 | USDZAR | 124666 |
| 12/13/2017 | 8:55 PM | S | 112.506 | 177474 | USDJPY | 177474 |
| 12/13/2017 | 8:58 PM | B | 1.34178 | 200000 | GBPUSD | 200000 |
| 12/13/2017 | 9:00 PM | B | 1.34168 | 100000 | GBPUSD | 100000 |
| 12/13/2017 | 9:01 PM | S | 19.0244 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 9:04 PM | B | 19.0176 | 500000 | USDMXN | 500000 |
| 12/13/2017 | 9:22 PM | S | 112.521 | 500000 | USDJPY | 500000 |
| 12/13/2017 | 9:38 PM | S | 112.556 | 300000 | USDJPY | 0 |
| 12/14/2017 | 12:10 AM | B | 13.46984 | 500000 | USDZAR | 500000 |
| 12/14/2017 | 12:45 AM | S | 112.746 | 250000 | USDJPY | 250000 |
| 12/14/2017 | 1:33 AM | S | 112.651 | 500000 | USDJPY | 500000 |
| 12/14/2017 | 3:02 AM | B | 1.28161 | 500000 | USDCAD | 0 |
| 12/14/2017 | 6:22 AM | B | 13.482 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/14/2017 | 8:05 AM | B | 0.98543 | 100000 | USDCHF | 100000 |
| 12/14/2017 | 8:08 AM | B | 1.34303 | 500000 | GBPUSD | 0 |
| 12/14/2017 | 8:21 AM | S | 1.34312 | 500000 | GBPUSD | 500000 |
| 12/14/2017 | 8:24 AM | S | 13.4754 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 8:25 AM | S | 1.34302 | 500000 | GBPUSD | 500000 |
| 12/14/2017 | 8:25 AM | S | 13.471 | 500000 | USDZAR | 500000 |
| 12/14/2017 | 8:25 AM | S | 13.471 | 350000 | USDZAR | 350000 |
| 12/14/2017 | 8:33 AM | B | 13.4418 | 200000 | USDZAR | 0 |
| 12/14/2017 | 8:33 AM | S | 1.18343 | 500000 | EURUSD | 500000 |
| 12/14/2017 | 8:33 AM | B | 1.34323 | 500000 | GBPUSD | 0 |
| 12/14/2017 | 8:33 AM | B | 9.849 | 500000 | EURNOK | 500000 |
| 12/14/2017 | 8:44 AM | B | 9.8566 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 8:44 AM | B | 9.85539 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 8:45 AM | B | 9.85264 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 8:53 AM | S | 9.84791 | 170000 | EURNOK | 170000 |
| 12/14/2017 | 9:01 AM | B | 9.77849 | 250000 | EURNOK | 250000 |
| 12/14/2017 | 9:01 AM | B | 9.77809 | 500000 | EURNOK | 500000 |
| 12/14/2017 | 9:01 AM | S | 9.9 | 181034 | EURSEK | 181034 |
| 12/14/2017 | 9:04 AM | S | 13.476 | 120000 | USDZAR | 120000 |
| 12/14/2017 | 9:08 AM | B | 9.72158 | 500000 | EURNOK | 0 |
| 12/14/2017 | 9:11 AM | B | 9.727 | 125000 | EURNOK | 125000 |
| 12/14/2017 | 9:14 AM | B | 9.7286 | 125000 | EURNOK | 125000 |
| 12/14/2017 | 9:15 AM | B | 9.8883 | 125000 | EURSEK | 125000 |
| 12/14/2017 | 9:15 AM | B | 9.7255 | 500000 | EURNOK | 500000 |
| 12/14/2017 | 9:16 AM | B | 0.98808 | 250000 | USDCHF | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/14/2017 | 9:16 AM | B | 9.72298 | 500000 | EURNOK | 0 |
| 12/14/2017 | 9:16 AM | B | 9.72434 | 500000 | EURNOK | 0 |
| 12/14/2017 | 9:17 AM | S | 112.826 | 100000 | USDJPY | 100000 |
| 12/14/2017 | 9:18 AM | B | 9.7228 | 125000 | EURNOK | 125000 |
| 12/14/2017 | 9:22 AM | B | 9.8812 | 125000 | EURSEK | 125000 |
| 12/14/2017 | 9:28 AM | S | 13.502 | 140000 | USDZAR | 140000 |
| 12/14/2017 | 9:32 AM | B | 9.7242 | 500000 | EURNOK | 500000 |
| 12/14/2017 | 9:32 AM | B | 9.7242 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 9:42 AM | B | 1.34523 | 100000 | GBPUSD | 100000 |
| 12/14/2017 | 9:59 AM | S | 1.34512 | 500000 | GBPUSD | 500000 |
| 12/14/2017 | 9:59 AM | S | 4.22163 | 400000 | EURPLN | 400000 |
| 12/14/2017 | 10:02 AM | B | 9.7321 | 250000 | EURNOK | 250000 |
| 12/14/2017 | 10:04 AM | B | 9.9026 | 125000 | EURSEK | 125000 |
| 12/14/2017 | 10:05 AM | S | 112.791 | 500000 | USDJPY | 0 |
| 12/14/2017 | 10:10 AM | S | 13.484 | 130000 | USDZAR | 130000 |
| 12/14/2017 | 10:36 AM | S | 13.48 | 180000 | USDZAR | 180000 |
| 12/14/2017 | 10:41 AM | S | 112.776 | 500000 | USDJPY | 500000 |
| 12/14/2017 | 10:41 AM | B | 9.7406 | 125000 | EURNOK | 125000 |
| 12/14/2017 | 10:45 AM | B | 1.18175 | 500000 | EURUSD | 0 |
| 12/14/2017 | 10:49 AM | B | 13.478 | 200000 | USDZAR | 200000 |
| 12/14/2017 | 10:52 AM | B | 1.34408 | 100000 | GBPUSD | 100000 |
| 12/14/2017 | 10:57 AM | B | 1.183 | 100000 | EURUSD | 100000 |
| 12/14/2017 | 11:02 AM | B | 9.7517 | 125000 | EURNOK | 125000 |
| 12/14/2017 | 11:06 AM | B | 13.488 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 11:06 AM | B | 13.488 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/14/2017 | 11:06 AM | B | 13.4905 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 11:09 AM | S | 1.34397 | 500000 | GBPUSD | 0 |
| 12/14/2017 | 11:28 AM | S | 4.2222 | 300000 | EURPLN | 300000 |
| 12/14/2017 | 11:38 AM | S | 112.716 | 100000 | USDJPY | 100000 |
| 12/14/2017 | 11:48 AM | S | 112.701 | 500000 | USDJPY | 500000 |
| 12/14/2017 | 11:56 AM | S | 9.7617 | 500000 | EURNOK | 500000 |
| 12/14/2017 | 11:56 AM | S | 9.7617 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 11:57 AM | S | 9.7612 | 200000 | EURNOK | 200000 |
| 12/14/2017 | 12:06 PM | B | 13.46698 | 110711 | USDZAR | 110711 |
| 12/14/2017 | 12:08 PM | B | 13.45899 | 108420 | USDZAR | 108420 |
| 12/14/2017 | 12:11 PM | B | 13.46247 | 109940 | USDZAR | 109940 |
| 12/14/2017 | 12:12 PM | B | 19.0691 | 500000 | USDMXN | 0 |
| 12/14/2017 | 12:13 PM | B | 1.34218 | 500000 | GBPUSD | 0 |
| 12/14/2017 | 12:14 PM | B | 13.4632 | 110134 | USDZAR | 110134 |
| 12/14/2017 | 12:14 PM | B | 4.22125 | 150000 | EURPLN | 150000 |
| 12/14/2017 | 12:17 PM | B | 13.46015 | 110323 | USDZAR | 110323 |
| 12/14/2017 | 12:19 PM | B | 13.46209 | 110085 | USDZAR | 110085 |
| 12/14/2017 | 12:20 PM | S | 13.463 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 12:25 PM | B | 9.769 | 125000 | EURNOK | 125000 |
| 12/14/2017 | 12:27 PM | B | 13.4532 | 108071 | USDZAR | 108071 |
| 12/14/2017 | 12:32 PM | B | 13.45153 | 110165 | USDZAR | 110165 |
| 12/14/2017 | 12:36 PM | S | 19.04703 | 500000 | USDMXN | 500000 |
| 12/14/2017 | 12:39 PM | S | 0.98684 | 500000 | USDCHF | 500000 |
| 12/14/2017 | 12:43 PM | B | 13.46001 | 100146 | USDZAR | 100146 |
| 12/14/2017 | 12:48 PM | B | 1.18263 | 500000 | EURUSD | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/14/2017 | 12:48 PM | B | 13.45819 | 110086 | USDZAR | 110086 |
| 12/14/2017 | 12:53 PM | B | 13.45669 | 110091 | USDZAR | 110091 |
| 12/14/2017 | 12:56 PM | B | 13.45542 | 106376 | USDZAR | 106376 |
| 12/14/2017 | 1:10 PM | S | 19.10609 | 397286 | USDMXN | 397286 |
| 12/14/2017 | 1:14 PM | B | 9.7768 | 125000 | EURNOK | 125000 |
| 12/14/2017 | 1:16 PM | B | 9.7758 | 125000 | EURNOK | 125000 |
| 12/14/2017 | 1:20 PM | B | 19.10065 | 500000 | USDMXN | 500000 |
| 12/14/2017 | 1:25 PM | B | 19.09015 | 116191 | USDMXN | 116191 |
| 12/14/2017 | 1:28 PM | B | 0.98646 | 500000 | USDCHF | 500000 |
| 12/14/2017 | 1:29 PM | S | 112.601 | 250000 | USDJPY | 250000 |
| 12/14/2017 | 1:29 PM | S | 112.606 | 250000 | USDJPY | 250000 |
| 12/14/2017 | 1:32 PM | B | 9.785 | 125000 | EURNOK | 125000 |
| 12/14/2017 | 1:33 PM | B | 112.739 | 500000 | USDJPY | 500000 |
| 12/14/2017 | 1:35 PM | S | 19.10123 | 500000 | USDMXN | 500000 |
| 12/14/2017 | 1:39 PM | S | 0.98649 | 500000 | USDCHF | 0 |
| 12/14/2017 | 1:39 PM | B | 13.42732 | 500000 | USDZAR | 500000 |
| 12/14/2017 | 1:42 PM | S | 112.776 | 100000 | USDJPY | 100000 |
| 12/14/2017 | 1:50 PM | S | 9.7816 | 500000 | EURNOK | 500000 |
| 12/14/2017 | 1:54 PM | B | 9.7789 | 250000 | EURNOK | 250000 |
| 12/14/2017 | 1:59 PM | B | 1.34188 | 400000 | GBPUSD | 400000 |
| 12/14/2017 | 2:00 PM | B | 4.21825 | 250000 | EURPLN | 250000 |
| 12/14/2017 | 2:03 PM | S | 9.7699 | 130000 | EURNOK | 130000 |
| 12/14/2017 | 2:03 PM | B | 9.7715 | 500000 | EURNOK | 500000 |
| 12/14/2017 | 2:03 PM | B | 9.77169 | 250000 | EURNOK | 250000 |
| 12/14/2017 | 2:03 PM | S | 1.18097 | 500000 | EURUSD | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/14/2017 | 2:05 PM | B | 13.4074 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 2:06 PM | B | 13.404 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 2:06 PM | S | 19.1303 | 500000 | USDMXN | 500000 |
| 12/14/2017 | 2:08 PM | B | 9.7748 | 250000 | EURNOK | 250000 |
| 12/14/2017 | 2:10 PM | B | 13.3849 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 2:10 PM | B | 13.3842 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 2:14 PM | B | 13.3875 | 164024 | USDZAR | 164024 |
| 12/14/2017 | 2:26 PM | S | 13.4024 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 2:27 PM | S | 13.405 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 2:27 PM | S | 13.4047 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 2:28 PM | S | 9.7837 | 300000 | EURNOK | 300000 |
| 12/14/2017 | 2:28 PM | S | 9.7806 | 500000 | EURNOK | 500000 |
| 12/14/2017 | 2:30 PM | B | 9.78781 | 300000 | EURNOK | 300000 |
| 12/14/2017 | 2:32 PM | S | 13.4164 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 2:32 PM | S | 13.4164 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 2:33 PM | S | 13.4164 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 2:39 PM | S | 19.11027 | 100000 | USDMXN | 100000 |
| 12/14/2017 | 2:45 PM | S | 13.426 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 2:46 PM | S | 1.28479 | 500000 | USDCAD | 500000 |
| 12/14/2017 | 2:51 PM | S | 13.4496 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 2:51 PM | B | 9.77664 | 500000 | EURNOK | 500000 |
| 12/14/2017 | 2:51 PM | S | 13.4496 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 2:51 PM | S | 13.4502 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 2:51 PM | S | 13.4495 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 2:51 PM | S | 13.4477 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/14/2017 | 2:51 PM | S | 13.4498 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 2:51 PM | S | 13.4499 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 2:51 PM | S | 13.4499 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 2:54 PM | S | 13.4594 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 2:55 PM | S | 1.17993 | 100000 | EURUSD | 0 |
| 12/14/2017 | 2:59 PM | B | 9.77432 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 3:05 PM | B | 13.4684 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 3:05 PM | B | 13.4699 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 3:06 PM | S | 19.13455 | 500000 | USDMXN | 500000 |
| 12/14/2017 | 3:08 PM | S | 13.4691 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 3:11 PM | B | 13.4658 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 3:11 PM | B | 13.4657 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 3:11 PM | B | 13.4655 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 3:11 PM | B | 13.4656 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 3:13 PM | S | 9.7729 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 3:13 PM | S | 9.7729 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 3:13 PM | S | 9.7729 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 3:13 PM | S | 9.773 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 3:13 PM | S | 9.7731 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 3:13 PM | S | 9.7733 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 3:13 PM | S | 9.7732 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 3:13 PM | S | 9.7733 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 3:13 PM | S | 9.7739 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 3:21 PM | B | 9.7764 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 3:23 PM | B | 9.7716 | 100000 | EURNOK | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/14/2017 | 3:24 PM | S | 0.98994 | 150000 | USDCHF | 0 |
| 12/14/2017 | 3:26 PM | S | 13.475 | 170669 | USDZAR | 170669 |
| 12/14/2017 | 3:27 PM | S | 0.99001 | 500000 | USDCHF | 0 |
| 12/14/2017 | 3:28 PM | S | 0.99014 | 252489 | USDCHF | 2196.99 |
| 12/14/2017 | 3:28 PM | S | 9.765 | 300000 | EURNOK | 300000 |
| 12/14/2017 | 3:29 PM | S | 13.475 | 500000 | USDZAR | 500000 |
| 12/14/2017 | 3:35 PM | B | 0.99016 | 500000 | USDCHF | 0 |
| 12/14/2017 | 3:36 PM | S | 13.4716 | 254949 | USDZAR | 254949 |
| 12/14/2017 | 3:42 PM | B | 1.34028 | 500000 | GBPUSD | 500000 |
| 12/14/2017 | 3:44 PM | B | 13.4539 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 3:44 PM | B | 13.4554 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 3:44 PM | B | 13.4554 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 3:44 PM | B | 13.4554 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 3:44 PM | B | 13.4554 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 3:45 PM | B | 13.4548 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 3:45 PM | B | 13.4547 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 3:45 PM | B | 13.4543 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 3:45 PM | B | 13.4543 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 3:45 PM | B | 9.7574 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 3:46 PM | B | 9.7584 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 3:49 PM | B | 19.10685 | 250000 | USDMXN | 250000 |
| 12/14/2017 | 3:50 PM | B | 9.76079 | 300000 | EURNOK | 300000 |
| 12/14/2017 | 3:53 PM | S | 9.7551 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 3:57 PM | S | 1.1775 | 500000 | EURUSD | 500000 |
| 12/14/2017 | 3:57 PM | B | 1.34103 | 100000 | GBPUSD | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/14/2017 | 3:58 PM | S | 19.09653 | 150000 | USDMXN | 0 |
| 12/14/2017 | 3:58 PM | S | 19.09601 | 500000 | USDMXN | 500000 |
| 12/14/2017 | 3:58 PM | B | 1.28406 | 500000 | USDCAD | 500000 |
| 12/14/2017 | 3:58 PM | B | 112.644 | 250000 | USDJPY | 0 |
| 12/14/2017 | 3:59 PM | S | 13.42891 | 500000 | USDZAR | 500000 |
| 12/14/2017 | 3:59 PM | B | 13.4296 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 3:59 PM | B | 112.614 | 100000 | USDJPY | 100000 |
| 12/14/2017 | 3:59 PM | S | 19.09397 | 500000 | USDMXN | 500000 |
| 12/14/2017 | 4:00 PM | S | 19.09277 | 150000 | USDMXN | 150000 |
| 12/14/2017 | 4:00 PM | B | 1.17785 | 500000 | EURUSD | 0 |
| 12/14/2017 | 4:00 PM | S | 13.42763 | 500000 | USDZAR | 500000 |
| 12/14/2017 | 4:00 PM | B | 1.34248 | 100000 | GBPUSD | 100000 |
| 12/14/2017 | 4:01 PM | S | 19.09497 | 500000 | USDMXN | 500000 |
| 12/14/2017 | 4:01 PM | S | 13.42516 | 234663 | USDZAR | 234663 |
| 12/14/2017 | 4:01 PM | S | 13.42516 | 168367 | USDZAR | 168367 |
| 12/14/2017 | 4:06 PM | B | 13.42832 | 103385 | USDZAR | 103385 |
| 12/14/2017 | 4:06 PM | S | 19.1028 | 100000 | USDMXN | 100000 |
| 12/14/2017 | 4:07 PM | S | 19.1029 | 100000 | USDMXN | 100000 |
| 12/14/2017 | 4:07 PM | S | 13.43 | 103413 | USDZAR | 103413 |
| 12/14/2017 | 4:11 PM | B | 112.584 | 500000 | USDJPY | 0 |
| 12/14/2017 | 4:13 PM | B | 112.584 | 500000 | USDJPY | 0 |
| 12/14/2017 | 4:13 PM | B | 13.43168 | 195660 | USDZAR | 195660 |
| 12/14/2017 | 4:13 PM | B | 13.43168 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 4:16 PM | S | 9.75862 | 500000 | EURNOK | 0 |
| 12/14/2017 | 4:18 PM | S | 19.1195 | 100000 | USDMXN | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/14/2017 | 4:18 PM | S | 13.4264 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 4:18 PM | B | 112.584 | 500000 | USDJPY | 0 |
| 12/14/2017 | 4:21 PM | B | 1.17745 | 500000 | EURUSD | 500000 |
| 12/14/2017 | 4:23 PM | B | 9.7641 | 100000 | EURNOK | 100000 |
| 12/14/2017 | 4:25 PM | B | 112.519 | 100000 | USDJPY | 0 |
| 12/14/2017 | 4:27 PM | S | 19.10445 | 250000 | USDMXN | 250000 |
| 12/14/2017 | 4:27 PM | S | 19.10445 | 250000 | USDMXN | 250000 |
| 12/14/2017 | 4:31 PM | S | 13.4248 | 195707 | USDZAR | 195707 |
| 12/14/2017 | 4:41 PM | S | 13.4468 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 4:47 PM | S | 19.099 | 496797 | USDMXN | 496797 |
| 12/14/2017 | 4:50 PM | B | 13.466 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 4:58 PM | B | 13.478 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 5:14 PM | S | 19.1069 | 300000 | USDMXN | 300000 |
| 12/14/2017 | 5:21 PM | S | 9.7595 | 500000 | EURNOK | 500000 |
| 12/14/2017 | 5:25 PM | B | 1.28466 | 500000 | USDCAD | 500000 |
| 12/14/2017 | 5:26 PM | S | 19.1005 | 100000 | USDMXN | 100000 |
| 12/14/2017 | 5:27 PM | S | 19.1005 | 500000 | USDMXN | 500000 |
| 12/14/2017 | 5:28 PM | B | 1.1779 | 500000 | EURUSD | 500000 |
| 12/14/2017 | 5:30 PM | S | 19.1 | 500000 | USDMXN | 500000 |
| 12/14/2017 | 5:32 PM | S | 112.466 | 500000 | USDJPY | 0 |
| 12/14/2017 | 5:32 PM | S | 112.466 | 500000 | USDJPY | 0 |
| 12/14/2017 | 5:33 PM | S | 19.0965 | 120988 | USDMXN | 0 |
| 12/14/2017 | 5:33 PM | S | 19.0959 | 120988 | USDMXN | 0 |
| 12/14/2017 | 5:35 PM | B | 13.4851 | 250000 | USDZAR | 250000 |
| 12/14/2017 | 5:36 PM | B | 13.4854 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/14/2017 | 5:36 PM | B | 13.4871 | 250000 | USDZAR | 250000 |
| 12/14/2017 | 5:40 PM | S | 1.28099 | 200000 | USDCAD | 0 |
| 12/14/2017 | 5:44 PM | B | 19.07932 | 250000 | USDMXN | 250000 |
| 12/14/2017 | 5:46 PM | S | 112.451 | 500000 | USDJPY | 0 |
| 12/14/2017 | 5:46 PM | B | 19.0796 | 500000 | USDMXN | 500000 |
| 12/14/2017 | 5:52 PM | B | 19.0755 | 100000 | USDMXN | 100000 |
| 12/14/2017 | 5:55 PM | S | 112.401 | 500000 | USDJPY | 0 |
| 12/14/2017 | 5:59 PM | B | 1.34313 | 500000 | GBPUSD | 0 |
| 12/14/2017 | 6:00 PM | B | 13.4825 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 6:00 PM | S | 112.381 | 500000 | USDJPY | 0 |
| 12/14/2017 | 6:05 PM | S | 112.351 | 500000 | USDJPY | 500000 |
| 12/14/2017 | 6:06 PM | S | 112.336 | 500000 | USDJPY | 0 |
| 12/14/2017 | 6:09 PM | S | 1.27584 | 250000 | USDCAD | 0 |
| 12/14/2017 | 6:09 PM | S | 112.246 | 500000 | USDJPY | 500000 |
| 12/14/2017 | 6:10 PM | B | 19.06512 | 200000 | USDMXN | 200000 |
| 12/14/2017 | 6:10 PM | S | 112.201 | 500000 | USDJPY | 500000 |
| 12/14/2017 | 6:10 PM | S | 13.4788 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 6:13 PM | B | 19.05764 | 200000 | USDMXN | 200000 |
| 12/14/2017 | 6:13 PM | S | 13.474 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 6:13 PM | S | 1.17935 | 500000 | EURUSD | 500000 |
| 12/14/2017 | 6:14 PM | S | 13.4743 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 6:21 PM | B | 19.04651 | 250000 | USDMXN | 250000 |
| 12/14/2017 | 6:27 PM | B | 13.485 | 120000 | USDZAR | 120000 |
| 12/14/2017 | 6:27 PM | B | 13.485 | 250000 | USDZAR | 250000 |
| 12/14/2017 | 6:35 PM | S | 13.5107 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/14/2017 | 6:45 PM | S | 1.2752 | 107040 | USDCAD | 0 |
| 12/14/2017 | 6:46 PM | S | 1.275 | 500000 | USDCAD | 500000 |
| 12/14/2017 | 6:48 PM | B | 19.044 | 100000 | USDMXN | 100000 |
| 12/14/2017 | 6:49 PM | B | 13.4972 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 6:54 PM | B | 13.4984 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 7:00 PM | B | 112.224 | 300000 | USDJPY | 300000 |
| 12/14/2017 | 7:01 PM | B | 19.039 | 100000 | USDMXN | 100000 |
| 12/14/2017 | 7:01 PM | B | 1.17965 | 500000 | EURUSD | 500000 |
| 12/14/2017 | 7:02 PM | S | 19.044 | 100000 | USDMXN | 100000 |
| 12/14/2017 | 7:03 PM | B | 19.038 | 500000 | USDMXN | 500000 |
| 12/14/2017 | 7:11 PM | B | 13.4875 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 7:16 PM | S | 13.49647 | 427000 | USDZAR | 427000 |
| 12/14/2017 | 7:19 PM | S | 19.004 | 500000 | USDMXN | 500000 |
| 12/14/2017 | 7:23 PM | S | 1.27269 | 100000 | USDCAD | 0 |
| 12/14/2017 | 7:25 PM | S | 19.0415 | 100000 | USDMXN | 100000 |
| 12/14/2017 | 7:42 PM | B | 13.48952 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 7:44 PM | B | 0.98679 | 110000 | USDCHF | 0 |
| 12/14/2017 | 7:54 PM | B | 112.174 | 500000 | USDJPY | 500000 |
| 12/14/2017 | 8:00 PM | B | 19.058 | 100000 | USDMXN | 100000 |
| 12/14/2017 | 8:00 PM | S | 112.176 | 250000 | USDJPY | 250000 |
| 12/14/2017 | 8:08 PM | B | 1.27511 | 100000 | USDCAD | 100000 |
| 12/14/2017 | 8:09 PM | S | 13.4985 | 108466 | USDZAR | 108466 |
| 12/14/2017 | 8:14 PM | B | 9.9485 | 260000 | EURSEK | 260000 |
| 12/14/2017 | 8:35 PM | B | 19.1145 | 200000 | USDMXN | 200000 |
| 12/14/2017 | 8:55 PM | S | 13.49524 | 152784 | USDZAR | 152784 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/14/2017 | 9:19 PM | B | 13.4996 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 9:20 PM | S | 9.7716 | 152515 | EURNOK | 152515 |
| 12/14/2017 | 9:24 PM | B | 13.50122 | 100000 | USDZAR | 100000 |
| 12/14/2017 | 11:15 PM | B | 0.98962 | 500000 | USDCHF | 500000 |
| 12/14/2017 | 11:32 PM | B | 112.364 | 250000 | USDJPY | 0 |
| 12/14/2017 | 11:44 PM | S | 1.34322 | 100000 | GBPUSD | 100000 |
| 12/15/2017 | 12:06 AM | B | 112.364 | 111245 | USDJPY | 111245 |
| 12/15/2017 | 12:07 AM | S | 0.98904 | 500000 | USDCHF | 0 |
| 12/15/2017 | 12:10 AM | B | 112.319 | 222580 | USDJPY | 222580 |
| 12/15/2017 | 12:26 AM | B | 112.299 | 111309 | USDJPY | 111309 |
| 12/15/2017 | 12:36 AM | B | 1.27856 | 500000 | USDCAD | 500000 |
| 12/15/2017 | 1:19 AM | B | 1.34333 | 100000 | GBPUSD | 100000 |
| 12/15/2017 | 1:58 AM | S | 112.261 | 500000 | USDJPY | 500000 |
| 12/15/2017 | 2:10 AM | S | 112.216 | 500000 | USDJPY | 500000 |
| 12/15/2017 | 2:58 AM | S | 112.291 | 500000 | USDJPY | 0 |
| 12/15/2017 | 3:04 AM | S | 112.241 | 250000 | USDJPY | 0 |
| 12/15/2017 | 4:10 AM | B | 112.299 | 500000 | USDJPY | 0 |
| 12/15/2017 | 4:13 AM | S | 112.336 | 500000 | USDJPY | 500000 |
| 12/15/2017 | 4:14 AM | S | 112.336 | 111273 | USDJPY | 111273 |
| 12/15/2017 | 5:04 AM | S | 1.27815 | 500000 | USDCAD | 0 |
| 12/15/2017 | 5:49 AM | S | 9.76651 | 260000 | EURNOK | 260000 |
| 12/15/2017 | 6:35 AM | B | 0.98816 | 500000 | USDCHF | 0 |
| 12/15/2017 | 6:38 AM | B | 0.98846 | 500000 | USDCHF | 500000 |
| 12/15/2017 | 6:39 AM | B | 0.98866 | 500000 | USDCHF | 0 |
| 12/15/2017 | 6:58 AM | S | 9.9528 | 100000 | EURSEK | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/15/2017 | 7:00 AM | B | 9.77 | 500000 | EURNOK | 500000 |
| 12/15/2017 | 7:12 AM | B | 9.77 | 500000 | EURNOK | 500000 |
| 12/15/2017 | 7:12 AM | B | 9.77 | 500000 | EURNOK | 500000 |
| 12/15/2017 | 7:31 AM | B | 13.4789 | 111285 | USDZAR | 111285 |
| 12/15/2017 | 7:54 AM | B | 1.34333 | 500000 | GBPUSD | 0 |
| 12/15/2017 | 8:00 AM | B | 13.4756 | 330875 | USDZAR | 330875 |
| 12/15/2017 | 8:00 AM | B | 13.482 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 8:05 AM | S | 112.136 | 500000 | USDJPY | 500000 |
| 12/15/2017 | 8:09 AM | B | 13.4796 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 8:17 AM | S | 19.106 | 110000 | USDMXN | 110000 |
| 12/15/2017 | 8:18 AM | S | 19.106 | 100000 | USDMXN | 100000 |
| 12/15/2017 | 8:19 AM | B | 19.11 | 200000 | USDMXN | 0 |
| 12/15/2017 | 8:21 AM | S | 112.051 | 500000 | USDJPY | 0 |
| 12/15/2017 | 8:24 AM | S | 9.7735 | 409185 | EURNOK | 409185 |
| 12/15/2017 | 8:25 AM | B | 19.108 | 270000 | USDMXN | 270000 |
| 12/15/2017 | 8:25 AM | B | 13.4774 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 8:26 AM | B | 1.34333 | 500000 | GBPUSD | 500000 |
| 12/15/2017 | 8:29 AM | B | 13.477 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 8:33 AM | S | 9.7678 | 125000 | EURNOK | 125000 |
| 12/15/2017 | 8:37 AM | B | 112.129 | 500000 | USDJPY | 500000 |
| 12/15/2017 | 8:51 AM | B | 1.27456 | 240000 | USDCAD | 0 |
| 12/15/2017 | 8:52 AM | S | 9.9397 | 125000 | EURSEK | 125000 |
| 12/15/2017 | 8:52 AM | B | 1.17887 | 100000 | EURUSD | 100000 |
| 12/15/2017 | 8:55 AM | S | 19.0861 | 500000 | USDMXN | 500000 |
| 12/15/2017 | 8:55 AM | S | 13.4454 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/15/2017 | 8:57 AM | B | 1.27476 | 250000 | USDCAD | 0 |
| 12/15/2017 | 8:58 AM | S | 9.767 | 125000 | EURNOK | 125000 |
| 12/15/2017 | 9:00 AM | B | 112.159 | 500000 | USDJPY | 500000 |
| 12/15/2017 | 9:09 AM | B | 112.209 | 500000 | USDJPY | 500000 |
| 12/15/2017 | 9:12 AM | S | 19.0894 | 500000 | USDMXN | 0 |
| 12/15/2017 | 9:14 AM | B | 1.27466 | 200000 | USDCAD | 200000 |
| 12/15/2017 | 9:16 AM | S | 112.216 | 500000 | USDJPY | 500000 |
| 12/15/2017 | 9:17 AM | B | 112.224 | 500000 | USDJPY | 0 |
| 12/15/2017 | 9:33 AM | S | 112.166 | 250000 | USDJPY | 0 |
| 12/15/2017 | 9:36 AM | S | 112.166 | 250000 | USDJPY | 0 |
| 12/15/2017 | 9:37 AM | S | 112.166 | 250000 | USDJPY | 0 |
| 12/15/2017 | 9:37 AM | S | 112.166 | 250000 | USDJPY | 0 |
| 12/15/2017 | 9:41 AM | S | 112.146 | 500000 | USDJPY | 0 |
| 12/15/2017 | 9:42 AM | S | 112.146 | 100000 | USDJPY | 0 |
| 12/15/2017 | 9:43 AM | S | 112.146 | 100000 | USDJPY | 100000 |
| 12/15/2017 | 9:47 AM | S | 13.445 | 181308 | USDZAR | 106935 |
| 12/15/2017 | 9:53 AM | B | 112.114 | 250000 | USDJPY | 250000 |
| 12/15/2017 | 9:58 AM | S | 9.766 | 125000 | EURNOK | 125000 |
| 12/15/2017 | 9:59 AM | B | 0.98796 | 200000 | USDCHF | 0 |
| 12/15/2017 | 10:00 AM | S | 13.448 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 10:03 AM | B | 112.174 | 500000 | USDJPY | 0 |
| 12/15/2017 | 10:05 AM | S | 4.2214 | 100000 | EURPLN | 100000 |
| 12/15/2017 | 10:16 AM | B | 1.34158 | 100000 | GBPUSD | 100000 |
| 12/15/2017 | 10:16 AM | S | 9.7703 | 125000 | EURNOK | 125000 |
| 12/15/2017 | 10:22 AM | S | 13.44 | 172236 | USDZAR | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/15/2017 | 10:22 AM | S | 9.7723 | 125000 | EURNOK | 125000 |
| 12/15/2017 | 10:22 AM | B | 0.98825 | 250000 | USDCHF | 0 |
| 12/15/2017 | 10:35 AM | S | 13.409 | 119600 | USDZAR | 119600 |
| 12/15/2017 | 10:35 AM | S | 13.405 | 500000 | USDZAR | 500000 |
| 12/15/2017 | 10:47 AM | S | 1.34153 | 150000 | GBPUSD | 150000 |
| 12/15/2017 | 10:48 AM | B | 13.3529 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 10:48 AM | B | 13.3489 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 10:48 AM | B | 13.3458 | 200000 | USDZAR | 200000 |
| 12/15/2017 | 10:49 AM | B | 13.3383 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 10:51 AM | S | 1.34153 | 250000 | GBPUSD | 0 |
| 12/15/2017 | 10:52 AM | S | 13.3304 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 10:52 AM | S | 13.3304 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 10:52 AM | S | 13.3304 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 10:55 AM | S | 9.7766 | 125000 | EURNOK | 125000 |
| 12/15/2017 | 10:55 AM | S | 9.7765 | 100000 | EURNOK | 100000 |
| 12/15/2017 | 10:55 AM | B | 1.34153 | 500000 | GBPUSD | 500000 |
| 12/15/2017 | 10:59 AM | B | 13.3046 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 11:01 AM | S | 9.7746 | 130000 | EURNOK | 130000 |
| 12/15/2017 | 11:54 AM | B | 0.989 | 500000 | USDCHF | 500000 |
| 12/15/2017 | 12:03 PM | S | 13.3304 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 12:04 PM | B | 1.33958 | 400000 | GBPUSD | 400000 |
| 12/15/2017 | 12:06 PM | B | 13.33798 | 112707 | USDZAR | 112707 |
| 12/15/2017 | 12:11 PM | B | 19.16099 | 250000 | USDMXN | 250000 |
| 12/15/2017 | 12:14 PM | B | 4.21675 | 500000 | EURPLN | 500000 |
| 12/15/2017 | 12:21 PM | S | 1.277 | 500000 | USDCAD | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/15/2017 | 12:21 PM | B | 19.16109 | 250000 | USDMXN | 250000 |
| 12/15/2017 | 12:27 PM | S | 13.3836 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 12:28 PM | S | 13.3813 | 100000 | USDZAR | 0 |
| 12/15/2017 | 12:28 PM | S | 13.3801 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 12:28 PM | S | 13.3804 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 12:32 PM | B | 13.37745 | 112150 | USDZAR | 112150 |
| 12/15/2017 | 12:35 PM | S | 1.33817 | 100000 | GBPUSD | 100000 |
| 12/15/2017 | 12:42 PM | B | 19.1573 | 250000 | USDMXN | 250000 |
| 12/15/2017 | 12:43 PM | B | 13.3689 | 109565 | USDZAR | 109565 |
| 12/15/2017 | 12:45 PM | S | 13.365 | 250000 | USDZAR | 250000 |
| 12/15/2017 | 12:46 PM | S | 112.201 | 100000 | USDJPY | 100000 |
| 12/15/2017 | 12:50 PM | S | 4.21735 | 250000 | EURPLN | 250000 |
| 12/15/2017 | 12:55 PM | S | 112.201 | 100000 | USDJPY | 100000 |
| 12/15/2017 | 12:56 PM | B | 1.33703 | 500000 | GBPUSD | 500000 |
| 12/15/2017 | 12:59 PM | B | 13.38024 | 109838 | USDZAR | 109838 |
| 12/15/2017 | 1:03 PM | S | 112.196 | 100000 | USDJPY | 100000 |
| 12/15/2017 | 1:04 PM | S | 112.196 | 100000 | USDJPY | 0 |
| 12/15/2017 | 1:05 PM | B | 9.7803 | 150000 | EURNOK | 150000 |
| 12/15/2017 | 1:07 PM | S | 4.21775 | 358714 | EURPLN | 358714 |
| 12/15/2017 | 1:18 PM | B | 1.33778 | 500000 | GBPUSD | 0 |
| 12/15/2017 | 1:24 PM | B | 13.34366 | 105257 | USDZAR | 105257 |
| 12/15/2017 | 1:31 PM | B | 13.31803 | 150000 | USDZAR | 0 |
| 12/15/2017 | 1:33 PM | S | 1.27669 | 500000 | USDCAD | 500000 |
| 12/15/2017 | 1:33 PM | B | 13.3142 | 112661 | USDZAR | 112661 |
| 12/15/2017 | 1:36 PM | S | 1.27679 | 500000 | USDCAD | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/15/2017 | 1:40 PM | S | 19.12742 | 500000 | USDMXN | 500000 |
| 12/15/2017 | 1:50 PM | S | 1.33322 | 500000 | GBPUSD | 500000 |
| 12/15/2017 | 1:51 PM | B | 19.1516 | 500000 | USDMXN | 500000 |
| 12/15/2017 | 1:55 PM | S | 9.79681 | 170000 | EURNOK | 170000 |
| 12/15/2017 | 1:56 PM | S | 13.31362 | 500000 | USDZAR | 500000 |
| 12/15/2017 | 1:58 PM | B | 112.209 | 150000 | USDJPY | 150000 |
| 12/15/2017 | 2:03 PM | S | 19.1574 | 300000 | USDMXN | 300000 |
| 12/15/2017 | 2:07 PM | B | 9.80569 | 140000 | EURNOK | 70546 |
| 12/15/2017 | 2:08 PM | B | 1.33343 | 500000 | GBPUSD | 0 |
| 12/15/2017 | 2:14 PM | B | 4.216 | 100000 | EURPLN | 100000 |
| 12/15/2017 | 2:14 PM | S | 9.812 | 300000 | EURNOK | 300000 |
| 12/15/2017 | 2:15 PM | S | 4.2161 | 100000 | EURPLN | 100000 |
| 12/15/2017 | 2:18 PM | B | 13.2834 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 2:19 PM | S | 9.8038 | 500000 | EURNOK | 500000 |
| 12/15/2017 | 2:19 PM | B | 13.2737 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 2:21 PM | B | 13.269 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 2:21 PM | B | 13.2691 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 2:21 PM | B | 13.2686 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 2:21 PM | B | 13.2691 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 2:25 PM | S | 9.796 | 102067 | EURNOK | 102067 |
| 12/15/2017 | 2:26 PM | S | 9.797 | 120876 | EURNOK | 120876 |
| 12/15/2017 | 2:30 PM | S | 0.76655 | 160000 | AUDUSD | 160000 |
| 12/15/2017 | 2:30 PM | B | 19.1384 | 104501 | USDMXN | 104501 |
| 12/15/2017 | 2:30 PM | S | 112.341 | 100000 | USDJPY | 0 |
| 12/15/2017 | 2:46 PM | S | 19.159 | 200000 | USDMXN | 200000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/15/2017 | 2:53 PM | S | 19.1552 | 300000 | USDMXN | 0 |
| 12/15/2017 | 2:57 PM | B | 13.2942 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 3:05 PM | B | 1.28131 | 500000 | USDCAD | 500000 |
| 12/15/2017 | 3:11 PM | S | 112.466 | 100000 | USDJPY | 100000 |
| 12/15/2017 | 3:13 PM | S | 13.286 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 3:16 PM | S | 1.33322 | 206161 | GBPUSD | 206161 |
| 12/15/2017 | 3:20 PM | S | 0.99253 | 500000 | USDCHF | 0 |
| 12/15/2017 | 3:21 PM | B | 19.152 | 100000 | USDMXN | 0 |
| 12/15/2017 | 3:21 PM | B | 112.644 | 500000 | USDJPY | 500000 |
| 12/15/2017 | 3:22 PM | S | 112.646 | 100000 | USDJPY | 0 |
| 12/15/2017 | 3:23 PM | S | 112.636 | 500000 | USDJPY | 0 |
| 12/15/2017 | 3:24 PM | S | 13.2904 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 3:26 PM | S | 112.631 | 100000 | USDJPY | 100000 |
| 12/15/2017 | 3:33 PM | B | 19.1245 | 104577 | USDMXN | 104577 |
| 12/15/2017 | 3:40 PM | B | 112.584 | 100000 | USDJPY | 100000 |
| 12/15/2017 | 3:54 PM | B | 4.20855 | 500000 | EURPLN | 500000 |
| 12/15/2017 | 3:57 PM | S | 13.265 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 3:57 PM | B | 9.981 | 400000 | EURSEK | 400000 |
| 12/15/2017 | 3:59 PM | S | 4.2105 | 100000 | EURPLN | 100000 |
| 12/15/2017 | 3:59 PM | B | 112.644 | 228372 | USDJPY | 228372 |
| 12/15/2017 | 3:59 PM | S | 112.646 | 500000 | USDJPY | 500000 |
| 12/15/2017 | 4:00 PM | B | 19.12318 | 500000 | USDMXN | 500000 |
| 12/15/2017 | 4:00 PM | S | 0.99161 | 500000 | USDCHF | 0 |
| 12/15/2017 | 4:00 PM | S | 13.224 | 180000 | USDZAR | 180000 |
| 12/15/2017 | 4:00 PM | S | 13.215 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/15/2017 | 4:01 PM | S | 13.20931 | 500000 | USDZAR | 500000 |
| 12/15/2017 | 4:01 PM | B | 19.1218 | 500000 | USDMXN | 500000 |
| 12/15/2017 | 4:01 PM | B | 13.2096 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 4:08 PM | B | 13.20854 | 197286 | USDZAR | 197286 |
| 12/15/2017 | 4:08 PM | S | 13.2032 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 4:11 PM | S | 9.9942 | 400000 | EURSEK | 400000 |
| 12/15/2017 | 4:13 PM | B | 13.17793 | 174234 | USDZAR | 0 |
| 12/15/2017 | 4:15 PM | B | 13.18378 | 500000 | USDZAR | 500000 |
| 12/15/2017 | 4:17 PM | B | 9.8202 | 110000 | EURNOK | 0 |
| 12/15/2017 | 4:19 PM | B | 9.833 | 500000 | EURNOK | 500000 |
| 12/15/2017 | 4:24 PM | B | 9.85 | 500000 | EURNOK | 0 |
| 12/15/2017 | 4:28 PM | B | 9.83619 | 100000 | EURNOK | 100000 |
| 12/15/2017 | 4:28 PM | S | 1.2831 | 500000 | USDCAD | 500000 |
| 12/15/2017 | 4:35 PM | B | 13.1835 | 500000 | USDZAR | 500000 |
| 12/15/2017 | 4:36 PM | S | 13.1904 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 4:36 PM | B | 9.83463 | 300000 | EURNOK | 300000 |
| 12/15/2017 | 4:38 PM | B | 19.141 | 100000 | USDMXN | 100000 |
| 12/15/2017 | 4:40 PM | S | 13.1932 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 4:40 PM | S | 19.1417 | 300000 | USDMXN | 0 |
| 12/15/2017 | 4:41 PM | S | 19.1417 | 300000 | USDMXN | 300000 |
| 12/15/2017 | 4:43 PM | B | 13.1996 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 4:43 PM | S | 13.1932 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 4:48 PM | B | 9.87854 | 500000 | EURNOK | 349854 |
| 12/15/2017 | 4:49 PM | S | 19.1335 | 100000 | USDMXN | 100000 |
| 12/15/2017 | 4:50 PM | S | 13.19121 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/15/2017 | 4:51 PM | B | 112.644 | 200000 | USDJPY | 200000 |
| 12/15/2017 | 4:51 PM | S | 9.87261 | 260000 | EURNOK | 260000 |
| 12/15/2017 | 4:55 PM | S | 9.8645 | 125250 | EURNOK | 125250 |
| 12/15/2017 | 5:06 PM | S | 13.1832 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 5:06 PM | S | 13.183 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 5:11 PM | S | 9.87 | 500000 | EURNOK | 500000 |
| 12/15/2017 | 5:13 PM | S | 19.1227 | 500000 | USDMXN | 500000 |
| 12/15/2017 | 5:25 PM | S | 19.1095 | 100000 | USDMXN | 100000 |
| 12/15/2017 | 5:35 PM | S | 19.0855 | 100000 | USDMXN | 100000 |
| 12/15/2017 | 5:36 PM | S | 19.0861 | 300000 | USDMXN | 0 |
| 12/15/2017 | 5:39 PM | B | 13.2188 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 5:41 PM | S | 19.10114 | 500000 | USDMXN | 500000 |
| 12/15/2017 | 5:46 PM | S | 19.099 | 100000 | USDMXN | 100000 |
| 12/15/2017 | 5:54 PM | B | 1.33208 | 148637 | GBPUSD | 148637 |
| 12/15/2017 | 5:57 PM | B | 13.192 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 5:57 PM | B | 13.192 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 6:02 PM | S | 4.21065 | 450000 | EURPLN | 450000 |
| 12/15/2017 | 6:11 PM | B | 13.1648 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 6:20 PM | S | 19.10035 | 500000 | USDMXN | 500000 |
| 12/15/2017 | 6:22 PM | B | 13.1716 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 6:26 PM | S | 19.0892 | 500000 | USDMXN | 0 |
| 12/15/2017 | 6:28 PM | S | 19.079 | 100000 | USDMXN | 100000 |
| 12/15/2017 | 6:34 PM | B | 13.1883 | 200000 | USDZAR | 200000 |
| 12/15/2017 | 6:46 PM | S | 13.18874 | 500000 | USDZAR | 500000 |
| 12/15/2017 | 6:47 PM | S | 13.1886 | 500000 | USDZAR | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/15/2017 | 6:48 PM | S | 13.1868 | 240733 | USDZAR | 240733 |
| 12/15/2017 | 6:48 PM | B | 13.16597 | 303614 | USDZAR | 303614 |
| 12/15/2017 | 6:48 PM | S | 19.0955 | 100000 | USDMXN | 100000 |
| 12/15/2017 | 6:49 PM | B | 13.16467 | 500000 | USDZAR | 500000 |
| 12/15/2017 | 6:58 PM | S | 13.16398 | 100091 | USDZAR | 100091 |
| 12/15/2017 | 7:01 PM | B | 9.99463 | 500000 | EURSEK | 500000 |
| 12/15/2017 | 7:05 PM | B | 19.0998 | 100000 | USDMXN | 100000 |
| 12/15/2017 | 7:07 PM | S | 13.166 | 360000 | USDZAR | 360000 |
| 12/15/2017 | 7:55 PM | S | 19.1133 | 500000 | USDMXN | 500000 |
| 12/15/2017 | 8:01 PM | S | 19.12601 | 500000 | USDMXN | 500000 |
| 12/15/2017 | 8:01 PM | B | 1.17563 | 500000 | EURUSD | 0 |
| 12/15/2017 | 8:02 PM | S | 19.1263 | 439112 | USDMXN | 439112 |
| 12/15/2017 | 8:03 PM | S | 19.1293 | 500000 | USDMXN | 500000 |
| 12/15/2017 | 8:04 PM | S | 13.16614 | 103014 | USDZAR | 103014 |
| 12/15/2017 | 8:05 PM | S | 13.16693 | 109665 | USDZAR | 109665 |
| 12/15/2017 | 8:08 PM | S | 13.1648 | 130835 | USDZAR | 130835 |
| 12/15/2017 | 8:13 PM | S | 19.1288 | 300000 | USDMXN | 300000 |
| 12/15/2017 | 8:17 PM | B | 13.1537 | 270000 | USDZAR | 270000 |
| 12/15/2017 | 8:35 PM | B | 13.13 | 200000 | USDZAR | 200000 |
| 12/15/2017 | 8:35 PM | B | 13.13 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 8:35 PM | B | 13.13 | 100000 | USDZAR | 100000 |
| 12/15/2017 | 8:44 PM | B | 13.1353 | 460000 | USDZAR | 460000 |
| 12/15/2017 | 8:44 PM | B | 13.1357 | 460000 | USDZAR | 460000 |
| 12/15/2017 | 8:45 PM | B | 13.1389 | 460000 | USDZAR | 460000 |
| 12/15/2017 | 8:47 PM | B | 13.1403 | 500000 | USDZAR | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/15/2017 | 8:47 PM | B | 13.1403 | 276169 | USDZAR | 276169 |
| 12/15/2017 | 8:47 PM | B | 9.8625 | 500000 | EURNOK | 500000 |
| 12/15/2017 | 8:51 PM | B | 13.1388 | 200033 | USDZAR | 200033 |
| 12/15/2017 | 8:52 PM | S | 13.14108 | 109800 | USDZAR | 109800 |
| 12/15/2017 | 8:55 PM | B | 1.33273 | 500000 | GBPUSD | 500000 |
| 12/15/2017 | 8:55 PM | B | 13.1383 | 109942 | USDZAR | 109942 |
| 12/15/2017 | 8:58 PM | S | 13.14278 | 110238 | USDZAR | 110238 |
| 12/15/2017 | 9:01 PM | S | 13.1435 | 225000 | USDZAR | 225000 |
| 12/15/2017 | 9:01 PM | S | 13.14319 | 177755 | USDZAR | 177755 |
| 12/15/2017 | 9:18 PM | S | 112.606 | 500000 | USDJPY | 500000 |
| 12/15/2017 | 9:21 PM | S | 112.606 | 500000 | USDJPY | 500000 |
| 12/15/2017 | 9:45 PM | B | 0.99067 | 220000 | USDCHF | 220000 |
| 12/15/2017 | 9:49 PM | B | 0.99009 | 250000 | USDCHF | 250000 |
| 12/17/2017 | 11:03 PM | B | 0.69954 | 100000 | NZDUSD | 100000 |
| 12/17/2017 | 11:27 PM | S | 112.681 | 250000 | USDJPY | 250000 |
| 12/17/2017 | 11:58 PM | S | 112.726 | 450000 | USDJPY | 250000 |
| 12/18/2017 | 12:11 AM | B | 112.754 | 500000 | USDJPY | 500000 |
| 12/18/2017 | 12:22 AM | S | 13.119 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 12:31 AM | S | 13.095 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 1:40 AM | S | 13.1195 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 1:40 AM | S | 13.119 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 1:40 AM | S | 13.119 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 1:40 AM | S | 13.1185 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 1:41 AM | S | 13.1185 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 1:42 AM | S | 13.1185 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/18/2017 | 1:44 AM | S | 112.676 | 500000 | USDJPY | 500000 |
| 12/18/2017 | 2:41 AM | S | 112.661 | 250000 | USDJPY | 0 |
| 12/18/2017 | 3:31 AM | S | 13.075 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 3:57 AM | S | 13.065 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 3:58 AM | S | 13.065 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 4:07 AM | B | 112.659 | 500000 | USDJPY | 500000 |
| 12/18/2017 | 4:09 AM | B | 112.659 | 500000 | USDJPY | 500000 |
| 12/18/2017 | 4:09 AM | S | 13.074 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 4:09 AM | S | 13.074 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 4:09 AM | S | 13.074 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 4:09 AM | S | 13.074 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 4:12 AM | S | 13.068 | 316041 | USDZAR | 316041 |
| 12/18/2017 | 4:14 AM | B | 13.0724 | 209100 | USDZAR | 209100 |
| 12/18/2017 | 5:31 AM | S | 112.646 | 500000 | USDJPY | 35000 |
| 12/18/2017 | 5:37 AM | S | 13.077 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 5:37 AM | S | 13.075 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 6:27 AM | S | 112.621 | 150000 | USDJPY | 0 |
| 12/18/2017 | 6:31 AM | S | 1.28469 | 250000 | USDCAD | 250000 |
| 12/18/2017 | 6:40 AM | B | 1.33463 | 500000 | GBPUSD | 500000 |
| 12/18/2017 | 6:49 AM | S | 13.085 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 7:00 AM | S | 13.0801 | 191130 | USDZAR | 191130 |
| 12/18/2017 | 7:03 AM | S | 112.676 | 381000 | USDJPY | 381000 |
| 12/18/2017 | 7:06 AM | S | 112.701 | 500000 | USDJPY | 0 |
| 12/18/2017 | 7:14 AM | S | 13.065 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 7:37 AM | B | 13.10751 | 100000 | USDZAR | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/18/2017 | 7:46 AM | S | 9.86001 | 500000 | EURNOK | 500000 |
| 12/18/2017 | 7:53 AM | B | 1.33493 | 250000 | GBPUSD | 250000 |
| 12/18/2017 | 7:55 AM | B | 1.33473 | 250000 | GBPUSD | 250000 |
| 12/18/2017 | 7:55 AM | B | 1.33463 | 250000 | GBPUSD | 250000 |
| 12/18/2017 | 7:55 AM | B | 1.33463 | 250000 | GBPUSD | 250000 |
| 12/18/2017 | 8:00 AM | S | 13.13296 | 260000 | USDZAR | 260000 |
| 12/18/2017 | 8:00 AM | S | 13.12998 | 200000 | USDZAR | 200000 |
| 12/18/2017 | 8:02 AM | B | 4.20971 | 500000 | EURPLN | 500000 |
| 12/18/2017 | 8:06 AM | S | 13.1329 | 126262 | USDZAR | 126262 |
| 12/18/2017 | 8:09 AM | B | 13.13205 | 250000 | USDZAR | 250000 |
| 12/18/2017 | 8:11 AM | S | 13.128 | 170000 | USDZAR | 170000 |
| 12/18/2017 | 8:11 AM | S | 13.128 | 311865 | USDZAR | 311865 |
| 12/18/2017 | 8:12 AM | B | 13.1106 | 500000 | USDZAR | 500000 |
| 12/18/2017 | 8:16 AM | B | 13.0879 | 250000 | USDZAR | 250000 |
| 12/18/2017 | 8:17 AM | B | 13.0882 | 250000 | USDZAR | 250000 |
| 12/18/2017 | 8:19 AM | B | 13.07225 | 250000 | USDZAR | 250000 |
| 12/18/2017 | 8:20 AM | B | 13.0718 | 250000 | USDZAR | 250000 |
| 12/18/2017 | 8:22 AM | S | 112.726 | 500000 | USDJPY | 500000 |
| 12/18/2017 | 8:51 AM | S | 1.28574 | 500000 | USDCAD | 500000 |
| 12/18/2017 | 8:55 AM | S | 13.0269 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 8:55 AM | S | 13.0275 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 8:58 AM | B | 9.8592 | 500000 | EURNOK | 500000 |
| 12/18/2017 | 9:09 AM | B | 9.858 | 100000 | EURNOK | 100000 |
| 12/18/2017 | 9:11 AM | S | 13.05479 | 127171 | USDZAR | 127171 |
| 12/18/2017 | 9:23 AM | S | 112.636 | 500000 | USDJPY | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/18/2017 | 9:24 AM | S | 1.33502 | 100000 | GBPUSD | 100000 |
| 12/18/2017 | 9:24 AM | S | 112.631 | 400000 | USDJPY | 400000 |
| 12/18/2017 | 9:26 AM | S | 112.661 | 500000 | USDJPY | 500000 |
| 12/18/2017 | 9:41 AM | B | 13.00968 | 101119 | USDZAR | 101119 |
| 12/18/2017 | 9:42 AM | B | 1.33543 | 100000 | GBPUSD | 100000 |
| 12/18/2017 | 9:42 AM | B | 1.33543 | 100000 | GBPUSD | 100000 |
| 12/18/2017 | 9:49 AM | B | 12.98606 | 107619 | USDZAR | 107619 |
| 12/18/2017 | 9:51 AM | B | 4.21415 | 500000 | EURPLN | 0 |
| 12/18/2017 | 9:53 AM | S | 1.28679 | 200000 | USDCAD | 200000 |
| 12/18/2017 | 9:59 AM | S | 9.8596 | 500000 | EURNOK | 0 |
| 12/18/2017 | 10:00 AM | B | 0.98902 | 150000 | USDCHF | 150000 |
| 12/18/2017 | 10:04 AM | S | 112.661 | 100000 | USDJPY | 100000 |
| 12/18/2017 | 10:08 AM | S | 112.651 | 100000 | USDJPY | 100000 |
| 12/18/2017 | 10:09 AM | S | 12.98607 | 500000 | USDZAR | 500000 |
| 12/18/2017 | 10:12 AM | S | 12.994 | 494776 | USDZAR | 494776 |
| 12/18/2017 | 10:17 AM | B | 12.9726 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 10:17 AM | B | 12.9722 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 10:26 AM | S | 1.28774 | 400000 | USDCAD | 400000 |
| 12/18/2017 | 10:34 AM | S | 112.636 | 500000 | USDJPY | 500000 |
| 12/18/2017 | 10:37 AM | B | 12.98602 | 120448 | USDZAR | 120448 |
| 12/18/2017 | 10:39 AM | S | 9.8596 | 400000 | EURNOK | 400000 |
| 12/18/2017 | 10:48 AM | S | 112.621 | 500000 | USDJPY | 500000 |
| 12/18/2017 | 11:17 AM | S | 112.616 | 250000 | USDJPY | 0 |
| 12/18/2017 | 11:27 AM | B | 12.9346 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 11:27 AM | B | 12.9346 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/18/2017 | 11:27 AM | B | 12.9362 | 200000 | USDZAR | 200000 |
| 12/18/2017 | 11:29 AM | B | 12.9196 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 11:29 AM | B | 12.9196 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 11:29 AM | B | 12.9196 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 11:30 AM | B | 12.908 | 116207 | USDZAR | 116207 |
| 12/18/2017 | 11:35 AM | S | 112.586 | 500000 | USDJPY | 500000 |
| 12/18/2017 | 11:36 AM | S | 112.571 | 300000 | USDJPY | 300000 |
| 12/18/2017 | 11:36 AM | B | 12.792 | 110000 | USDZAR | 110000 |
| 12/18/2017 | 11:46 AM | S | 112.551 | 500000 | USDJPY | 500000 |
| 12/18/2017 | 11:47 AM | B | 12.8155 | 500000 | USDZAR | 500000 |
| 12/18/2017 | 11:56 AM | B | 12.815 | 179437 | USDZAR | 179437 |
| 12/18/2017 | 11:59 AM | S | 9.859 | 100000 | EURNOK | 100000 |
| 12/18/2017 | 12:01 PM | S | 1.33702 | 250000 | GBPUSD | 250000 |
| 12/18/2017 | 12:01 PM | S | 1.33702 | 250000 | GBPUSD | 250000 |
| 12/18/2017 | 12:01 PM | S | 1.33702 | 250000 | GBPUSD | 250000 |
| 12/18/2017 | 12:01 PM | S | 1.33702 | 127828 | GBPUSD | 127828 |
| 12/18/2017 | 12:02 PM | S | 1.33742 | 100000 | GBPUSD | 100000 |
| 12/18/2017 | 12:02 PM | S | 12.8316 | 144000 | USDZAR | 144000 |
| 12/18/2017 | 12:14 PM | B | 112.519 | 500000 | USDJPY | 0 |
| 12/18/2017 | 12:22 PM | B | 12.8435 | 108651 | USDZAR | 108651 |
| 12/18/2017 | 12:41 PM | B | 12.823 | 103837 | USDZAR | 103837 |
| 12/18/2017 | 12:43 PM | B | 12.82701 | 107663 | USDZAR | 107663 |
| 12/18/2017 | 12:47 PM | B | 9.856 | 500000 | EURNOK | 58901 |
| 12/18/2017 | 12:50 PM | B | 12.81675 | 109327 | USDZAR | 109327 |
| 12/18/2017 | 12:53 PM | B | 12.82647 | 102437 | USDZAR | 102437 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/18/2017 | 12:55 PM | B | 12.84945 | 112780 | USDZAR | 112780 |
| 12/18/2017 | 12:58 PM | B | 12.83656 | 116500 | USDZAR | 116500 |
| 12/18/2017 | 1:00 PM | B | 12.8323 | 100010 | USDZAR | 100010 |
| 12/18/2017 | 1:01 PM | S | 1.2872 | 250000 | USDCAD | 250000 |
| 12/18/2017 | 1:04 PM | S | 1.2872 | 200000 | USDCAD | 200000 |
| 12/18/2017 | 1:09 PM | B | 9.85217 | 300000 | EURNOK | 300000 |
| 12/18/2017 | 1:14 PM | S | 12.856 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 1:15 PM | S | 19.05149 | 250000 | USDMXN | 0 |
| 12/18/2017 | 1:22 PM | S | 112.491 | 500000 | USDJPY | 500000 |
| 12/18/2017 | 1:22 PM | B | 9.8556 | 500000 | EURNOK | 0 |
| 12/18/2017 | 1:30 PM | B | 1.33758 | 100000 | GBPUSD | 100000 |
| 12/18/2017 | 1:30 PM | B | 1.33758 | 100000 | GBPUSD | 100000 |
| 12/18/2017 | 1:34 PM | B | 12.86628 | 108482 | USDZAR | 108482 |
| 12/18/2017 | 1:35 PM | S | 12.8773 | 150000 | USDZAR | 0 |
| 12/18/2017 | 1:41 PM | B | 9.9597 | 101607 | EURSEK | 101607 |
| 12/18/2017 | 1:42 PM | S | 12.9033 | 100000 | USDZAR | 0 |
| 12/18/2017 | 1:42 PM | S | 12.9035 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 1:42 PM | S | 12.9033 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 1:47 PM | B | 0.98794 | 100000 | USDCHF | 0 |
| 12/18/2017 | 1:55 PM | B | 112.504 | 100000 | USDJPY | 0 |
| 12/18/2017 | 2:05 PM | B | 9.8481 | 100000 | EURNOK | 100000 |
| 12/18/2017 | 2:12 PM | B | 12.8587 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 2:12 PM | B | 12.8631 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 2:12 PM | B | 12.8607 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 2:13 PM | B | 12.85526 | 104867 | USDZAR | 104867 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/18/2017 | 2:18 PM | B | 9.844 | 100000 | EURNOK | 100000 |
| 12/18/2017 | 2:19 PM | B | 12.824 | 500000 | USDZAR | 500000 |
| 12/18/2017 | 2:25 PM | B | 112.534 | 500000 | USDJPY | 0 |
| 12/18/2017 | 2:25 PM | B | 112.534 | 500000 | USDJPY | 0 |
| 12/18/2017 | 2:27 PM | S | 1.34132 | 400000 | GBPUSD | 400000 |
| 12/18/2017 | 2:27 PM | S | 1.2871 | 500000 | USDCAD | 500000 |
| 12/18/2017 | 2:30 PM | S | 12.8202 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 2:30 PM | S | 12.8197 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 2:30 PM | B | 19.046 | 131261 | USDMXN | 131261 |
| 12/18/2017 | 2:33 PM | S | 1.2872 | 500000 | USDCAD | 500000 |
| 12/18/2017 | 2:35 PM | B | 9.8438 | 100000 | EURNOK | 100000 |
| 12/18/2017 | 2:36 PM | B | 9.8445 | 100000 | EURNOK | 100000 |
| 12/18/2017 | 2:36 PM | B | 9.8418 | 100000 | EURNOK | 100000 |
| 12/18/2017 | 2:37 PM | B | 19.0292 | 100000 | USDMXN | 0 |
| 12/18/2017 | 2:37 PM | B | 19.0294 | 100000 | USDMXN | 0 |
| 12/18/2017 | 2:37 PM | B | 19.0292 | 100000 | USDMXN | 100000 |
| 12/18/2017 | 2:37 PM | B | 19.0297 | 100000 | USDMXN | 100000 |
| 12/18/2017 | 2:38 PM | B | 19.0298 | 100000 | USDMXN | 100000 |
| 12/18/2017 | 2:41 PM | B | 9.8391 | 100000 | EURNOK | 100000 |
| 12/18/2017 | 2:48 PM | B | 112.519 | 100000 | USDJPY | 100000 |
| 12/18/2017 | 2:48 PM | B | 12.841 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 2:50 PM | S | 112.491 | 500000 | USDJPY | 500000 |
| 12/18/2017 | 2:51 PM | S | 112.481 | 500000 | USDJPY | 500000 |
| 12/18/2017 | 2:58 PM | B | 9.8324 | 100000 | EURNOK | 100000 |
| 12/18/2017 | 3:01 PM | B | 12.83222 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/18/2017 | 3:02 PM | S | 1.28594 | 500000 | USDCAD | 500000 |
| 12/18/2017 | 3:04 PM | S | 112.416 | 500000 | USDJPY | 112000 |
| 12/18/2017 | 3:04 PM | S | 12.8057 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 3:05 PM | B | 12.80269 | 136640 | USDZAR | 136640 |
| 12/18/2017 | 3:07 PM | S | 12.795 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 3:07 PM | S | 12.795 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 3:14 PM | S | 1.34027 | 200000 | GBPUSD | 200000 |
| 12/18/2017 | 3:14 PM | S | 19.0065 | 181258 | USDMXN | 181258 |
| 12/18/2017 | 3:17 PM | S | 19.02 | 500000 | USDMXN | 500000 |
| 12/18/2017 | 3:28 PM | S | 112.466 | 500000 | USDJPY | 0 |
| 12/18/2017 | 3:30 PM | B | 12.8133 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 3:31 PM | B | 0.98525 | 100000 | USDCHF | 100000 |
| 12/18/2017 | 3:31 PM | B | 12.78994 | 305928 | USDZAR | 305928 |
| 12/18/2017 | 3:36 PM | S | 19 | 500000 | USDMXN | 500000 |
| 12/18/2017 | 3:38 PM | S | 112.431 | 500000 | USDJPY | 500000 |
| 12/18/2017 | 3:41 PM | S | 1.2852 | 500000 | USDCAD | 500000 |
| 12/18/2017 | 3:42 PM | S | 1.2852 | 155315 | USDCAD | 155315 |
| 12/18/2017 | 3:43 PM | B | 12.69598 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 3:43 PM | B | 12.6959 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 3:44 PM | S | 12.685 | 371000 | USDZAR | 371000 |
| 12/18/2017 | 3:44 PM | B | 12.6848 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 3:44 PM | S | 12.69 | 450000 | USDZAR | 450000 |
| 12/18/2017 | 3:45 PM | B | 12.6872 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 3:46 PM | B | 19.0172 | 300000 | USDMXN | 0 |
| 12/18/2017 | 3:48 PM | S | 19.0175 | 300000 | USDMXN | 300000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/18/2017 | 3:49 PM | B | 12.6653 | 500000 | USDZAR | 500000 |
| 12/18/2017 | 3:52 PM | S | 12.68 | 200000 | USDZAR | 200000 |
| 12/18/2017 | 3:57 PM | S | 12.6555 | 250000 | USDZAR | 250000 |
| 12/18/2017 | 3:58 PM | S | 12.63833 | 500000 | USDZAR | 500000 |
| 12/18/2017 | 3:58 PM | S | 12.63351 | 351326 | USDZAR | 351326 |
| 12/18/2017 | 3:59 PM | B | 1.34018 | 100000 | GBPUSD | 100000 |
| 12/18/2017 | 4:00 PM | S | 12.59143 | 500000 | USDZAR | 500000 |
| 12/18/2017 | 4:00 PM | S | 12.59179 | 202112 | USDZAR | 202112 |
| 12/18/2017 | 4:00 PM | S | 19.0125 | 500000 | USDMXN | 500000 |
| 12/18/2017 | 4:00 PM | S | 12.5816 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 4:00 PM | S | 19.01 | 356091 | USDMXN | 356091 |
| 12/18/2017 | 4:00 PM | S | 4.20605 | 100000 | EURPLN | 100000 |
| 12/18/2017 | 4:01 PM | S | 112.381 | 100000 | USDJPY | 100000 |
| 12/18/2017 | 4:02 PM | B | 9.853 | 500000 | EURNOK | 500000 |
| 12/18/2017 | 4:04 PM | S | 19.0098 | 500000 | USDMXN | 500000 |
| 12/18/2017 | 4:06 PM | S | 12.57259 | 187739 | USDZAR | 187739 |
| 12/18/2017 | 4:07 PM | B | 12.59 | 500000 | USDZAR | 500000 |
| 12/18/2017 | 4:07 PM | B | 12.59 | 380775 | USDZAR | 380775 |
| 12/18/2017 | 4:11 PM | S | 12.66607 | 117180 | USDZAR | 117180 |
| 12/18/2017 | 4:12 PM | S | 12.6411 | 500000 | USDZAR | 500000 |
| 12/18/2017 | 4:12 PM | S | 19.013 | 100000 | USDMXN | 100000 |
| 12/18/2017 | 4:14 PM | S | 112.356 | 500000 | USDJPY | 500000 |
| 12/18/2017 | 4:19 PM | B | 112.364 | 100000 | USDJPY | 100000 |
| 12/18/2017 | 4:19 PM | B | 19.0422 | 152080 | USDMXN | 152080 |
| 12/18/2017 | 4:20 PM | B | 19.0355 | 100000 | USDMXN | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/18/2017 | 4:21 PM | S | 19.04 | 200000 | USDMXN | 200000 |
| 12/18/2017 | 4:22 PM | S | 12.7357 | 150000 | USDZAR | 150000 |
| 12/18/2017 | 4:23 PM | B | 12.66 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 4:24 PM | S | 4.20355 | 250000 | EURPLN | 250000 |
| 12/18/2017 | 4:25 PM | S | 9.845 | 227500 | EURNOK | 227500 |
| 12/18/2017 | 4:46 PM | B | 19.043 | 100000 | USDMXN | 100000 |
| 12/18/2017 | 4:47 PM | S | 19.044 | 100000 | USDMXN | 100000 |
| 12/18/2017 | 4:55 PM | B | 1.33968 | 250000 | GBPUSD | 0 |
| 12/18/2017 | 4:57 PM | B | 12.5696 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 4:59 PM | B | 1.33978 | 250000 | GBPUSD | 250000 |
| 12/18/2017 | 4:59 PM | S | 12.5992 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 5:01 PM | B | 0.98553 | 170000 | USDCHF | 0 |
| 12/18/2017 | 5:04 PM | S | 19.03535 | 500000 | USDMXN | 500000 |
| 12/18/2017 | 5:07 PM | S | 19.0325 | 100000 | USDMXN | 100000 |
| 12/18/2017 | 5:19 PM | B | 4.2033 | 200000 | EURPLN | 200000 |
| 12/18/2017 | 5:20 PM | S | 1.33942 | 500000 | GBPUSD | 500000 |
| 12/18/2017 | 5:23 PM | B | 12.6705 | 500000 | USDZAR | 500000 |
| 12/18/2017 | 5:34 PM | B | 19.04 | 100000 | USDMXN | 100000 |
| 12/18/2017 | 5:42 PM | S | 12.7526 | 349896 | USDZAR | 349896 |
| 12/18/2017 | 5:44 PM | S | 19.0469 | 300000 | USDMXN | 300000 |
| 12/18/2017 | 5:44 PM | B | 12.76 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 5:45 PM | S | 19.0436 | 300000 | USDMXN | 300000 |
| 12/18/2017 | 5:55 PM | S | 12.7315 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 5:56 PM | S | 12.7275 | 200000 | USDZAR | 200000 |
| 12/18/2017 | 5:57 PM | S | 9.8347 | 500000 | EURNOK | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/18/2017 | 6:09 PM | S | 112.451 | 100000 | USDJPY | 0 |
| 12/18/2017 | 6:20 PM | B | 9.8365 | 500000 | EURNOK | 500000 |
| 12/18/2017 | 6:24 PM | B | 1.33913 | 500000 | GBPUSD | 500000 |
| 12/18/2017 | 6:38 PM | S | 12.76 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 6:58 PM | S | 4.2011 | 500000 | EURPLN | 500000 |
| 12/18/2017 | 6:59 PM | B | 1.33903 | 500000 | GBPUSD | 0 |
| 12/18/2017 | 7:01 PM | S | 12.785 | 461934 | USDZAR | 0 |
| 12/18/2017 | 7:02 PM | S | 12.785 | 461934 | USDZAR | 0 |
| 12/18/2017 | 7:03 PM | S | 4.1989 | 200000 | EURPLN | 200000 |
| 12/18/2017 | 7:04 PM | S | 12.79 | 461663 | USDZAR | 0 |
| 12/18/2017 | 7:04 PM | S | 12.7846 | 202710 | USDZAR | 202710 |
| 12/18/2017 | 7:15 PM | B | 19.063 | 200000 | USDMXN | 200000 |
| 12/18/2017 | 7:19 PM | S | 12.7542 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 7:26 PM | S | 112.511 | 500000 | USDJPY | 500000 |
| 12/18/2017 | 7:29 PM | S | 19.084 | 378621 | USDMXN | 378621 |
| 12/18/2017 | 7:32 PM | S | 19.085 | 392978 | USDMXN | 392978 |
| 12/18/2017 | 7:32 PM | S | 12.7512 | 259925 | USDZAR | 259925 |
| 12/18/2017 | 7:33 PM | B | 19.0885 | 100000 | USDMXN | 100000 |
| 12/18/2017 | 7:34 PM | S | 112.571 | 500000 | USDJPY | 0 |
| 12/18/2017 | 7:46 PM | S | 112.576 | 500000 | USDJPY | 500000 |
| 12/18/2017 | 7:46 PM | S | 112.576 | 500000 | USDJPY | 500000 |
| 12/18/2017 | 8:01 PM | S | 12.76079 | 100050 | USDZAR | 100050 |
| 12/18/2017 | 8:07 PM | B | 12.7646 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 8:07 PM | B | 12.7646 | 100000 | USDZAR | 100000 |
| 12/18/2017 | 8:08 PM | B | 12.771 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/18/2017 | 8:11 PM | S | 12.7695 | 106880 | USDZAR | 106880 |
| 12/18/2017 | 8:21 PM | B | 12.77018 | 115155 | USDZAR | 115155 |
| 12/18/2017 | 8:32 PM | B | 1.33818 | 500000 | GBPUSD | 500000 |
| 12/18/2017 | 8:33 PM | S | 12.76928 | 106864 | USDZAR | 106864 |
| 12/18/2017 | 8:36 PM | S | 19.068 | 100000 | USDMXN | 100000 |
| 12/18/2017 | 8:36 PM | S | 12.76835 | 106849 | USDZAR | 106849 |
| 12/18/2017 | 8:48 PM | B | 1.33808 | 500000 | GBPUSD | 500000 |
| 12/18/2017 | 8:58 PM | S | 1.33837 | 500000 | GBPUSD | 500000 |
| 12/18/2017 | 11:33 PM | S | 12.72866 | 194825 | USDZAR | 194825 |
| 12/19/2017 | 12:25 AM | S | 0.9858 | 200000 | USDCHF | 200000 |
| 12/19/2017 | 12:25 AM | S | 0.9858 | 200000 | USDCHF | 200000 |
| 12/19/2017 | 12:27 AM | S | 0.9858 | 400000 | USDCHF | 400000 |
| 12/19/2017 | 1:48 AM | B | 1.33638 | 500000 | GBPUSD | 0 |
| 12/19/2017 | 2:04 AM | B | 19.061 | 100000 | USDMXN | 100000 |
| 12/19/2017 | 2:47 AM | B | 0.98559 | 500000 | USDCHF | 500000 |
| 12/19/2017 | 3:55 AM | B | 1.33748 | 500000 | GBPUSD | 500000 |
| 12/19/2017 | 4:05 AM | S | 9.85551 | 500000 | EURNOK | 500000 |
| 12/19/2017 | 6:43 AM | S | 12.8363 | 200000 | USDZAR | 200000 |
| 12/19/2017 | 7:10 AM | S | 12.837 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 7:13 AM | S | 12.831 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 7:58 AM | S | 12.81 | 300000 | USDZAR | 300000 |
| 12/19/2017 | 7:58 AM | S | 12.81 | 500000 | USDZAR | 500000 |
| 12/19/2017 | 8:03 AM | B | 12.7802 | 500000 | USDZAR | 500000 |
| 12/19/2017 | 8:04 AM | B | 12.7794 | 300000 | USDZAR | 300000 |
| 12/19/2017 | 8:13 AM | S | 12.758 | 150000 | USDZAR | 150000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/19/2017 | 8:20 AM | B | 12.7244 | 157000 | USDZAR | 157000 |
| 12/19/2017 | 8:21 AM | B | 0.98478 | 420000 | USDCHF | 0 |
| 12/19/2017 | 8:25 AM | S | 1.28574 | 500000 | USDCAD | 500000 |
| 12/19/2017 | 8:39 AM | S | 12.7798 | 300000 | USDZAR | 300000 |
| 12/19/2017 | 9:16 AM | B | 1.33778 | 500000 | GBPUSD | 500000 |
| 12/19/2017 | 9:43 AM | S | 112.621 | 100000 | USDJPY | 100000 |
| 12/19/2017 | 9:46 AM | S | 12.83496 | 194066 | USDZAR | 0 |
| 12/19/2017 | 10:11 AM | S | 1.33607 | 100000 | GBPUSD | 100000 |
| 12/19/2017 | 10:18 AM | B | 9.8737 | 500000 | EURNOK | 500000 |
| 12/19/2017 | 10:19 AM | S | 12.8397 | 200000 | USDZAR | 200000 |
| 12/19/2017 | 10:24 AM | S | 112.631 | 500000 | USDJPY | 500000 |
| 12/19/2017 | 10:34 AM | S | 12.798 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 10:36 AM | S | 112.631 | 250000 | USDJPY | 0 |
| 12/19/2017 | 10:36 AM | S | 12.7882 | 200000 | USDZAR | 200000 |
| 12/19/2017 | 10:43 AM | B | 12.8 | 190000 | USDZAR | 0 |
| 12/19/2017 | 10:44 AM | S | 112.631 | 500000 | USDJPY | 500000 |
| 12/19/2017 | 10:47 AM | S | 112.631 | 200000 | USDJPY | 0 |
| 12/19/2017 | 11:13 AM | S | 112.601 | 200000 | USDJPY | 200000 |
| 12/19/2017 | 11:14 AM | B | 12.78524 | 103335 | USDZAR | 103335 |
| 12/19/2017 | 11:24 AM | S | 1.28615 | 500000 | USDCAD | 500000 |
| 12/19/2017 | 11:24 AM | S | 0.98454 | 250000 | USDCHF | 0 |
| 12/19/2017 | 11:28 AM | S | 1.33722 | 500000 | GBPUSD | 0 |
| 12/19/2017 | 11:32 AM | B | 12.77778 | 108690 | USDZAR | 108690 |
| 12/19/2017 | 11:38 AM | B | 1.28616 | 100000 | USDCAD | 0 |
| 12/19/2017 | 11:38 AM | S | 112.606 | 100000 | USDJPY | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/19/2017 | 11:39 AM | S | 112.606 | 100000 | USDJPY | 100000 |
| 12/19/2017 | 11:39 AM | S | 112.606 | 100000 | USDJPY | 100000 |
| 12/19/2017 | 11:41 AM | S | 12.77 | 181176 | USDZAR | 181176 |
| 12/19/2017 | 12:01 PM | B | 12.77275 | 108218 | USDZAR | 108218 |
| 12/19/2017 | 12:03 PM | B | 12.774 | 120000 | USDZAR | 120000 |
| 12/19/2017 | 12:03 PM | B | 12.77344 | 105184 | USDZAR | 105184 |
| 12/19/2017 | 12:06 PM | B | 12.76499 | 106847 | USDZAR | 106847 |
| 12/19/2017 | 12:25 PM | B | 0.98475 | 100000 | USDCHF | 100000 |
| 12/19/2017 | 12:28 PM | B | 12.76673 | 117398 | USDZAR | 117398 |
| 12/19/2017 | 12:29 PM | B | 12.7714 | 200000 | USDZAR | 200000 |
| 12/19/2017 | 12:30 PM | B | 12.76449 | 104957 | USDZAR | 104957 |
| 12/19/2017 | 12:32 PM | B | 12.75569 | 106154 | USDZAR | 106154 |
| 12/19/2017 | 12:35 PM | B | 12.74948 | 121126 | USDZAR | 121126 |
| 12/19/2017 | 12:38 PM | B | 12.74878 | 104766 | USDZAR | 104766 |
| 12/19/2017 | 12:42 PM | B | 12.74407 | 103795 | USDZAR | 103795 |
| 12/19/2017 | 12:44 PM | S | 9.9503 | 400000 | EURSEK | 400000 |
| 12/19/2017 | 12:50 PM | S | 112.636 | 150000 | USDJPY | 0 |
| 12/19/2017 | 12:54 PM | S | 112.676 | 500000 | USDJPY | 0 |
| 12/19/2017 | 12:58 PM | B | 1.33673 | 500000 | GBPUSD | 500000 |
| 12/19/2017 | 12:58 PM | B | 1.33673 | 312500 | GBPUSD | 312500 |
| 12/19/2017 | 1:03 PM | B | 19.05001 | 250000 | USDMXN | 250000 |
| 12/19/2017 | 1:03 PM | B | 19.05001 | 250000 | USDMXN | 250000 |
| 12/19/2017 | 1:03 PM | B | 19.05001 | 250000 | USDMXN | 250000 |
| 12/19/2017 | 1:03 PM | B | 19.05001 | 150000 | USDMXN | 150000 |
| 12/19/2017 | 1:13 PM | B | 112.694 | 500000 | USDJPY | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/19/2017 | 1:14 PM | B | 1.33598 | 100000 | GBPUSD | 100000 |
| 12/19/2017 | 1:16 PM | B | 19.05021 | 250000 | USDMXN | 0 |
| 12/19/2017 | 1:19 PM | B | 19.06134 | 250000 | USDMXN | 250000 |
| 12/19/2017 | 1:19 PM | B | 19.06134 | 250000 | USDMXN | 250000 |
| 12/19/2017 | 1:19 PM | S | 112.731 | 500000 | USDJPY | 500000 |
| 12/19/2017 | 1:20 PM | S | 19.0593 | 250000 | USDMXN | 250000 |
| 12/19/2017 | 1:21 PM | B | 112.739 | 500000 | USDJPY | 0 |
| 12/19/2017 | 1:22 PM | S | 112.731 | 250000 | USDJPY | 0 |
| 12/19/2017 | 1:45 PM | B | 4.19832 | 500000 | EURPLN | 500000 |
| 12/19/2017 | 1:49 PM | S | 9.8969 | 100000 | EURNOK | 100000 |
| 12/19/2017 | 1:50 PM | B | 0.98583 | 500000 | USDCHF | 500000 |
| 12/19/2017 | 1:53 PM | B | 12.7273 | 141030 | USDZAR | 141030 |
| 12/19/2017 | 1:55 PM | S | 19.08475 | 250000 | USDMXN | 250000 |
| 12/19/2017 | 2:06 PM | S | 19.0909 | 300000 | USDMXN | 300000 |
| 12/19/2017 | 2:09 PM | B | 12.72236 | 107191 | USDZAR | 107191 |
| 12/19/2017 | 2:14 PM | B | 0.98626 | 100000 | USDCHF | 0 |
| 12/19/2017 | 2:16 PM | B | 4.1975 | 154417 | EURPLN | 154417 |
| 12/19/2017 | 2:23 PM | S | 19.11461 | 250000 | USDMXN | 250000 |
| 12/19/2017 | 2:27 PM | B | 19.125 | 180000 | USDMXN | 180000 |
| 12/19/2017 | 2:29 PM | B | 112.849 | 500000 | USDJPY | 500000 |
| 12/19/2017 | 2:31 PM | B | 12.7276 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 2:31 PM | B | 12.72905 | 103645 | USDZAR | 103645 |
| 12/19/2017 | 2:32 PM | B | 19.139 | 200000 | USDMXN | 200000 |
| 12/19/2017 | 2:34 PM | S | 9.88877 | 500000 | EURNOK | 0 |
| 12/19/2017 | 2:35 PM | S | 1.33502 | 100000 | GBPUSD | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/19/2017 | 2:36 PM | B | 19.1415 | 500000 | USDMXN | 500000 |
| 12/19/2017 | 2:36 PM | S | 19.1415 | 104485 | USDMXN | 104485 |
| 12/19/2017 | 2:36 PM | B | 12.716 | 500000 | USDZAR | 500000 |
| 12/19/2017 | 2:38 PM | S | 12.713 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 2:38 PM | S | 12.713 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 2:38 PM | S | 12.713 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 2:38 PM | S | 12.713 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 2:39 PM | B | 1.33523 | 110000 | GBPUSD | 110000 |
| 12/19/2017 | 2:44 PM | B | 19.166 | 100000 | USDMXN | 0 |
| 12/19/2017 | 2:49 PM | B | 9.89249 | 500000 | EURNOK | 0 |
| 12/19/2017 | 2:57 PM | B | 12.7496 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 2:58 PM | S | 112.791 | 100000 | USDJPY | 0 |
| 12/19/2017 | 3:01 PM | S | 1.2893 | 100000 | USDCAD | 100000 |
| 12/19/2017 | 3:02 PM | S | 112.851 | 320000 | USDJPY | 320000 |
| 12/19/2017 | 3:02 PM | B | 12.75029 | 109216 | USDZAR | 109216 |
| 12/19/2017 | 3:07 PM | S | 19.19 | 370781 | USDMXN | 370781 |
| 12/19/2017 | 3:09 PM | S | 12.749 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 3:09 PM | S | 12.7477 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 3:09 PM | S | 12.7471 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 3:09 PM | S | 12.7473 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 3:09 PM | S | 12.7474 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 3:09 PM | S | 12.7475 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 3:12 PM | S | 19.1808 | 156406 | USDMXN | 156406 |
| 12/19/2017 | 3:15 PM | S | 9.8852 | 260000 | EURNOK | 260000 |
| 12/19/2017 | 3:16 PM | S | 19.1914 | 208426 | USDMXN | 208426 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/19/2017 | 3:16 PM | S | 19.1914 | 208426 | USDMXN | 208426 |
| 12/19/2017 | 3:16 PM | S | 19.1862 | 156362 | USDMXN | 156362 |
| 12/19/2017 | 3:22 PM | B | 19.19602 | 250000 | USDMXN | 0 |
| 12/19/2017 | 3:23 PM | S | 0.98775 | 500000 | USDCHF | 500000 |
| 12/19/2017 | 3:26 PM | S | 0.98728 | 250000 | USDCHF | 250000 |
| 12/19/2017 | 3:29 PM | B | 9.8966 | 500000 | EURNOK | 500000 |
| 12/19/2017 | 3:29 PM | B | 112.909 | 500000 | USDJPY | 0 |
| 12/19/2017 | 3:31 PM | S | 19.2174 | 300000 | USDMXN | 0 |
| 12/19/2017 | 3:31 PM | S | 19.2137 | 300000 | USDMXN | 0 |
| 12/19/2017 | 3:40 PM | B | 1.33628 | 250000 | GBPUSD | 250000 |
| 12/19/2017 | 3:40 PM | B | 1.33628 | 250000 | GBPUSD | 250000 |
| 12/19/2017 | 3:51 PM | S | 112.946 | 100000 | USDJPY | 100000 |
| 12/19/2017 | 3:51 PM | S | 1.33607 | 500000 | GBPUSD | 0 |
| 12/19/2017 | 3:54 PM | B | 12.7675 | 320000 | USDZAR | 320000 |
| 12/19/2017 | 3:55 PM | S | 12.764 | 500000 | USDZAR | 500000 |
| 12/19/2017 | 3:58 PM | B | 12.7675 | 230062 | USDZAR | 230062 |
| 12/19/2017 | 3:58 PM | S | 9.887 | 201852 | EURNOK | 201852 |
| 12/19/2017 | 3:58 PM | S | 112.976 | 100000 | USDJPY | 100000 |
| 12/19/2017 | 3:58 PM | S | 12.7592 | 442398 | USDZAR | 442398 |
| 12/19/2017 | 3:59 PM | S | 12.7601 | 200000 | USDZAR | 200000 |
| 12/19/2017 | 4:00 PM | B | 9.9675 | 450000 | EURSEK | 450000 |
| 12/19/2017 | 4:01 PM | S | 12.77903 | 110549 | USDZAR | 110549 |
| 12/19/2017 | 4:02 PM | S | 9.8893 | 500000 | EURNOK | 500000 |
| 12/19/2017 | 4:02 PM | S | 9.8893 | 327407 | EURNOK | 327407 |
| 12/19/2017 | 4:02 PM | S | 9.8914 | 100070 | EURNOK | 100070 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/19/2017 | 4:05 PM | S | 112.991 | 100000 | USDJPY | 100000 |
| 12/19/2017 | 4:10 PM | S | 112.991 | 500000 | USDJPY | 0 |
| 12/19/2017 | 4:11 PM | S | 112.981 | 100000 | USDJPY | 100000 |
| 12/19/2017 | 4:11 PM | S | 112.976 | 100000 | USDJPY | 100000 |
| 12/19/2017 | 4:15 PM | B | 1.33428 | 500000 | GBPUSD | 500000 |
| 12/19/2017 | 4:16 PM | S | 12.75275 | 227230 | USDZAR | 227230 |
| 12/19/2017 | 4:20 PM | B | 12.738 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 4:20 PM | S | 9.9075 | 500000 | EURNOK | 500000 |
| 12/19/2017 | 4:22 PM | S | 19.184 | 100000 | USDMXN | 100000 |
| 12/19/2017 | 4:24 PM | S | 112.961 | 500000 | USDJPY | 0 |
| 12/19/2017 | 4:26 PM | S | 112.966 | 500000 | USDJPY | 0 |
| 12/19/2017 | 4:26 PM | S | 9.9055 | 300000 | EURNOK | 300000 |
| 12/19/2017 | 4:31 PM | S | 112.976 | 500000 | USDJPY | 500000 |
| 12/19/2017 | 4:31 PM | S | 19.186 | 100000 | USDMXN | 100000 |
| 12/19/2017 | 4:42 PM | B | 9.9031 | 100000 | EURNOK | 100000 |
| 12/19/2017 | 4:43 PM | B | 9.9033 | 100000 | EURNOK | 100000 |
| 12/19/2017 | 4:43 PM | B | 9.9032 | 100000 | EURNOK | 100000 |
| 12/19/2017 | 4:44 PM | B | 12.73 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 4:44 PM | B | 19.196 | 100000 | USDMXN | 100000 |
| 12/19/2017 | 4:44 PM | S | 113.026 | 500000 | USDJPY | 0 |
| 12/19/2017 | 4:50 PM | S | 12.7475 | 107533 | USDZAR | 107533 |
| 12/19/2017 | 4:50 PM | S | 12.7475 | 500000 | USDZAR | 500000 |
| 12/19/2017 | 4:52 PM | S | 12.7455 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 4:55 PM | B | 12.7368 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 4:59 PM | S | 12.73066 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/19/2017 | 5:02 PM | S | 12.7275 | 500000 | USDZAR | 500000 |
| 12/19/2017 | 5:18 PM | B | 19.2165 | 100000 | USDMXN | 100000 |
| 12/19/2017 | 5:26 PM | B | 12.7408 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 5:28 PM | B | 12.74 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 5:28 PM | B | 12.7432 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 5:33 PM | B | 19.221 | 100000 | USDMXN | 100000 |
| 12/19/2017 | 5:34 PM | B | 19.221 | 100000 | USDMXN | 100000 |
| 12/19/2017 | 5:42 PM | S | 19.2226 | 300000 | USDMXN | 0 |
| 12/19/2017 | 5:43 PM | S | 12.7212 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 5:45 PM | B | 19.22513 | 200000 | USDMXN | 0 |
| 12/19/2017 | 5:50 PM | S | 12.7173 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 5:57 PM | B | 1.33653 | 149549 | GBPUSD | 149549 |
| 12/19/2017 | 5:57 PM | B | 1.33663 | 500000 | GBPUSD | 0 |
| 12/19/2017 | 5:59 PM | S | 12.7113 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 5:59 PM | S | 12.7108 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 6:01 PM | B | 12.7188 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 6:05 PM | B | 19.2304 | 300000 | USDMXN | 0 |
| 12/19/2017 | 6:09 PM | B | 19.232 | 100000 | USDMXN | 100000 |
| 12/19/2017 | 6:17 PM | S | 12.699 | 150000 | USDZAR | 150000 |
| 12/19/2017 | 6:17 PM | S | 12.699 | 130000 | USDZAR | 130000 |
| 12/19/2017 | 6:17 PM | S | 12.699 | 110000 | USDZAR | 110000 |
| 12/19/2017 | 6:18 PM | S | 12.696 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 6:18 PM | S | 12.6944 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 6:18 PM | S | 12.6924 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 6:19 PM | S | 12.6894 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/19/2017 | 6:22 PM | B | 12.687 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 6:22 PM | B | 12.6845 | 285414 | USDZAR | 285414 |
| 12/19/2017 | 6:23 PM | B | 12.6845 | 118255 | USDZAR | 118255 |
| 12/19/2017 | 6:23 PM | B | 9.9057 | 244225 | EURNOK | 244225 |
| 12/19/2017 | 6:24 PM | S | 19.218 | 100000 | USDMXN | 100000 |
| 12/19/2017 | 6:24 PM | B | 19.2211 | 240000 | USDMXN | 240000 |
| 12/19/2017 | 6:29 PM | S | 12.68009 | 200000 | USDZAR | 200000 |
| 12/19/2017 | 6:41 PM | B | 12.6792 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 6:52 PM | S | 12.6737 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 6:54 PM | B | 1.28816 | 400000 | USDCAD | 400000 |
| 12/19/2017 | 6:55 PM | B | 1.28816 | 400000 | USDCAD | 400000 |
| 12/19/2017 | 6:56 PM | B | 1.28816 | 198862 | USDCAD | 198862 |
| 12/19/2017 | 6:57 PM | B | 12.6731 | 250000 | USDZAR | 250000 |
| 12/19/2017 | 6:57 PM | S | 9.904 | 500000 | EURNOK | 500000 |
| 12/19/2017 | 6:58 PM | B | 4.197 | 500000 | EURPLN | 500000 |
| 12/19/2017 | 6:59 PM | B | 12.66705 | 250000 | USDZAR | 250000 |
| 12/19/2017 | 6:59 PM | S | 4.19566 | 500000 | EURPLN | 500000 |
| 12/19/2017 | 7:00 PM | B | 12.6695 | 500000 | USDZAR | 500000 |
| 12/19/2017 | 7:02 PM | S | 12.6704 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 7:02 PM | S | 12.6704 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 7:07 PM | S | 1.33797 | 250000 | GBPUSD | 250000 |
| 12/19/2017 | 7:13 PM | B | 12.67188 | 500000 | USDZAR | 500000 |
| 12/19/2017 | 7:18 PM | S | 0.98575 | 100000 | USDCHF | 100000 |
| 12/19/2017 | 7:21 PM | B | 12.6775 | 500000 | USDZAR | 500000 |
| 12/19/2017 | 7:32 PM | B | 19.2055 | 100000 | USDMXN | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/19/2017 | 7:34 PM | B | 19.2085 | 100000 | USDMXN | 100000 |
| 12/19/2017 | 7:44 PM | S | 12.6936 | 150000 | USDZAR | 150000 |
| 12/19/2017 | 7:47 PM | S | 12.70019 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 8:15 PM | B | 19.2105 | 300000 | USDMXN | 300000 |
| 12/19/2017 | 8:17 PM | S | 12.7121 | 103971 | USDZAR | 103971 |
| 12/19/2017 | 8:23 PM | S | 12.7113 | 103816 | USDZAR | 103816 |
| 12/19/2017 | 8:26 PM | S | 12.71417 | 103752 | USDZAR | 103752 |
| 12/19/2017 | 8:37 PM | S | 12.71239 | 107617 | USDZAR | 107617 |
| 12/19/2017 | 8:54 PM | S | 12.71066 | 103785 | USDZAR | 103785 |
| 12/19/2017 | 9:03 PM | S | 12.7196 | 100000 | USDZAR | 100000 |
| 12/19/2017 | 9:05 PM | S | 4.201 | 236437 | EURPLN | 236437 |
| 12/19/2017 | 9:06 PM | B | 9.9535 | 150000 | EURSEK | 150000 |
| 12/19/2017 | 9:29 PM | B | 19.21321 | 250000 | USDMXN | 250000 |
| 12/19/2017 | 9:29 PM | B | 19.2155 | 200000 | USDMXN | 200000 |
| 12/19/2017 | 11:54 PM | B | 9.953 | 500000 | EURSEK | 500000 |
| 12/20/2017 | 12:00 AM | B | 113.004 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 12:10 AM | B | 112.989 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 12:10 AM | B | 112.989 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 12:11 AM | B | 112.989 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 2:05 AM | S | 112.881 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 2:05 AM | S | 112.881 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 2:06 AM | S | 112.881 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 2:06 AM | S | 112.881 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 2:06 AM | S | 112.881 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 2:11 AM | S | 112.881 | 500000 | USDJPY | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/20/2017 | 2:13 AM | S | 112.866 | 250000 | USDJPY | 250000 |
| 12/20/2017 | 2:54 AM | S | 112.946 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 2:58 AM | S | 112.946 | 500000 | USDJPY | 0 |
| 12/20/2017 | 6:46 AM | S | 12.791 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 6:47 AM | S | 12.785 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 7:00 AM | S | 12.778 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 7:00 AM | S | 12.778 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 7:00 AM | S | 12.778 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 7:00 AM | S | 12.778 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 7:11 AM | S | 12.755 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 7:23 AM | B | 12.7478 | 500000 | USDZAR | 0 |
| 12/20/2017 | 7:26 AM | B | 9.8962 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 7:28 AM | B | 12.7575 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 7:28 AM | B | 12.7575 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 7:28 AM | B | 12.7575 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 7:32 AM | S | 4.2018 | 500000 | EURPLN | 500000 |
| 12/20/2017 | 7:41 AM | B | 12.7425 | 162548 | USDZAR | 162548 |
| 12/20/2017 | 7:58 AM | S | 12.7223 | 200000 | USDZAR | 200000 |
| 12/20/2017 | 8:26 AM | S | 12.696 | 120000 | USDZAR | 120000 |
| 12/20/2017 | 8:28 AM | S | 1.28689 | 200000 | USDCAD | 200000 |
| 12/20/2017 | 8:31 AM | B | 113.099 | 500000 | USDJPY | 0 |
| 12/20/2017 | 8:31 AM | S | 113.091 | 400000 | USDJPY | 400000 |
| 12/20/2017 | 8:34 AM | B | 9.9025 | 150000 | EURSEK | 150000 |
| 12/20/2017 | 8:36 AM | S | 1.28689 | 100000 | USDCAD | 100000 |
| 12/20/2017 | 8:40 AM | S | 9.8846 | 500000 | EURNOK | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/20/2017 | 8:40 AM | S | 9.8762 | 200000 | EURNOK | 200000 |
| 12/20/2017 | 8:42 AM | S | 113.091 | 100000 | USDJPY | 100000 |
| 12/20/2017 | 8:43 AM | S | 9.8832 | 245617 | EURNOK | 245617 |
| 12/20/2017 | 9:06 AM | B | 9.9186 | 125000 | EURSEK | 125000 |
| 12/20/2017 | 9:10 AM | S | 19.2492 | 300000 | USDMXN | 300000 |
| 12/20/2017 | 9:12 AM | S | 12.744 | 160000 | USDZAR | 160000 |
| 12/20/2017 | 9:13 AM | S | 113.121 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 9:17 AM | B | 9.9064 | 125000 | EURSEK | 125000 |
| 12/20/2017 | 9:17 AM | S | 19.2492 | 300000 | USDMXN | 0 |
| 12/20/2017 | 9:18 AM | B | 9.8774 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 9:25 AM | S | 12.74877 | 144351 | USDZAR | 144351 |
| 12/20/2017 | 9:26 AM | S | 12.7386 | 500000 | USDZAR | 500000 |
| 12/20/2017 | 9:26 AM | S | 12.736 | 120000 | USDZAR | 120000 |
| 12/20/2017 | 9:38 AM | B | 9.9016 | 125000 | EURSEK | 125000 |
| 12/20/2017 | 9:46 AM | S | 0.98703 | 500000 | USDCHF | 500000 |
| 12/20/2017 | 9:46 AM | S | 12.758 | 130000 | USDZAR | 130000 |
| 12/20/2017 | 9:47 AM | S | 12.758 | 190000 | USDZAR | 190000 |
| 12/20/2017 | 9:47 AM | S | 4.1988 | 155647 | EURPLN | 0 |
| 12/20/2017 | 9:50 AM | S | 12.75 | 140000 | USDZAR | 140000 |
| 12/20/2017 | 9:51 AM | S | 4.1985 | 155542 | EURPLN | 155542 |
| 12/20/2017 | 9:58 AM | S | 9.8642 | 100180 | EURNOK | 100180 |
| 12/20/2017 | 10:02 AM | S | 12.726 | 140000 | USDZAR | 140000 |
| 12/20/2017 | 10:02 AM | B | 9.8966 | 125000 | EURSEK | 125000 |
| 12/20/2017 | 10:08 AM | B | 1.28666 | 500000 | USDCAD | 0 |
| 12/20/2017 | 10:11 AM | B | 9.8859 | 125000 | EURSEK | 125000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/20/2017 | 10:15 AM | S | 9.8595 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 10:15 AM | S | 9.8594 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 10:15 AM | S | 9.8595 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 10:23 AM | S | 113.136 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 10:24 AM | S | 113.136 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 10:26 AM | S | 113.151 | 250000 | USDJPY | 250000 |
| 12/20/2017 | 10:27 AM | S | 113.151 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 10:29 AM | S | 12.678 | 110000 | USDZAR | 110000 |
| 12/20/2017 | 10:32 AM | B | 12.682 | 118277 | USDZAR | 118277 |
| 12/20/2017 | 10:32 AM | B | 1.34073 | 100000 | GBPUSD | 100000 |
| 12/20/2017 | 10:33 AM | S | 9.9091 | 150000 | EURSEK | 150000 |
| 12/20/2017 | 10:40 AM | B | 12.68 | 120000 | USDZAR | 120000 |
| 12/20/2017 | 11:18 AM | S | 113.131 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 11:23 AM | S | 12.7098 | 117735 | USDZAR | 117735 |
| 12/20/2017 | 11:31 AM | S | 4.20512 | 107360 | EURPLN | 107360 |
| 12/20/2017 | 11:32 AM | S | 4.20497 | 500000 | EURPLN | 500000 |
| 12/20/2017 | 11:45 AM | B | 19.235 | 200000 | USDMXN | 200000 |
| 12/20/2017 | 11:45 AM | B | 9.89147 | 500000 | EURNOK | 0 |
| 12/20/2017 | 11:58 AM | S | 0.98827 | 126483 | USDCHF | 126483 |
| 12/20/2017 | 12:01 PM | B | 1.33873 | 250000 | GBPUSD | 250000 |
| 12/20/2017 | 12:02 PM | S | 4.2035 | 154979 | EURPLN | 154979 |
| 12/20/2017 | 12:02 PM | S | 9.8845 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 12:02 PM | S | 9.8845 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 12:02 PM | S | 9.8846 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 12:15 PM | B | 113.174 | 100000 | USDJPY | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/20/2017 | 12:30 PM | S | 12.69135 | 199865 | USDZAR | 199865 |
| 12/20/2017 | 12:35 PM | B | 9.884 | 500000 | EURNOK | 500000 |
| 12/20/2017 | 12:37 PM | B | 12.6823 | 103283 | USDZAR | 103283 |
| 12/20/2017 | 12:37 PM | S | 19.2396 | 300000 | USDMXN | 300000 |
| 12/20/2017 | 12:42 PM | B | 9.8785 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 12:42 PM | B | 9.8786 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 12:49 PM | B | 9.8802 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 12:57 PM | B | 9.8734 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 12:58 PM | B | 12.68749 | 106403 | USDZAR | 106403 |
| 12/20/2017 | 12:59 PM | B | 9.8722 | 350000 | EURNOK | 350000 |
| 12/20/2017 | 1:01 PM | B | 113.194 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 1:02 PM | S | 113.211 | 500000 | USDJPY | 0 |
| 12/20/2017 | 1:06 PM | S | 113.211 | 100000 | USDJPY | 100000 |
| 12/20/2017 | 1:10 PM | B | 113.239 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 1:12 PM | S | 1.34132 | 150000 | GBPUSD | 0 |
| 12/20/2017 | 1:14 PM | S | 0.98804 | 250000 | USDCHF | 250000 |
| 12/20/2017 | 1:15 PM | S | 12.6685 | 250000 | USDZAR | 250000 |
| 12/20/2017 | 1:15 PM | S | 12.6685 | 120000 | USDZAR | 120000 |
| 12/20/2017 | 1:16 PM | S | 9.8663 | 500000 | EURNOK | 500000 |
| 12/20/2017 | 1:19 PM | B | 9.8662 | 250000 | EURNOK | 250000 |
| 12/20/2017 | 1:19 PM | B | 9.8672 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 1:19 PM | B | 9.8671 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 1:19 PM | B | 9.8673 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 1:20 PM | B | 9.8676 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 1:24 PM | B | 9.8719 | 250000 | EURNOK | 250000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/20/2017 | 1:31 PM | B | 9.8749 | 250000 | EURNOK | 250000 |
| 12/20/2017 | 1:32 PM | S | 113.241 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 1:33 PM | B | 9.8766 | 250000 | EURNOK | 250000 |
| 12/20/2017 | 1:34 PM | B | 9.8783 | 250000 | EURNOK | 250000 |
| 12/20/2017 | 1:37 PM | S | 9.8813 | 500000 | EURNOK | 500000 |
| 12/20/2017 | 1:38 PM | S | 9.8811 | 498565 | EURNOK | 498565 |
| 12/20/2017 | 1:52 PM | S | 12.6779 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 1:52 PM | S | 12.678 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 1:52 PM | S | 12.6788 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 1:52 PM | S | 12.6784 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 1:52 PM | S | 12.6782 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 1:52 PM | S | 12.6782 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 1:52 PM | S | 12.6781 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 1:52 PM | S | 12.6782 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 1:52 PM | S | 12.6783 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 1:52 PM | S | 12.6781 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 1:52 PM | S | 12.6781 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 1:52 PM | S | 12.6779 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 1:52 PM | S | 12.678 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 1:53 PM | S | 12.6798 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 1:53 PM | S | 12.6798 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 1:56 PM | S | 113.286 | 100000 | USDJPY | 100000 |
| 12/20/2017 | 2:05 PM | S | 9.8886 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 2:06 PM | S | 9.8886 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 2:14 PM | S | 9.89894 | 250000 | EURNOK | 250000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/20/2017 | 2:15 PM | S | 9.8991 | 250000 | EURNOK | 250000 |
| 12/20/2017 | 2:15 PM | B | 9.8988 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 2:15 PM | B | 9.898 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 2:16 PM | S | 19.2622 | 300000 | USDMXN | 300000 |
| 12/20/2017 | 2:17 PM | S | 9.8975 | 250000 | EURNOK | 250000 |
| 12/20/2017 | 2:17 PM | S | 19.2617 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 2:21 PM | B | 19.2602 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 2:23 PM | B | 9.91069 | 290000 | EURNOK | 290000 |
| 12/20/2017 | 2:28 PM | B | 19.2678 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 2:29 PM | B | 19.2696 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 2:29 PM | B | 19.2721 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 2:30 PM | S | 19.27 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 2:31 PM | S | 19.2697 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 2:31 PM | S | 19.269 | 250000 | USDMXN | 250000 |
| 12/20/2017 | 2:32 PM | B | 19.2704 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 2:32 PM | B | 1.28521 | 110000 | USDCAD | 110000 |
| 12/20/2017 | 2:32 PM | B | 19.2706 | 434923 | USDMXN | 434923 |
| 12/20/2017 | 2:34 PM | S | 19.27 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 2:35 PM | S | 12.6485 | 500000 | USDZAR | 330000 |
| 12/20/2017 | 2:35 PM | S | 9.9029 | 250000 | EURNOK | 250000 |
| 12/20/2017 | 2:35 PM | S | 19.2655 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 2:37 PM | B | 19.2677 | 428300 | USDMXN | 428300 |
| 12/20/2017 | 2:38 PM | S | 19.2674 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 2:39 PM | B | 19.2676 | 250000 | USDMXN | 250000 |
| 12/20/2017 | 2:39 PM | B | 19.2706 | 500000 | USDMXN | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/20/2017 | 2:39 PM | B | 19.2742 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 2:41 PM | S | 12.647 | 130000 | USDZAR | 130000 |
| 12/20/2017 | 2:41 PM | S | 12.647 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 2:42 PM | B | 19.2705 | 250000 | USDMXN | 250000 |
| 12/20/2017 | 2:42 PM | S | 113.176 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 2:43 PM | B | 19.2665 | 250000 | USDMXN | 250000 |
| 12/20/2017 | 2:44 PM | B | 19.2669 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 2:45 PM | S | 9.9101 | 250000 | EURNOK | 250000 |
| 12/20/2017 | 2:45 PM | B | 19.2696 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 2:46 PM | S | 9.9093 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 2:46 PM | S | 9.9099 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 2:47 PM | S | 12.6442 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 2:47 PM | S | 12.6441 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 2:48 PM | S | 9.9125 | 286195 | EURNOK | 286195 |
| 12/20/2017 | 2:49 PM | B | 9.93954 | 100000 | EURSEK | 100000 |
| 12/20/2017 | 2:50 PM | S | 9.912 | 500000 | EURNOK | 500000 |
| 12/20/2017 | 2:53 PM | S | 12.6346 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 2:54 PM | S | 113.131 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 2:55 PM | S | 113.131 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 2:55 PM | S | 12.6428 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 2:55 PM | S | 113.131 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 2:56 PM | B | 19.24655 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 2:56 PM | S | 9.9165 | 500000 | EURNOK | 500000 |
| 12/20/2017 | 2:57 PM | B | 12.6374 | 204160 | USDZAR | 204160 |
| 12/20/2017 | 2:57 PM | B | 12.6384 | 197809 | USDZAR | 197809 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/20/2017 | 2:57 PM | B | 12.6374 | 118695 | USDZAR | 118695 |
| 12/20/2017 | 2:57 PM | S | 113.121 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 2:59 PM | S | 9.92917 | 500000 | EURNOK | 500000 |
| 12/20/2017 | 2:59 PM | B | 0.9856 | 500000 | USDCHF | 500000 |
| 12/20/2017 | 3:00 PM | B | 12.6294 | 158360 | USDZAR | 158360 |
| 12/20/2017 | 3:02 PM | B | 0.98579 | 250000 | USDCHF | 0 |
| 12/20/2017 | 3:02 PM | B | 0.9859 | 126787 | USDCHF | 126787 |
| 12/20/2017 | 3:04 PM | B | 19.2597 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 3:06 PM | S | 19.2533 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 3:08 PM | S | 19.2474 | 300000 | USDMXN | 0 |
| 12/20/2017 | 3:08 PM | B | 19.2462 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 3:09 PM | B | 113.144 | 100000 | USDJPY | 100000 |
| 12/20/2017 | 3:12 PM | S | 19.2511 | 300000 | USDMXN | 300000 |
| 12/20/2017 | 3:15 PM | B | 19.2477 | 250000 | USDMXN | 250000 |
| 12/20/2017 | 3:15 PM | B | 19.24912 | 250000 | USDMXN | 250000 |
| 12/20/2017 | 3:17 PM | S | 1.34122 | 500000 | GBPUSD | 500000 |
| 12/20/2017 | 3:17 PM | B | 19.255 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 3:17 PM | B | 19.2577 | 400000 | USDMXN | 400000 |
| 12/20/2017 | 3:17 PM | S | 9.9586 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 3:23 PM | S | 19.2404 | 300000 | USDMXN | 300000 |
| 12/20/2017 | 3:24 PM | B | 19.2422 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 3:29 PM | S | 19.2553 | 350000 | USDMXN | 350000 |
| 12/20/2017 | 3:29 PM | S | 12.665 | 200000 | USDZAR | 200000 |
| 12/20/2017 | 3:30 PM | S | 12.6625 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 3:31 PM | B | 19.2586 | 250000 | USDMXN | 250000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/20/2017 | 3:32 PM | B | 19.257 | 500000 | USDMXN | 0 |
| 12/20/2017 | 3:34 PM | B | 19.24418 | 150000 | USDMXN | 150000 |
| 12/20/2017 | 3:36 PM | B | 1.28561 | 260000 | USDCAD | 260000 |
| 12/20/2017 | 3:37 PM | B | 19.23656 | 250000 | USDMXN | 0 |
| 12/20/2017 | 3:37 PM | B | 19.2367 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 3:38 PM | B | 19.23275 | 250000 | USDMXN | 0 |
| 12/20/2017 | 3:39 PM | B | 19.2293 | 273265 | USDMXN | 273265 |
| 12/20/2017 | 3:40 PM | B | 19.2102 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 3:40 PM | B | 0.98361 | 127082 | USDCHF | 127082 |
| 12/20/2017 | 3:41 PM | B | 19.2102 | 400607 | USDMXN | 400607 |
| 12/20/2017 | 3:45 PM | S | 9.9681 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 3:52 PM | S | 9.9612 | 100000 | EURNOK | 100000 |
| 12/20/2017 | 3:52 PM | B | 12.619 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 3:53 PM | B | 9.95757 | 230000 | EURNOK | 230000 |
| 12/20/2017 | 3:54 PM | S | 12.6104 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 3:55 PM | B | 19.2282 | 300000 | USDMXN | 0 |
| 12/20/2017 | 3:56 PM | B | 12.6083 | 500000 | USDZAR | 500000 |
| 12/20/2017 | 3:57 PM | B | 12.6182 | 500000 | USDZAR | 0 |
| 12/20/2017 | 3:57 PM | B | 9.96262 | 500000 | EURNOK | 500000 |
| 12/20/2017 | 3:58 PM | S | 12.6127 | 500000 | USDZAR | 500000 |
| 12/20/2017 | 3:58 PM | B | 12.6132 | 500000 | USDZAR | 500000 |
| 12/20/2017 | 3:59 PM | B | 9.96181 | 500000 | EURNOK | 500000 |
| 12/20/2017 | 3:59 PM | B | 113.299 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 4:00 PM | S | 12.613 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 4:00 PM | S | 12.613 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/20/2017 | 4:00 PM | B | 9.96204 | 500000 | EURNOK | 500000 |
| 12/20/2017 | 4:00 PM | B | 9.9616 | 500000 | EURNOK | 500000 |
| 12/20/2017 | 4:00 PM | B | 12.6106 | 500000 | USDZAR | 0 |
| 12/20/2017 | 4:01 PM | B | 9.96542 | 428752 | EURNOK | 428752 |
| 12/20/2017 | 4:02 PM | S | 12.6269 | 500000 | USDZAR | 500000 |
| 12/20/2017 | 4:02 PM | S | 12.6269 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 4:04 PM | S | 12.644 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 4:05 PM | B | 1.28531 | 100000 | USDCAD | 100000 |
| 12/20/2017 | 4:06 PM | S | 9.9619 | 500000 | EURNOK | 500000 |
| 12/20/2017 | 4:07 PM | S | 9.96175 | 500000 | EURNOK | 500000 |
| 12/20/2017 | 4:07 PM | S | 9.96208 | 500000 | EURNOK | 500000 |
| 12/20/2017 | 4:08 PM | S | 9.9621 | 500000 | EURNOK | 500000 |
| 12/20/2017 | 4:08 PM | S | 9.96453 | 102237 | EURNOK | 102237 |
| 12/20/2017 | 4:08 PM | S | 9.96371 | 500000 | EURNOK | 500000 |
| 12/20/2017 | 4:14 PM | S | 12.65039 | 114704 | USDZAR | 114704 |
| 12/20/2017 | 4:19 PM | B | 113.299 | 250000 | USDJPY | 0 |
| 12/20/2017 | 4:20 PM | B | 12.6425 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 4:35 PM | B | 113.299 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 4:37 PM | B | 12.5924 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 4:37 PM | S | 19.21 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 4:37 PM | S | 19.2098 | 473876 | USDMXN | 473876 |
| 12/20/2017 | 4:45 PM | S | 12.5984 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 4:47 PM | B | 0.98583 | 250000 | USDCHF | 250000 |
| 12/20/2017 | 4:50 PM | S | 1.34017 | 500000 | GBPUSD | 0 |
| 12/20/2017 | 4:52 PM | B | 19.21703 | 250000 | USDMXN | 250000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/20/2017 | 4:53 PM | B | 19.2175 | 100000 | USDMXN | 100000 |
| 12/20/2017 | 4:54 PM | B | 19.21943 | 250000 | USDMXN | 250000 |
| 12/20/2017 | 4:54 PM | S | 19.216 | 100000 | USDMXN | 100000 |
| 12/20/2017 | 4:55 PM | S | 19.2156 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 5:00 PM | S | 113.291 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 5:02 PM | B | 12.59111 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 5:09 PM | S | 19.21 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 5:14 PM | S | 19.21 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 5:16 PM | B | 19.21133 | 250000 | USDMXN | 250000 |
| 12/20/2017 | 5:21 PM | S | 19.2096 | 250320 | USDMXN | 250320 |
| 12/20/2017 | 5:22 PM | B | 12.578 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 5:27 PM | S | 12.5804 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 5:33 PM | B | 19.1946 | 300000 | USDMXN | 300000 |
| 12/20/2017 | 5:35 PM | S | 19.1802 | 300000 | USDMXN | 0 |
| 12/20/2017 | 5:59 PM | B | 113.319 | 500000 | USDJPY | 500000 |
| 12/20/2017 | 6:00 PM | B | 9.9695 | 180000 | EURNOK | 180000 |
| 12/20/2017 | 6:03 PM | S | 19.1925 | 100000 | USDMXN | 100000 |
| 12/20/2017 | 6:10 PM | B | 9.97049 | 500000 | EURNOK | 500000 |
| 12/20/2017 | 6:47 PM | S | 12.6517 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 6:49 PM | S | 12.67627 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 6:54 PM | B | 12.7125 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 6:54 PM | S | 19.2381 | 300000 | USDMXN | 0 |
| 12/20/2017 | 7:21 PM | S | 113.386 | 500000 | USDJPY | 0 |
| 12/20/2017 | 7:21 PM | S | 12.74 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 7:23 PM | B | 113.409 | 500000 | USDJPY | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/20/2017 | 7:27 PM | B | 12.718 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 8:03 PM | S | 12.72 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 8:08 PM | B | 1.28286 | 500000 | USDCAD | 500000 |
| 12/20/2017 | 8:16 PM | S | 113.451 | 500000 | USDJPY | 0 |
| 12/20/2017 | 8:17 PM | S | 12.74222 | 108124 | USDZAR | 108124 |
| 12/20/2017 | 8:19 PM | S | 12.7396 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 8:20 PM | S | 12.74081 | 103475 | USDZAR | 103475 |
| 12/20/2017 | 8:24 PM | S | 12.74 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 8:24 PM | S | 12.73786 | 135858 | USDZAR | 135858 |
| 12/20/2017 | 8:24 PM | S | 12.7364 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 8:28 PM | S | 12.735 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 8:29 PM | S | 12.73484 | 100000 | USDZAR | 100000 |
| 12/20/2017 | 8:42 PM | B | 19.24 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 8:42 PM | B | 19.24 | 150000 | USDMXN | 150000 |
| 12/20/2017 | 8:42 PM | B | 19.24 | 500000 | USDMXN | 500000 |
| 12/20/2017 | 8:42 PM | B | 19.24 | 122991 | USDMXN | 122991 |
| 12/20/2017 | 9:20 PM | S | 19.24527 | 150000 | USDMXN | 150000 |
| 12/20/2017 | 9:20 PM | S | 9.98162 | 200000 | EURNOK | 200000 |
| 12/20/2017 | 10:56 PM | S | 12.73625 | 500000 | USDZAR | 500000 |
| 12/20/2017 | 11:46 PM | S | 113.261 | 250000 | USDJPY | 0 |
| 12/21/2017 | 12:04 AM | S | 113.286 | 250000 | USDJPY | 250000 |
| 12/21/2017 | 12:55 AM | B | 113.299 | 500000 | USDJPY | 500000 |
| 12/21/2017 | 1:07 AM | B | 1.33608 | 250000 | GBPUSD | 250000 |
| 12/21/2017 | 1:30 AM | S | 12.73101 | 231262 | USDZAR | 231262 |
| 12/21/2017 | 2:34 AM | B | 9.9861 | 500000 | EURNOK | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/21/2017 | 3:16 AM | S | 19.22308 | 250000 | USDMXN | 250000 |
| 12/21/2017 | 3:49 AM | S | 113.416 | 500000 | USDJPY | 500000 |
| 12/21/2017 | 4:17 AM | S | 113.401 | 250000 | USDJPY | 0 |
| 12/21/2017 | 5:45 AM | B | 12.76 | 500000 | USDZAR | 500000 |
| 12/21/2017 | 6:48 AM | S | 9.9788 | 500000 | EURNOK | 500000 |
| 12/21/2017 | 6:50 AM | S | 9.97987 | 500000 | EURNOK | 500000 |
| 12/21/2017 | 6:57 AM | S | 9.98495 | 500000 | EURNOK | 500000 |
| 12/21/2017 | 7:07 AM | B | 0.98574 | 170000 | USDCHF | 0 |
| 12/21/2017 | 7:30 AM | S | 113.526 | 500000 | USDJPY | 0 |
| 12/21/2017 | 7:30 AM | S | 113.526 | 500000 | USDJPY | 0 |
| 12/21/2017 | 7:57 AM | B | 9.9815 | 200519 | EURSEK | 200519 |
| 12/21/2017 | 7:58 AM | S | 9.973 | 200550 | EURNOK | 200550 |
| 12/21/2017 | 8:10 AM | S | 113.591 | 500000 | USDJPY | 0 |
| 12/21/2017 | 8:20 AM | S | 1.33742 | 187500 | GBPUSD | 187500 |
| 12/21/2017 | 8:25 AM | B | 113.534 | 500000 | USDJPY | 500000 |
| 12/21/2017 | 8:30 AM | S | 1.28279 | 500000 | USDCAD | 500000 |
| 12/21/2017 | 8:31 AM | S | 1.28279 | 500000 | USDCAD | 500000 |
| 12/21/2017 | 8:32 AM | S | 1.28269 | 170366 | USDCAD | 170366 |
| 12/21/2017 | 8:37 AM | S | 9.9626 | 300000 | EURSEK | 300000 |
| 12/21/2017 | 8:41 AM | S | 9.9605 | 100533 | EURSEK | 100533 |
| 12/21/2017 | 8:54 AM | B | 9.9499 | 100000 | EURNOK | 100000 |
| 12/21/2017 | 8:59 AM | S | 19.265 | 100000 | USDMXN | 100000 |
| 12/21/2017 | 9:00 AM | S | 19.259 | 100000 | USDMXN | 100000 |
| 12/21/2017 | 9:07 AM | B | 9.9478 | 100000 | EURNOK | 100000 |
| 12/21/2017 | 9:07 AM | B | 9.9474 | 100000 | EURNOK | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/21/2017 | 9:08 AM | S | 1.33742 | 250000 | GBPUSD | 0 |
| 12/21/2017 | 9:22 AM | S | 9.9748 | 125000 | EURSEK | 125000 |
| 12/21/2017 | 9:24 AM | S | 9.9751 | 125000 | EURSEK | 125000 |
| 12/21/2017 | 9:26 AM | S | 113.481 | 500000 | USDJPY | 500000 |
| 12/21/2017 | 9:33 AM | S | 113.476 | 500000 | USDJPY | 0 |
| 12/21/2017 | 9:45 AM | B | 1.28351 | 130000 | USDCAD | 130000 |
| 12/21/2017 | 9:59 AM | S | 12.7011 | 115535 | USDZAR | 115535 |
| 12/21/2017 | 10:16 AM | S | 12.698 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 10:20 AM | B | 12.712 | 500000 | USDZAR | 500000 |
| 12/21/2017 | 10:22 AM | S | 113.446 | 500000 | USDJPY | 500000 |
| 12/21/2017 | 10:30 AM | S | 9.9908 | 125000 | EURSEK | 125000 |
| 12/21/2017 | 10:45 AM | S | 9.9955 | 200000 | EURSEK | 200000 |
| 12/21/2017 | 10:58 AM | B | 12.6986 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 10:58 AM | B | 12.6986 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 11:19 AM | S | 9.9925 | 100000 | EURNOK | 100000 |
| 12/21/2017 | 11:21 AM | B | 19.249 | 140000 | USDMXN | 140000 |
| 12/21/2017 | 11:21 AM | S | 0.98779 | 500000 | USDCHF | 500000 |
| 12/21/2017 | 11:22 AM | S | 0.98795 | 253049 | USDCHF | 253049 |
| 12/21/2017 | 11:22 AM | S | 9.9905 | 100000 | EURNOK | 100000 |
| 12/21/2017 | 11:27 AM | S | 0.98786 | 100000 | USDCHF | 100000 |
| 12/21/2017 | 11:29 AM | S | 4.2003 | 315555 | EURPLN | 315555 |
| 12/21/2017 | 11:34 AM | B | 1.33703 | 100000 | GBPUSD | 100000 |
| 12/21/2017 | 11:39 AM | B | 9.9837 | 500000 | EURNOK | 500000 |
| 12/21/2017 | 11:39 AM | B | 9.9848 | 421965 | EURNOK | 421965 |
| 12/21/2017 | 11:39 AM | S | 9.9867 | 100000 | EURNOK | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/21/2017 | 11:40 AM | S | 9.9862 | 100000 | EURNOK | 100000 |
| 12/21/2017 | 11:40 AM | S | 9.9867 | 100000 | EURNOK | 100000 |
| 12/21/2017 | 11:40 AM | S | 9.9868 | 100000 | EURNOK | 100000 |
| 12/21/2017 | 11:41 AM | S | 9.988 | 100000 | EURNOK | 100000 |
| 12/21/2017 | 11:43 AM | B | 1.33643 | 100000 | GBPUSD | 100000 |
| 12/21/2017 | 11:49 AM | B | 113.534 | 100000 | USDJPY | 0 |
| 12/21/2017 | 11:52 AM | B | 113.534 | 100000 | USDJPY | 100000 |
| 12/21/2017 | 12:08 PM | B | 12.7212 | 200000 | USDZAR | 200000 |
| 12/21/2017 | 12:12 PM | B | 12.71088 | 105573 | USDZAR | 105573 |
| 12/21/2017 | 12:21 PM | S | 12.724 | 110000 | USDZAR | 110000 |
| 12/21/2017 | 12:22 PM | B | 12.72561 | 103980 | USDZAR | 103980 |
| 12/21/2017 | 12:25 PM | B | 1.28321 | 250000 | USDCAD | 250000 |
| 12/21/2017 | 12:26 PM | S | 113.551 | 100000 | USDJPY | 100000 |
| 12/21/2017 | 12:28 PM | B | 12.71743 | 103260 | USDZAR | 103260 |
| 12/21/2017 | 12:31 PM | B | 12.7092 | 100000 | USDZAR | 0 |
| 12/21/2017 | 12:31 PM | B | 12.7111 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 12:31 PM | B | 12.71052 | 100755 | USDZAR | 100755 |
| 12/21/2017 | 12:34 PM | B | 12.7168 | 100000 | USDZAR | 0 |
| 12/21/2017 | 12:34 PM | B | 12.70915 | 103247 | USDZAR | 103247 |
| 12/21/2017 | 12:36 PM | S | 12.7024 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 12:49 PM | B | 1.28226 | 500000 | USDCAD | 500000 |
| 12/21/2017 | 12:51 PM | B | 19.304 | 500000 | USDMXN | 500000 |
| 12/21/2017 | 12:54 PM | B | 1.28246 | 500000 | USDCAD | 500000 |
| 12/21/2017 | 12:56 PM | B | 12.72411 | 109625 | USDZAR | 109625 |
| 12/21/2017 | 12:56 PM | B | 1.28246 | 250000 | USDCAD | 250000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/21/2017 | 12:56 PM | S | 19.3207 | 300000 | USDMXN | 300000 |
| 12/21/2017 | 12:59 PM | B | 12.72511 | 103313 | USDZAR | 103313 |
| 12/21/2017 | 1:10 PM | S | 12.72283 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 1:14 PM | S | 19.3113 | 100000 | USDMXN | 100000 |
| 12/21/2017 | 1:23 PM | S | 19.334 | 500000 | USDMXN | 500000 |
| 12/21/2017 | 1:25 PM | B | 19.3431 | 300000 | USDMXN | 300000 |
| 12/21/2017 | 1:28 PM | B | 19.3506 | 500000 | USDMXN | 500000 |
| 12/21/2017 | 1:30 PM | S | 9.96995 | 500000 | EURNOK | 500000 |
| 12/21/2017 | 1:30 PM | S | 1.27479 | 500000 | USDCAD | 500000 |
| 12/21/2017 | 1:33 PM | B | 19.3377 | 336130 | USDMXN | 336130 |
| 12/21/2017 | 1:37 PM | S | 12.718 | 120000 | USDZAR | 120000 |
| 12/21/2017 | 1:40 PM | S | 19.2968 | 500000 | USDMXN | 500000 |
| 12/21/2017 | 1:41 PM | B | 9.96753 | 200000 | EURNOK | 200000 |
| 12/21/2017 | 1:45 PM | S | 0.98882 | 500000 | USDCHF | 0 |
| 12/21/2017 | 1:53 PM | S | 0.9898 | 150000 | USDCHF | 0 |
| 12/21/2017 | 2:00 PM | B | 9.9491 | 100000 | EURNOK | 100000 |
| 12/21/2017 | 2:02 PM | B | 12.7282 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 2:02 PM | B | 12.7307 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 2:03 PM | B | 12.7336 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 2:11 PM | B | 113.474 | 500000 | USDJPY | 0 |
| 12/21/2017 | 2:11 PM | S | 9.9784 | 500000 | EURSEK | 500000 |
| 12/21/2017 | 2:30 PM | B | 1.27571 | 100000 | USDCAD | 100000 |
| 12/21/2017 | 2:38 PM | S | 1.2751 | 179659 | USDCAD | 179659 |
| 12/21/2017 | 2:47 PM | B | 12.7274 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 2:54 PM | B | 12.7218 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/21/2017 | 2:54 PM | B | 12.7197 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 2:54 PM | B | 12.7204 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 2:54 PM | B | 12.7206 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 2:55 PM | B | 12.7204 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 2:57 PM | S | 9.9479 | 125000 | EURNOK | 125000 |
| 12/21/2017 | 2:59 PM | B | 19.3536 | 300000 | USDMXN | 0 |
| 12/21/2017 | 3:01 PM | S | 12.716 | 400000 | USDZAR | 400000 |
| 12/21/2017 | 3:03 PM | B | 113.379 | 500000 | USDJPY | 500000 |
| 12/21/2017 | 3:06 PM | S | 113.396 | 100000 | USDJPY | 100000 |
| 12/21/2017 | 3:08 PM | B | 1.27456 | 500000 | USDCAD | 500000 |
| 12/21/2017 | 3:15 PM | S | 19.3672 | 103267 | USDMXN | 103267 |
| 12/21/2017 | 3:17 PM | S | 113.416 | 100000 | USDJPY | 100000 |
| 12/21/2017 | 3:21 PM | B | 12.7122 | 101000 | USDZAR | 101000 |
| 12/21/2017 | 3:23 PM | S | 113.461 | 100000 | USDJPY | 100000 |
| 12/21/2017 | 3:27 PM | B | 113.459 | 500000 | USDJPY | 500000 |
| 12/21/2017 | 3:34 PM | S | 9.9851 | 500000 | EURSEK | 500000 |
| 12/21/2017 | 3:41 PM | S | 0.98926 | 100000 | USDCHF | 100000 |
| 12/21/2017 | 3:42 PM | S | 19.3836 | 500000 | USDMXN | 500000 |
| 12/21/2017 | 3:45 PM | S | 12.7 | 100000 | USDZAR | 0 |
| 12/21/2017 | 3:48 PM | S | 19.399 | 250000 | USDMXN | 250000 |
| 12/21/2017 | 3:53 PM | B | 1.27361 | 500000 | USDCAD | 500000 |
| 12/21/2017 | 3:55 PM | B | 1.27371 | 150000 | USDCAD | 150000 |
| 12/21/2017 | 3:57 PM | S | 12.705 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 3:59 PM | B | 1.33558 | 250000 | GBPUSD | 250000 |
| 12/21/2017 | 4:00 PM | S | 1.27289 | 500000 | USDCAD | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/21/2017 | 4:02 PM | S | 12.7072 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 4:07 PM | S | 19.4 | 250000 | USDMXN | 250000 |
| 12/21/2017 | 4:10 PM | S | 1.27289 | 250000 | USDCAD | 250000 |
| 12/21/2017 | 4:10 PM | S | 1.27289 | 250000 | USDCAD | 250000 |
| 12/21/2017 | 4:11 PM | S | 1.27289 | 205705 | USDCAD | 0 |
| 12/21/2017 | 4:11 PM | S | 1.27289 | 305701 | USDCAD | 0 |
| 12/21/2017 | 4:13 PM | B | 12.693 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 4:14 PM | B | 12.693 | 200000 | USDZAR | 200000 |
| 12/21/2017 | 4:14 PM | B | 12.696 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 4:18 PM | S | 19.40035 | 154596 | USDMXN | 154596 |
| 12/21/2017 | 4:22 PM | S | 19.4005 | 200000 | USDMXN | 200000 |
| 12/21/2017 | 4:26 PM | S | 19.4 | 500000 | USDMXN | 500000 |
| 12/21/2017 | 4:26 PM | S | 19.397 | 200000 | USDMXN | 200000 |
| 12/21/2017 | 4:29 PM | B | 19.4005 | 100000 | USDMXN | 100000 |
| 12/21/2017 | 4:50 PM | S | 19.3924 | 500000 | USDMXN | 500000 |
| 12/21/2017 | 4:55 PM | S | 12.73429 | 178555 | USDZAR | 178555 |
| 12/21/2017 | 4:55 PM | S | 12.73429 | 500000 | USDZAR | 500000 |
| 12/21/2017 | 4:57 PM | S | 12.7343 | 308811 | USDZAR | 0 |
| 12/21/2017 | 4:58 PM | S | 12.7343 | 308811 | USDZAR | 0 |
| 12/21/2017 | 5:05 PM | S | 12.7359 | 123654 | USDZAR | 123654 |
| 12/21/2017 | 5:07 PM | S | 12.7375 | 185197 | USDZAR | 185197 |
| 12/21/2017 | 5:13 PM | S | 12.7325 | 102043 | USDZAR | 102043 |
| 12/21/2017 | 5:29 PM | S | 19.3928 | 500000 | USDMXN | 500000 |
| 12/21/2017 | 5:32 PM | B | 1.27006 | 206331 | USDCAD | 3058 |
| 12/21/2017 | 5:33 PM | S | 0.98898 | 250000 | USDCHF | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/21/2017 | 5:48 PM | B | 19.4305 | 100000 | USDMXN | 100000 |
| 12/21/2017 | 5:49 PM | B | 19.4402 | 300000 | USDMXN | 300000 |
| 12/21/2017 | 5:49 PM | S | 19.4766 | 385077 | USDMXN | 385077 |
| 12/21/2017 | 5:51 PM | B | 19.4754 | 500000 | USDMXN | 500000 |
| 12/21/2017 | 5:57 PM | S | 19.487 | 100000 | USDMXN | 100000 |
| 12/21/2017 | 6:01 PM | S | 12.75 | 250000 | USDZAR | 250000 |
| 12/21/2017 | 6:07 PM | S | 19.505 | 102537 | USDMXN | 102537 |
| 12/21/2017 | 6:11 PM | S | 19.5093 | 153772 | USDMXN | 153772 |
| 12/21/2017 | 6:20 PM | B | 19.5085 | 100000 | USDMXN | 100000 |
| 12/21/2017 | 6:29 PM | B | 12.7298 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 6:46 PM | S | 19.5313 | 102399 | USDMXN | 102399 |
| 12/21/2017 | 6:50 PM | S | 19.5158 | 128101 | USDMXN | 128101 |
| 12/21/2017 | 7:07 PM | B | 12.7516 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 7:32 PM | B | 12.7655 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 7:34 PM | S | 19.489 | 100000 | USDMXN | 100000 |
| 12/21/2017 | 7:35 PM | B | 113.394 | 500000 | USDJPY | 500000 |
| 12/21/2017 | 7:37 PM | S | 19.476 | 100000 | USDMXN | 100000 |
| 12/21/2017 | 7:38 PM | S | 9.93481 | 190000 | EURNOK | 190000 |
| 12/21/2017 | 7:41 PM | S | 1.33807 | 500000 | GBPUSD | 500000 |
| 12/21/2017 | 7:45 PM | S | 19.4665 | 100000 | USDMXN | 100000 |
| 12/21/2017 | 7:48 PM | B | 113.349 | 500000 | USDJPY | 0 |
| 12/21/2017 | 8:07 PM | S | 113.321 | 250000 | USDJPY | 0 |
| 12/21/2017 | 8:19 PM | B | 12.765 | 100000 | USDZAR | 100000 |
| 12/21/2017 | 8:37 PM | B | 113.299 | 310000 | USDJPY | 0 |
| 12/21/2017 | 8:39 PM | B | 12.7626 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/21/2017 | 8:46 PM | B | 1.27436 | 500000 | USDCAD | 500000 |
| 12/21/2017 | 8:49 PM | B | 1.27436 | 100000 | USDCAD | 100000 |
| 12/21/2017 | 8:56 PM | S | 19.479 | 100000 | USDMXN | 100000 |
| 12/21/2017 | 9:20 PM | B | 9.9275 | 500000 | EURNOK | 500000 |
| 12/21/2017 | 9:32 PM | S | 1.33847 | 250000 | GBPUSD | 250000 |
| 12/21/2017 | 11:46 PM | B | 0.9884 | 500000 | USDCHF | 500000 |
| 12/22/2017 | 12:02 AM | S | 0.98876 | 500000 | USDCHF | 500000 |
| 12/22/2017 | 12:02 AM | S | 0.98857 | 500000 | USDCHF | 500000 |
| 12/22/2017 | 12:02 AM | B | 0.98868 | 150000 | USDCHF | 0 |
| 12/22/2017 | 12:14 AM | B | 1.33768 | 250000 | GBPUSD | 250000 |
| 12/22/2017 | 12:15 AM | S | 0.98951 | 500000 | USDCHF | 500000 |
| 12/22/2017 | 12:24 AM | B | 0.9893 | 100000 | USDCHF | 100000 |
| 12/22/2017 | 12:41 AM | B | 113.334 | 500000 | USDJPY | 500000 |
| 12/22/2017 | 12:57 AM | S | 12.768 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 6:50 AM | B | 12.7405 | 200000 | USDZAR | 200000 |
| 12/22/2017 | 7:08 AM | B | 12.7225 | 120372 | USDZAR | 120372 |
| 12/22/2017 | 7:09 AM | B | 12.72 | 200000 | USDZAR | 200000 |
| 12/22/2017 | 7:09 AM | B | 12.72 | 145438 | USDZAR | 145438 |
| 12/22/2017 | 7:52 AM | S | 12.7098 | 200000 | USDZAR | 0 |
| 12/22/2017 | 8:01 AM | S | 0.98957 | 126317 | USDCHF | 126317 |
| 12/22/2017 | 8:03 AM | S | 113.431 | 500000 | USDJPY | 500000 |
| 12/22/2017 | 8:28 AM | S | 12.716 | 250000 | USDZAR | 250000 |
| 12/22/2017 | 8:33 AM | S | 113.431 | 500000 | USDJPY | 500000 |
| 12/22/2017 | 8:40 AM | B | 19.4541 | 300000 | USDMXN | 300000 |
| 12/22/2017 | 9:07 AM | S | 113.386 | 100000 | USDJPY | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/22/2017 | 9:15 AM | S | 4.19 | 200000 | EURPLN | 200000 |
| 12/22/2017 | 9:20 AM | B | 113.364 | 500000 | USDJPY | 500000 |
| 12/22/2017 | 9:37 AM | S | 1.27164 | 500000 | USDCAD | 500000 |
| 12/22/2017 | 9:42 AM | S | 0.98951 | 200000 | USDCHF | 200000 |
| 12/22/2017 | 9:54 AM | B | 19.46058 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 9:57 AM | B | 0.98949 | 150000 | USDCHF | 0 |
| 12/22/2017 | 10:05 AM | B | 19.4659 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 10:05 AM | B | 19.4665 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 10:05 AM | B | 19.4665 | 250000 | USDMXN | 250000 |
| 12/22/2017 | 10:05 AM | B | 12.75 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 10:05 AM | B | 19.4668 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 10:05 AM | B | 19.467 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 10:07 AM | B | 19.4643 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 10:10 AM | B | 19.4667 | 450000 | USDMXN | 450000 |
| 12/22/2017 | 10:12 AM | B | 19.4642 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 10:21 AM | B | 12.77 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 10:21 AM | B | 12.77 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 10:28 AM | S | 9.9255 | 500000 | EURNOK | 0 |
| 12/22/2017 | 10:36 AM | S | 1.27269 | 100000 | USDCAD | 100000 |
| 12/22/2017 | 10:41 AM | S | 9.91662 | 500000 | EURNOK | 500000 |
| 12/22/2017 | 10:49 AM | B | 19.4609 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 10:52 AM | B | 19.4627 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 10:52 AM | B | 19.4633 | 141864 | USDMXN | 0 |
| 12/22/2017 | 10:52 AM | B | 19.4633 | 141864 | USDMXN | 0 |
| 12/22/2017 | 10:52 AM | B | 19.4633 | 141864 | USDMXN | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/22/2017 | 11:16 AM | B | 19.46058 | 141894 | USDMXN | 0 |
| 12/22/2017 | 11:19 AM | B | 19.4555 | 100000 | USDMXN | 100000 |
| 12/22/2017 | 11:19 AM | B | 113.364 | 500000 | USDJPY | 500000 |
| 12/22/2017 | 11:35 AM | S | 0.98908 | 130000 | USDCHF | 130000 |
| 12/22/2017 | 11:40 AM | B | 19.4767 | 500000 | USDMXN | 0 |
| 12/22/2017 | 11:43 AM | B | 19.4689 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 11:44 AM | B | 19.4754 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 11:46 AM | B | 19.4835 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 11:47 AM | B | 19.4835 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 11:47 AM | B | 19.4841 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 11:48 AM | B | 19.4858 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 11:49 AM | B | 113.379 | 100000 | USDJPY | 100000 |
| 12/22/2017 | 11:51 AM | B | 19.4862 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 11:51 AM | B | 19.4864 | 340685 | USDMXN | 340685 |
| 12/22/2017 | 11:59 AM | B | 19.4854 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 11:59 AM | B | 19.4864 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 12:01 PM | B | 19.489 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 12:01 PM | B | 19.4899 | 250000 | USDMXN | 250000 |
| 12/22/2017 | 12:02 PM | B | 1.33848 | 100000 | GBPUSD | 100000 |
| 12/22/2017 | 12:08 PM | B | 19.4816 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 12:10 PM | B | 19.4852 | 350130 | USDMXN | 350130 |
| 12/22/2017 | 12:12 PM | B | 19.4856 | 250000 | USDMXN | 250000 |
| 12/22/2017 | 12:20 PM | B | 19.4715 | 250000 | USDMXN | 250000 |
| 12/22/2017 | 12:27 PM | B | 12.73355 | 162908 | USDZAR | 162908 |
| 12/22/2017 | 12:31 PM | B | 12.7343 | 127390 | USDZAR | 127390 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/22/2017 | 12:32 PM | S | 113.371 | 500000 | USDJPY | 0 |
| 12/22/2017 | 12:33 PM | B | 12.72996 | 101172 | USDZAR | 101172 |
| 12/22/2017 | 12:33 PM | S | 1.33722 | 500000 | GBPUSD | 500000 |
| 12/22/2017 | 12:40 PM | B | 113.379 | 150000 | USDJPY | 0 |
| 12/22/2017 | 12:40 PM | S | 19.49 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 12:43 PM | B | 19.4847 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 12:43 PM | B | 113.379 | 150000 | USDJPY | 0 |
| 12/22/2017 | 12:43 PM | B | 19.4847 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 12:43 PM | B | 19.4847 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 1:00 PM | B | 12.72107 | 143360 | USDZAR | 143360 |
| 12/22/2017 | 1:18 PM | S | 4.2001 | 100000 | EURPLN | 100000 |
| 12/22/2017 | 1:18 PM | S | 4.2002 | 100000 | EURPLN | 100000 |
| 12/22/2017 | 1:18 PM | S | 4.2011 | 100000 | EURPLN | 100000 |
| 12/22/2017 | 1:18 PM | S | 4.2012 | 100000 | EURPLN | 100000 |
| 12/22/2017 | 1:18 PM | S | 4.2012 | 100000 | EURPLN | 100000 |
| 12/22/2017 | 1:19 PM | S | 4.2006 | 100000 | EURPLN | 100000 |
| 12/22/2017 | 1:19 PM | S | 4.2009 | 100000 | EURPLN | 100000 |
| 12/22/2017 | 1:19 PM | S | 4.2009 | 100000 | EURPLN | 100000 |
| 12/22/2017 | 1:19 PM | S | 4.2009 | 100000 | EURPLN | 100000 |
| 12/22/2017 | 1:27 PM | S | 12.7026 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 1:27 PM | S | 12.7028 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 1:27 PM | S | 12.7027 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 1:27 PM | S | 12.7028 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 1:27 PM | S | 12.7024 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 1:28 PM | B | 113.379 | 500000 | USDJPY | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/22/2017 | 1:39 PM | S | 1.33807 | 100000 | GBPUSD | 100000 |
| 12/22/2017 | 1:43 PM | B | 12.6896 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 1:47 PM | B | 19.521 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 1:51 PM | B | 19.521 | 117000 | USDMXN | 117000 |
| 12/22/2017 | 1:53 PM | S | 12.68 | 166008 | USDZAR | 166008 |
| 12/22/2017 | 1:58 PM | B | 0.98992 | 100000 | USDCHF | 100000 |
| 12/22/2017 | 2:07 PM | S | 12.6825 | 200000 | USDZAR | 200000 |
| 12/22/2017 | 2:13 PM | S | 1.2772 | 130000 | USDCAD | 130000 |
| 12/22/2017 | 2:23 PM | B | 1.27711 | 500000 | USDCAD | 0 |
| 12/22/2017 | 2:26 PM | S | 19.5389 | 300000 | USDMXN | 300000 |
| 12/22/2017 | 2:47 PM | S | 12.6525 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 2:48 PM | B | 19.53565 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 2:49 PM | S | 19.5255 | 300000 | USDMXN | 0 |
| 12/22/2017 | 2:52 PM | B | 12.62009 | 106306 | USDZAR | 106306 |
| 12/22/2017 | 2:52 PM | S | 19.5255 | 300000 | USDMXN | 300000 |
| 12/22/2017 | 2:52 PM | B | 12.6225 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 2:53 PM | B | 12.6225 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 2:53 PM | B | 12.6225 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 2:53 PM | B | 12.6225 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 3:17 PM | B | 19.5515 | 300000 | USDMXN | 300000 |
| 12/22/2017 | 3:17 PM | B | 19.5534 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 3:33 PM | S | 19.5518 | 300000 | USDMXN | 300000 |
| 12/22/2017 | 3:51 PM | B | 9.8603 | 200000 | EURNOK | 200000 |
| 12/22/2017 | 3:53 PM | B | 9.8604 | 200000 | EURNOK | 60000 |
| 12/22/2017 | 3:53 PM | B | 9.8601 | 100000 | EURNOK | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/22/2017 | 3:54 PM | B | 9.8599 | 500000 | EURNOK | 500000 |
| 12/22/2017 | 3:57 PM | S | 19.585 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 3:57 PM | S | 12.61 | 300000 | USDZAR | 300000 |
| 12/22/2017 | 3:58 PM | S | 113.381 | 500000 | USDJPY | 500000 |
| 12/22/2017 | 3:58 PM | B | 19.5641 | 300000 | USDMXN | 300000 |
| 12/22/2017 | 3:59 PM | B | 12.595 | 500000 | USDZAR | 500000 |
| 12/22/2017 | 3:59 PM | S | 113.386 | 100000 | USDJPY | 100000 |
| 12/22/2017 | 4:00 PM | B | 12.5853 | 500000 | USDZAR | 0 |
| 12/22/2017 | 4:00 PM | B | 4.191 | 500000 | EURPLN | 500000 |
| 12/22/2017 | 4:01 PM | B | 4.191 | 252110 | EURPLN | 252110 |
| 12/22/2017 | 4:01 PM | S | 9.8865 | 250000 | EURSEK | 250000 |
| 12/22/2017 | 4:02 PM | B | 12.5901 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 4:02 PM | B | 12.594 | 100000 | USDZAR | 0 |
| 12/22/2017 | 4:17 PM | S | 12.5983 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 4:17 PM | B | 12.59653 | 500000 | USDZAR | 0 |
| 12/22/2017 | 4:18 PM | B | 19.5705 | 100000 | USDMXN | 100000 |
| 12/22/2017 | 4:27 PM | S | 113.351 | 250000 | USDJPY | 250000 |
| 12/22/2017 | 4:35 PM | S | 12.5804 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 4:38 PM | B | 12.6062 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 4:39 PM | B | 19.591 | 100000 | USDMXN | 100000 |
| 12/22/2017 | 4:41 PM | B | 12.5968 | 100000 | USDZAR | 100000 |
| 12/22/2017 | 4:49 PM | B | 9.895 | 215000 | EURSEK | 215000 |
| 12/22/2017 | 4:55 PM | B | 19.592 | 100000 | USDMXN | 100000 |
| 12/22/2017 | 5:03 PM | S | 19.6 | 300000 | USDMXN | 300000 |
| 12/22/2017 | 5:09 PM | S | 19.5995 | 100000 | USDMXN | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/22/2017 | 5:10 PM | B | 0.98941 | 250000 | USDCHF | 0 |
| 12/22/2017 | 5:10 PM | B | 0.98941 | 250000 | USDCHF | 0 |
| 12/22/2017 | 5:10 PM | B | 0.98941 | 250000 | USDCHF | 0 |
| 12/22/2017 | 5:12 PM | B | 0.98952 | 250000 | USDCHF | 0 |
| 12/22/2017 | 5:19 PM | S | 9.88172 | 300000 | EURNOK | 300000 |
| 12/22/2017 | 5:31 PM | B | 19.67965 | 205057 | USDMXN | 205057 |
| 12/22/2017 | 5:48 PM | B | 19.7006 | 500000 | USDMXN | 500000 |
| 12/22/2017 | 5:53 PM | S | 113.271 | 250000 | USDJPY | 0 |
| 12/22/2017 | 6:06 PM | B | 1.33758 | 500000 | GBPUSD | 500000 |
| 12/22/2017 | 6:44 PM | S | 19.7005 | 200000 | USDMXN | 200000 |
| 12/22/2017 | 6:45 PM | S | 19.6995 | 100000 | USDMXN | 100000 |
| 12/22/2017 | 6:49 PM | B | 19.7045 | 100000 | USDMXN | 100000 |
| 12/22/2017 | 6:51 PM | B | 19.706 | 100000 | USDMXN | 100000 |
| 12/22/2017 | 6:54 PM | B | 1.27311 | 500000 | USDCAD | 500000 |
| 12/22/2017 | 6:56 PM | S | 19.706 | 300000 | USDMXN | 0 |
| 12/22/2017 | 6:56 PM | B | 1.27311 | 500000 | USDCAD | 500000 |
| 12/22/2017 | 6:56 PM | B | 1.27311 | 500000 | USDCAD | 500000 |
| 12/22/2017 | 6:59 PM | S | 19.7141 | 300000 | USDMXN | 0 |
| 12/22/2017 | 7:01 PM | S | 19.7137 | 300000 | USDMXN | 300000 |
| 12/22/2017 | 7:14 PM | B | 0.98927 | 500000 | USDCHF | 0 |
| 12/22/2017 | 7:36 PM | S | 19.743 | 100000 | USDMXN | 100000 |
| 12/22/2017 | 7:37 PM | S | 19.755 | 100000 | USDMXN | 0 |
| 12/22/2017 | 7:38 PM | S | 19.757 | 300000 | USDMXN | 300000 |
| 12/22/2017 | 7:44 PM | B | 0.99003 | 250000 | USDCHF | 0 |
| 12/22/2017 | 7:46 PM | B | 0.98993 | 250000 | USDCHF | 250000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/22/2017 | 8:00 PM | S | 9.8671 | 300000 | EURNOK | 300000 |
| 12/22/2017 | 8:46 PM | S | 113.291 | 500000 | USDJPY | 500000 |
| 12/22/2017 | 8:59 PM | B | 1.33663 | 250000 | GBPUSD | 250000 |
| 12/22/2017 | 9:15 PM | B | 1.33483 | 200000 | GBPUSD | 200000 |
| 12/22/2017 | 9:25 PM | B | 4.19153 | 199947 | EURPLN | 199947 |
| 12/26/2017 | 12:28 AM | B | 12.5105 | 500000 | USDZAR | 500000 |
| 12/26/2017 | 12:28 AM | B | 19.75274 | 500000 | USDMXN | 500000 |
| 12/26/2017 | 12:36 AM | B | 12.5045 | 359364 | USDZAR | 359364 |
| 12/26/2017 | 1:33 AM | S | 12.503 | 100000 | USDZAR | 100000 |
| 12/26/2017 | 3:30 AM | B | 9.9274 | 500000 | EURSEK | 500000 |
| 12/26/2017 | 3:34 AM | B | 9.92403 | 338316 | EURSEK | 338316 |
| 12/26/2017 | 6:12 AM | B | 1.33733 | 200000 | GBPUSD | 200000 |
| 12/26/2017 | 8:01 AM | B | 12.57 | 218185 | USDZAR | 218185 |
| 12/26/2017 | 9:16 AM | S | 12.5754 | 100000 | USDZAR | 100000 |
| 12/26/2017 | 9:18 AM | S | 12.5628 | 200100 | USDZAR | 200100 |
| 12/26/2017 | 9:21 AM | S | 12.5764 | 200000 | USDZAR | 200000 |
| 12/26/2017 | 10:23 AM | B | 0.991 | 250000 | USDCHF | 0 |
| 12/26/2017 | 10:33 AM | S | 1.33637 | 500000 | GBPUSD | 500000 |
| 12/26/2017 | 11:49 AM | S | 19.6994 | 300000 | USDMXN | 300000 |
| 12/26/2017 | 11:55 AM | B | 1.27226 | 200000 | USDCAD | 200000 |
| 12/26/2017 | 12:08 PM | B | 1.18498 | 125000 | EURUSD | 125000 |
| 12/26/2017 | 12:21 PM | S | 0.99056 | 100000 | USDCHF | 0 |
| 12/26/2017 | 1:19 PM | S | 1.1852 | 200000 | EURUSD | 200000 |
| 12/26/2017 | 1:23 PM | B | 19.7058 | 355225 | USDMXN | 355225 |
| 12/26/2017 | 1:35 PM | B | 19.6963 | 126927 | USDMXN | 126927 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/26/2017 | 1:48 PM | B | 19.6773 | 300000 | USDMXN | 0 |
| 12/26/2017 | 1:48 PM | B | 19.6812 | 300000 | USDMXN | 0 |
| 12/26/2017 | 1:57 PM | B | 19.5811 | 500000 | USDMXN | 500000 |
| 12/26/2017 | 1:58 PM | B | 19.5902 | 300000 | USDMXN | 0 |
| 12/26/2017 | 1:59 PM | B | 19.5865 | 102111 | USDMXN | 102111 |
| 12/26/2017 | 2:15 PM | B | 19.5726 | 102183 | USDMXN | 102183 |
| 12/26/2017 | 2:19 PM | S | 4.2021 | 100000 | EURPLN | 100000 |
| 12/26/2017 | 2:19 PM | S | 4.2021 | 100000 | EURPLN | 100000 |
| 12/26/2017 | 2:19 PM | S | 4.2021 | 100000 | EURPLN | 100000 |
| 12/26/2017 | 2:19 PM | S | 4.2019 | 100000 | EURPLN | 100000 |
| 12/26/2017 | 2:19 PM | B | 19.563 | 102233 | USDMXN | 102233 |
| 12/26/2017 | 2:23 PM | B | 9.907 | 100000 | EURSEK | 100000 |
| 12/26/2017 | 2:24 PM | S | 4.2018 | 100000 | EURPLN | 100000 |
| 12/26/2017 | 2:24 PM | S | 4.2018 | 100000 | EURPLN | 100000 |
| 12/26/2017 | 2:24 PM | S | 4.2018 | 100000 | EURPLN | 100000 |
| 12/26/2017 | 2:54 PM | S | 19.5907 | 500000 | USDMXN | 500000 |
| 12/26/2017 | 2:58 PM | S | 1.18682 | 118101 | EURUSD | 118101 |
| 12/26/2017 | 2:59 PM | S | 9.89257 | 400000 | EURNOK | 400000 |
| 12/26/2017 | 2:59 PM | B | 1.18735 | 500000 | EURUSD | 500000 |
| 12/26/2017 | 3:11 PM | S | 19.6203 | 500000 | USDMXN | 500000 |
| 12/26/2017 | 3:13 PM | S | 19.642 | 250000 | USDMXN | 250000 |
| 12/26/2017 | 3:16 PM | B | 19.6506 | 300000 | USDMXN | 300000 |
| 12/26/2017 | 3:22 PM | S | 19.6695 | 500000 | USDMXN | 500000 |
| 12/26/2017 | 3:25 PM | S | 19.6698 | 500000 | USDMXN | 500000 |
| 12/26/2017 | 3:30 PM | S | 19.692 | 350000 | USDMXN | 350000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/26/2017 | 3:30 PM | S | 19.69 | 250000 | USDMXN | 250000 |
| 12/26/2017 | 3:33 PM | S | 19.6878 | 498358 | USDMXN | 498358 |
| 12/26/2017 | 3:41 PM | S | 19.7115 | 250000 | USDMXN | 250000 |
| 12/26/2017 | 3:47 PM | S | 19.7155 | 250000 | USDMXN | 250000 |
| 12/26/2017 | 4:03 PM | S | 19.7315 | 100000 | USDMXN | 100000 |
| 12/26/2017 | 4:11 PM | S | 9.8741 | 100000 | EURNOK | 100000 |
| 12/26/2017 | 4:12 PM | S | 9.8716 | 100000 | EURNOK | 100000 |
| 12/26/2017 | 4:12 PM | S | 9.8711 | 100000 | EURNOK | 100000 |
| 12/26/2017 | 4:25 PM | S | 19.7273 | 300000 | USDMXN | 0 |
| 12/26/2017 | 4:28 PM | B | 12.525 | 100000 | USDZAR | 100000 |
| 12/26/2017 | 4:31 PM | B | 12.525 | 100000 | USDZAR | 100000 |
| 12/26/2017 | 4:42 PM | B | 12.525 | 300000 | USDZAR | 300000 |
| 12/26/2017 | 4:52 PM | B | 12.515 | 162548 | USDZAR | 162548 |
| 12/26/2017 | 5:00 PM | S | 9.8654 | 500000 | EURNOK | 500000 |
| 12/26/2017 | 5:02 PM | B | 12.5143 | 120733 | USDZAR | 120733 |
| 12/26/2017 | 5:10 PM | B | 19.76554 | 250000 | USDMXN | 250000 |
| 12/26/2017 | 5:10 PM | B | 19.76574 | 200000 | USDMXN | 200000 |
| 12/26/2017 | 5:14 PM | S | 19.787 | 500000 | USDMXN | 500000 |
| 12/26/2017 | 5:15 PM | B | 19.789 | 100000 | USDMXN | 100000 |
| 12/26/2017 | 5:15 PM | S | 19.787 | 200000 | USDMXN | 200000 |
| 12/26/2017 | 5:15 PM | B | 19.7973 | 300000 | USDMXN | 0 |
| 12/26/2017 | 5:22 PM | B | 19.8189 | 250000 | USDMXN | 250000 |
| 12/26/2017 | 5:22 PM | B | 19.8189 | 250000 | USDMXN | 250000 |
| 12/26/2017 | 5:27 PM | B | 19.81083 | 250000 | USDMXN | 250000 |
| 12/26/2017 | 5:28 PM | B | 19.81083 | 200000 | USDMXN | 200000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/26/2017 | 5:31 PM | B | 19.8205 | 100000 | USDMXN | 100000 |
| 12/26/2017 | 5:35 PM | B | 19.821 | 100000 | USDMXN | 100000 |
| 12/26/2017 | 5:54 PM | S | 19.8085 | 100000 | USDMXN | 100000 |
| 12/26/2017 | 5:54 PM | S | 19.806 | 100000 | USDMXN | 100000 |
| 12/26/2017 | 5:55 PM | S | 19.805 | 100000 | USDMXN | 100000 |
| 12/26/2017 | 5:55 PM | B | 1.26931 | 430000 | USDCAD | 430000 |
| 12/26/2017 | 6:26 PM | B | 19.8201 | 300000 | USDMXN | 0 |
| 12/26/2017 | 6:29 PM | S | 19.8355 | 100000 | USDMXN | 100000 |
| 12/26/2017 | 7:44 PM | B | 19.8863 | 300000 | USDMXN | 300000 |
| 12/26/2017 | 7:51 PM | S | 19.9045 | 100000 | USDMXN | 100000 |
| 12/26/2017 | 8:43 PM | B | 12.5125 | 199839 | USDZAR | 199839 |
| 12/26/2017 | 9:41 PM | B | 4.19949 | 421002 | EURPLN | 421002 |
| 12/26/2017 | 11:19 PM | S | 12.502 | 100000 | USDZAR | 100000 |
| 12/26/2017 | 11:35 PM | S | 12.501 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 1:39 AM | B | 1.26951 | 250000 | USDCAD | 250000 |
| 12/27/2017 | 2:13 AM | B | 1.26901 | 500000 | USDCAD | 500000 |
| 12/27/2017 | 4:23 AM | B | 12.495 | 200000 | USDZAR | 200000 |
| 12/27/2017 | 4:51 AM | S | 12.4914 | 213479 | USDZAR | 213479 |
| 12/27/2017 | 4:54 AM | S | 12.494 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 4:54 AM | S | 12.492 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 6:35 AM | S | 12.5005 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 6:51 AM | S | 12.495 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 7:37 AM | S | 12.46924 | 500000 | USDZAR | 500000 |
| 12/27/2017 | 7:57 AM | B | 4.19235 | 100000 | EURPLN | 100000 |
| 12/27/2017 | 7:57 AM | B | 1.33873 | 250000 | GBPUSD | 250000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/27/2017 | 8:01 AM | S | 0.99 | 500000 | USDCHF | 500000 |
| 12/27/2017 | 8:06 AM | S | 4.19395 | 500000 | EURPLN | 500000 |
| 12/27/2017 | 8:13 AM | B | 12.48 | 300000 | USDZAR | 300000 |
| 12/27/2017 | 8:14 AM | B | 12.48 | 115377 | USDZAR | 115377 |
| 12/27/2017 | 8:14 AM | B | 12.48 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 8:14 AM | B | 12.48 | 249824 | USDZAR | 249824 |
| 12/27/2017 | 8:14 AM | B | 12.48 | 328896 | USDZAR | 328896 |
| 12/27/2017 | 8:14 AM | B | 1.33903 | 100000 | GBPUSD | 100000 |
| 12/27/2017 | 8:15 AM | B | 12.4819 | 200000 | USDZAR | 200000 |
| 12/27/2017 | 8:18 AM | B | 19.859 | 300000 | USDMXN | 0 |
| 12/27/2017 | 8:20 AM | S | 1.18712 | 150000 | EURUSD | 150000 |
| 12/27/2017 | 8:21 AM | B | 4.1913 | 157498 | EURPLN | 157498 |
| 12/27/2017 | 8:26 AM | B | 1.33883 | 100000 | GBPUSD | 100000 |
| 12/27/2017 | 8:27 AM | B | 12.4775 | 300000 | USDZAR | 300000 |
| 12/27/2017 | 8:27 AM | B | 12.4775 | 500000 | USDZAR | 500000 |
| 12/27/2017 | 8:37 AM | S | 12.47886 | 151983 | USDZAR | 151983 |
| 12/27/2017 | 8:42 AM | B | 12.4901 | 250000 | USDZAR | 250000 |
| 12/27/2017 | 9:21 AM | S | 12.4775 | 126018 | USDZAR | 0 |
| 12/27/2017 | 9:39 AM | S | 19.8657 | 300000 | USDMXN | 0 |
| 12/27/2017 | 9:50 AM | S | 1.34122 | 500000 | GBPUSD | 0 |
| 12/27/2017 | 9:52 AM | S | 9.89693 | 250000 | EURSEK | 250000 |
| 12/27/2017 | 9:52 AM | S | 9.89603 | 250000 | EURSEK | 250000 |
| 12/27/2017 | 10:06 AM | S | 1.18867 | 500000 | EURUSD | 500000 |
| 12/27/2017 | 10:08 AM | S | 1.18858 | 500000 | EURUSD | 500000 |
| 12/27/2017 | 10:15 AM | S | 1.18868 | 400000 | EURUSD | 400000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/27/2017 | 10:25 AM | S | 1.34027 | 100000 | GBPUSD | 0 |
| 12/27/2017 | 10:35 AM | S | 1.34037 | 100000 | GBPUSD | 100000 |
| 12/27/2017 | 11:01 AM | S | 4.19152 | 500000 | EURPLN | 0 |
| 12/27/2017 | 11:12 AM | S | 12.3854 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 11:48 AM | B | 9.85435 | 180595 | EURNOK | 180595 |
| 12/27/2017 | 12:16 PM | B | 12.45 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 12:16 PM | B | 12.45 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 12:23 PM | B | 12.44261 | 103913 | USDZAR | 103913 |
| 12/27/2017 | 12:36 PM | B | 12.44054 | 136025 | USDZAR | 136025 |
| 12/27/2017 | 12:44 PM | B | 4.18945 | 300000 | EURPLN | 300000 |
| 12/27/2017 | 12:51 PM | S | 9.874 | 100000 | EURSEK | 100000 |
| 12/27/2017 | 12:55 PM | B | 1.26426 | 500000 | USDCAD | 500000 |
| 12/27/2017 | 12:57 PM | B | 9.8659 | 500000 | EURNOK | 500000 |
| 12/27/2017 | 12:57 PM | B | 9.8659 | 500000 | EURNOK | 500000 |
| 12/27/2017 | 12:58 PM | S | 19.784 | 300000 | USDMXN | 300000 |
| 12/27/2017 | 2:04 PM | S | 4.18985 | 500000 | EURPLN | 500000 |
| 12/27/2017 | 2:06 PM | B | 19.7659 | 105000 | USDMXN | 105000 |
| 12/27/2017 | 2:21 PM | S | 9.865 | 170000 | EURNOK | 0 |
| 12/27/2017 | 2:26 PM | S | 4.19061 | 500000 | EURPLN | 500000 |
| 12/27/2017 | 2:27 PM | B | 1.26491 | 395285 | USDCAD | 0 |
| 12/27/2017 | 2:28 PM | S | 4.19055 | 300000 | EURPLN | 300000 |
| 12/27/2017 | 2:33 PM | S | 1.34142 | 200000 | GBPUSD | 200000 |
| 12/27/2017 | 2:35 PM | B | 0.9885 | 400000 | USDCHF | 400000 |
| 12/27/2017 | 2:36 PM | S | 1.1902 | 100000 | EURUSD | 100000 |
| 12/27/2017 | 2:36 PM | S | 19.81065 | 500000 | USDMXN | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/27/2017 | 2:39 PM | S | 4.19225 | 500000 | EURPLN | 500000 |
| 12/27/2017 | 2:45 PM | S | 9.8705 | 500000 | EURNOK | 500000 |
| 12/27/2017 | 2:46 PM | B | 1.26436 | 100000 | USDCAD | 100000 |
| 12/27/2017 | 2:56 PM | B | 12.3718 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 2:56 PM | B | 12.3689 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 2:57 PM | B | 12.3615 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 2:57 PM | B | 12.3617 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 3:14 PM | B | 0.98777 | 100000 | USDCHF | 100000 |
| 12/27/2017 | 3:17 PM | B | 12.361 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 3:17 PM | B | 12.3607 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 3:18 PM | B | 12.3608 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 3:18 PM | B | 12.3614 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 3:18 PM | B | 12.3614 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 3:20 PM | S | 12.3554 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 3:22 PM | B | 9.855 | 150000 | EURSEK | 150000 |
| 12/27/2017 | 3:23 PM | S | 12.3472 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 3:23 PM | B | 12.34942 | 500000 | USDZAR | 500000 |
| 12/27/2017 | 3:26 PM | B | 1.34093 | 100000 | GBPUSD | 100000 |
| 12/27/2017 | 3:27 PM | B | 19.7687 | 500000 | USDMXN | 500000 |
| 12/27/2017 | 3:27 PM | B | 1.34093 | 100000 | GBPUSD | 100000 |
| 12/27/2017 | 3:31 PM | B | 0.98796 | 250000 | USDCHF | 0 |
| 12/27/2017 | 3:34 PM | S | 9.865 | 100000 | EURNOK | 100000 |
| 12/27/2017 | 3:37 PM | B | 12.3086 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 3:40 PM | B | 1.34113 | 250000 | GBPUSD | 0 |
| 12/27/2017 | 3:40 PM | B | 1.34133 | 250000 | GBPUSD | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/27/2017 | 3:41 PM | B | 1.34133 | 100000 | GBPUSD | 100000 |
| 12/27/2017 | 3:41 PM | B | 9.8678 | 100000 | EURNOK | 100000 |
| 12/27/2017 | 3:43 PM | B | 1.34153 | 250000 | GBPUSD | 0 |
| 12/27/2017 | 3:57 PM | B | 12.33 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 3:57 PM | S | 1.19 | 400000 | EURUSD | 400000 |
| 12/27/2017 | 3:58 PM | S | 19.8297 | 151288 | USDMXN | 151288 |
| 12/27/2017 | 3:59 PM | S | 19.8267 | 300000 | USDMXN | 300000 |
| 12/27/2017 | 4:01 PM | S | 12.31501 | 500000 | USDZAR | 500000 |
| 12/27/2017 | 4:01 PM | B | 12.3133 | 213236 | USDZAR | 213236 |
| 12/27/2017 | 4:03 PM | B | 19.824 | 100000 | USDMXN | 100000 |
| 12/27/2017 | 4:05 PM | S | 12.298 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 4:06 PM | B | 19.7995 | 100000 | USDMXN | 100000 |
| 12/27/2017 | 4:17 PM | B | 12.28657 | 154617 | USDZAR | 154617 |
| 12/27/2017 | 4:17 PM | B | 12.2907 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 4:19 PM | B | 19.7955 | 100000 | USDMXN | 100000 |
| 12/27/2017 | 4:20 PM | B | 1.34008 | 100000 | GBPUSD | 100000 |
| 12/27/2017 | 4:21 PM | B | 1.33998 | 100000 | GBPUSD | 100000 |
| 12/27/2017 | 4:33 PM | B | 19.7985 | 100000 | USDMXN | 100000 |
| 12/27/2017 | 4:42 PM | B | 12.3246 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 4:45 PM | B | 1.18938 | 200000 | EURUSD | 200000 |
| 12/27/2017 | 5:00 PM | S | 4.1906 | 100000 | EURPLN | 100000 |
| 12/27/2017 | 5:02 PM | S | 4.1915 | 100000 | EURPLN | 100000 |
| 12/27/2017 | 5:02 PM | S | 4.1915 | 100000 | EURPLN | 100000 |
| 12/27/2017 | 5:02 PM | B | 19.7395 | 100000 | USDMXN | 100000 |
| 12/27/2017 | 5:05 PM | S | 4.1916 | 100000 | EURPLN | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/27/2017 | 5:15 PM | S | 9.8423 | 500000 | EURNOK | 500000 |
| 12/27/2017 | 5:53 PM | B | 12.3159 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 6:30 PM | B | 12.28451 | 500000 | USDZAR | 500000 |
| 12/27/2017 | 6:31 PM | B | 12.2889 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 6:37 PM | B | 19.7288 | 100000 | USDMXN | 100000 |
| 12/27/2017 | 6:37 PM | B | 12.2749 | 125000 | USDZAR | 125000 |
| 12/27/2017 | 6:38 PM | B | 19.7269 | 100000 | USDMXN | 100000 |
| 12/27/2017 | 6:38 PM | B | 19.7277 | 100000 | USDMXN | 100000 |
| 12/27/2017 | 6:39 PM | B | 19.7235 | 100000 | USDMXN | 100000 |
| 12/27/2017 | 6:42 PM | B | 12.29032 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 6:42 PM | B | 12.2902 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 6:44 PM | B | 19.7197 | 100000 | USDMXN | 100000 |
| 12/27/2017 | 6:49 PM | S | 0.77765 | 250000 | AUDUSD | 250000 |
| 12/27/2017 | 7:00 PM | S | 19.721 | 100000 | USDMXN | 100000 |
| 12/27/2017 | 7:44 PM | S | 19.73 | 200000 | USDMXN | 200000 |
| 12/27/2017 | 8:13 PM | S | 12.28327 | 105836 | USDZAR | 105836 |
| 12/27/2017 | 8:16 PM | S | 12.27239 | 106495 | USDZAR | 106495 |
| 12/27/2017 | 8:25 PM | S | 12.27371 | 105854 | USDZAR | 105854 |
| 12/27/2017 | 8:51 PM | B | 12.2748 | 100000 | USDZAR | 100000 |
| 12/27/2017 | 8:58 PM | S | 19.6965 | 100000 | USDMXN | 100000 |
| 12/27/2017 | 9:17 PM | S | 19.6815 | 200000 | USDMXN | 200000 |
| 12/27/2017 | 10:22 PM | S | 1.1902 | 240000 | EURUSD | 240000 |
| 12/27/2017 | 11:13 PM | B | 0.98566 | 500000 | USDCHF | 500000 |
| 12/27/2017 | 11:21 PM | B | 0.98593 | 394392 | USDCHF | 394392 |
| 12/28/2017 | 1:09 AM | S | 1.26384 | 150000 | USDCAD | 150000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/28/2017 | 2:02 AM | S | 0.9855 | 500000 | USDCHF | 500000 |
| 12/28/2017 | 2:34 AM | S | 0.98551 | 120000 | USDCHF | 120000 |
| 12/28/2017 | 2:35 AM | B | 12.2663 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 2:49 AM | B | 12.2696 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 2:49 AM | B | 12.2696 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 3:16 AM | B | 12.2696 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 3:18 AM | B | 12.2696 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 3:22 AM | B | 12.2696 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 3:22 AM | B | 12.2696 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 3:22 AM | B | 12.2696 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 3:22 AM | B | 12.2696 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 3:26 AM | S | 1.26364 | 250000 | USDCAD | 250000 |
| 12/28/2017 | 3:30 AM | S | 1.34197 | 100000 | GBPUSD | 100000 |
| 12/28/2017 | 4:50 AM | S | 1.2629 | 500000 | USDCAD | 500000 |
| 12/28/2017 | 5:15 AM | B | 1.192 | 500000 | EURUSD | 500000 |
| 12/28/2017 | 5:17 AM | S | 12.263 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 5:17 AM | S | 12.263 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 5:18 AM | S | 12.263 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 5:19 AM | S | 12.262 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 5:39 AM | S | 0.98301 | 500000 | USDCHF | 0 |
| 12/28/2017 | 6:04 AM | S | 0.77965 | 250000 | AUDUSD | 250000 |
| 12/28/2017 | 7:28 AM | B | 1.1933 | 500000 | EURUSD | 0 |
| 12/28/2017 | 7:50 AM | S | 9.84316 | 400000 | EURSEK | 400000 |
| 12/28/2017 | 7:51 AM | S | 9.8437 | 100000 | EURSEK | 100000 |
| 12/28/2017 | 8:15 AM | B | 12.262 | 100000 | USDZAR | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/28/2017 | 8:29 AM | B | 12.2577 | 381843 | USDZAR | 381843 |
| 12/28/2017 | 9:12 AM | B | 0.98159 | 500000 | USDCHF | 0 |
| 12/28/2017 | 9:13 AM | S | 12.278 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 9:30 AM | S | 12.303 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 9:30 AM | S | 12.3004 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 9:49 AM | S | 19.65831 | 500000 | USDMXN | 500000 |
| 12/28/2017 | 9:50 AM | S | 12.295 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 9:58 AM | B | 1.26226 | 500000 | USDCAD | 0 |
| 12/28/2017 | 10:05 AM | S | 1.19318 | 100000 | EURUSD | 100000 |
| 12/28/2017 | 10:13 AM | B | 1.34523 | 500000 | GBPUSD | 500000 |
| 12/28/2017 | 10:25 AM | S | 1.34502 | 100000 | GBPUSD | 100000 |
| 12/28/2017 | 10:25 AM | S | 1.34502 | 100000 | GBPUSD | 100000 |
| 12/28/2017 | 10:29 AM | B | 0.9801 | 250000 | USDCHF | 250000 |
| 12/28/2017 | 11:39 AM | S | 0.98002 | 100000 | USDCHF | 100000 |
| 12/28/2017 | 11:40 AM | S | 0.97999 | 100000 | USDCHF | 0 |
| 12/28/2017 | 11:43 AM | B | 0.97967 | 500000 | USDCHF | 0 |
| 12/28/2017 | 11:43 AM | B | 0.97967 | 500000 | USDCHF | 0 |
| 12/28/2017 | 12:03 PM | B | 12.32494 | 101730 | USDZAR | 101730 |
| 12/28/2017 | 12:06 PM | B | 12.32464 | 104918 | USDZAR | 104918 |
| 12/28/2017 | 12:09 PM | B | 12.32625 | 103922 | USDZAR | 103922 |
| 12/28/2017 | 12:17 PM | B | 12.33795 | 103965 | USDZAR | 103965 |
| 12/28/2017 | 12:21 PM | S | 12.338 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 12:21 PM | S | 12.335 | 236791 | USDZAR | 236791 |
| 12/28/2017 | 12:24 PM | B | 12.33257 | 104249 | USDZAR | 104249 |
| 12/28/2017 | 12:29 PM | B | 12.33439 | 103272 | USDZAR | 103272 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/28/2017 | 12:32 PM | B | 1.19378 | 200000 | EURUSD | 200000 |
| 12/28/2017 | 12:40 PM | B | 12.34294 | 114448 | USDZAR | 114448 |
| 12/28/2017 | 12:57 PM | S | 19.6739 | 250000 | USDMXN | 0 |
| 12/28/2017 | 1:14 PM | B | 0.9806 | 500000 | USDCHF | 300000 |
| 12/28/2017 | 1:14 PM | B | 12.3515 | 200000 | USDZAR | 200000 |
| 12/28/2017 | 1:35 PM | S | 19.6463 | 101800 | USDMXN | 101800 |
| 12/28/2017 | 1:42 PM | B | 12.3584 | 500000 | USDZAR | 500000 |
| 12/28/2017 | 1:44 PM | B | 12.3621 | 500000 | USDZAR | 500000 |
| 12/28/2017 | 1:44 PM | S | 12.3609 | 500000 | USDZAR | 500000 |
| 12/28/2017 | 1:48 PM | B | 1.34378 | 500000 | GBPUSD | 500000 |
| 12/28/2017 | 1:49 PM | S | 19.63 | 261184 | USDMXN | 0 |
| 12/28/2017 | 1:55 PM | S | 19.6409 | 300000 | USDMXN | 0 |
| 12/28/2017 | 1:58 PM | S | 9.867 | 189585 | EURNOK | 189585 |
| 12/28/2017 | 2:00 PM | S | 19.6429 | 500000 | USDMXN | 500000 |
| 12/28/2017 | 2:16 PM | B | 12.36 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 2:20 PM | S | 4.182 | 100000 | EURPLN | 100000 |
| 12/28/2017 | 2:20 PM | S | 4.182 | 100000 | EURPLN | 100000 |
| 12/28/2017 | 2:20 PM | S | 4.1818 | 100000 | EURPLN | 100000 |
| 12/28/2017 | 2:20 PM | S | 4.1818 | 100000 | EURPLN | 100000 |
| 12/28/2017 | 2:21 PM | S | 4.1819 | 100000 | EURPLN | 100000 |
| 12/28/2017 | 2:21 PM | S | 4.1819 | 100000 | EURPLN | 100000 |
| 12/28/2017 | 2:21 PM | S | 4.1819 | 100000 | EURPLN | 100000 |
| 12/28/2017 | 2:31 PM | B | 1.19432 | 225034 | EURUSD | 0 |
| 12/28/2017 | 2:33 PM | S | 4.1831 | 100000 | EURPLN | 100000 |
| 12/28/2017 | 2:33 PM | S | 4.1831 | 100000 | EURPLN | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/28/2017 | 2:33 PM | S | 4.1829 | 100000 | EURPLN | 100000 |
| 12/28/2017 | 2:35 PM | S | 4.18275 | 500000 | EURPLN | 500000 |
| 12/28/2017 | 2:40 PM | S | 4.1835 | 100000 | EURPLN | 100000 |
| 12/28/2017 | 2:40 PM | S | 4.1835 | 100000 | EURPLN | 100000 |
| 12/28/2017 | 2:43 PM | B | 0.97862 | 100000 | USDCHF | 100000 |
| 12/28/2017 | 2:51 PM | S | 4.18345 | 150000 | EURPLN | 150000 |
| 12/28/2017 | 2:53 PM | B | 19.6793 | 300000 | USDMXN | 0 |
| 12/28/2017 | 2:56 PM | S | 12.3205 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 2:56 PM | S | 12.3222 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 2:56 PM | S | 12.3222 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 2:56 PM | S | 12.3226 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 3:03 PM | S | 12.3263 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 3:05 PM | S | 12.3314 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 3:07 PM | S | 12.3316 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 3:25 PM | B | 19.6961 | 100000 | USDMXN | 100000 |
| 12/28/2017 | 3:55 PM | B | 19.7052 | 300000 | USDMXN | 300000 |
| 12/28/2017 | 3:58 PM | S | 1.19365 | 500000 | EURUSD | 500000 |
| 12/28/2017 | 4:01 PM | B | 12.36 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 4:01 PM | B | 12.36 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 4:06 PM | S | 0.97848 | 100000 | USDCHF | 100000 |
| 12/28/2017 | 4:06 PM | B | 19.74937 | 500000 | USDMXN | 0 |
| 12/28/2017 | 4:06 PM | B | 12.3675 | 200000 | USDZAR | 200000 |
| 12/28/2017 | 4:11 PM | B | 19.75499 | 250000 | USDMXN | 0 |
| 12/28/2017 | 4:12 PM | B | 12.3713 | 269000 | USDZAR | 269000 |
| 12/28/2017 | 4:21 PM | B | 19.753 | 100000 | USDMXN | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/28/2017 | 4:27 PM | S | 12.38216 | 108084 | USDZAR | 108084 |
| 12/28/2017 | 4:28 PM | B | 19.75974 | 250000 | USDMXN | 250000 |
| 12/28/2017 | 4:28 PM | B | 19.76144 | 250000 | USDMXN | 250000 |
| 12/28/2017 | 4:33 PM | S | 12.3822 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 4:36 PM | S | 19.7691 | 500000 | USDMXN | 0 |
| 12/28/2017 | 4:41 PM | B | 12.385 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 4:43 PM | B | 0.97803 | 250000 | USDCHF | 0 |
| 12/28/2017 | 4:53 PM | S | 12.38 | 250000 | USDZAR | 250000 |
| 12/28/2017 | 4:54 PM | S | 12.38 | 250000 | USDZAR | 250000 |
| 12/28/2017 | 4:55 PM | S | 12.3799 | 250000 | USDZAR | 250000 |
| 12/28/2017 | 4:55 PM | S | 12.3786 | 250000 | USDZAR | 250000 |
| 12/28/2017 | 4:55 PM | S | 12.3786 | 250000 | USDZAR | 250000 |
| 12/28/2017 | 4:55 PM | B | 19.721 | 100000 | USDMXN | 100000 |
| 12/28/2017 | 4:55 PM | S | 12.3786 | 250000 | USDZAR | 250000 |
| 12/28/2017 | 4:58 PM | S | 19.72435 | 500000 | USDMXN | 500000 |
| 12/28/2017 | 5:09 PM | S | 9.8597 | 248518 | EURSEK | 248518 |
| 12/28/2017 | 5:16 PM | B | 19.727 | 100000 | USDMXN | 100000 |
| 12/28/2017 | 5:17 PM | S | 0.9779 | 500000 | USDCHF | 0 |
| 12/28/2017 | 5:17 PM | B | 19.7305 | 100000 | USDMXN | 100000 |
| 12/28/2017 | 5:18 PM | B | 19.7333 | 500000 | USDMXN | 0 |
| 12/28/2017 | 5:19 PM | S | 0.9779 | 150000 | USDCHF | 150000 |
| 12/28/2017 | 5:29 PM | S | 19.7456 | 300000 | USDMXN | 0 |
| 12/28/2017 | 5:36 PM | S | 19.739 | 500000 | USDMXN | 500000 |
| 12/28/2017 | 5:49 PM | S | 1.2589 | 200000 | USDCAD | 200000 |
| 12/28/2017 | 6:14 PM | B | 1.25891 | 500000 | USDCAD | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/28/2017 | 6:46 PM | S | 12.3902 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 6:55 PM | S | 12.3892 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 6:57 PM | S | 12.3882 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 7:03 PM | B | 12.39 | 100000 | USDZAR | 100000 |
| 12/28/2017 | 7:26 PM | B | 19.7598 | 300000 | USDMXN | 300000 |
| 12/28/2017 | 8:15 PM | S | 19.7406 | 300000 | USDMXN | 0 |
| 12/28/2017 | 8:18 PM | B | 12.4102 | 500000 | USDZAR | 500000 |
| 12/28/2017 | 8:21 PM | B | 19.7341 | 100000 | USDMXN | 100000 |
| 12/28/2017 | 8:21 PM | S | 19.7325 | 100000 | USDMXN | 100000 |
| 12/28/2017 | 8:37 PM | S | 12.41625 | 200450 | USDZAR | 200450 |
| 12/28/2017 | 8:38 PM | S | 12.4179 | 447131 | USDZAR | 447131 |
| 12/28/2017 | 8:38 PM | S | 12.4199 | 119990 | USDZAR | 119990 |
| 12/28/2017 | 8:49 PM | S | 1.257 | 300000 | USDCAD | 300000 |
| 12/28/2017 | 9:00 PM | B | 19.7282 | 500000 | USDMXN | 500000 |
| 12/28/2017 | 9:06 PM | B | 12.4161 | 250000 | USDZAR | 250000 |
| 12/28/2017 | 9:10 PM | B | 12.4152 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 12:12 AM | S | 9.84882 | 500000 | EURSEK | 500000 |
| 12/29/2017 | 12:54 AM | B | 12.40604 | 500000 | USDZAR | 500000 |
| 12/29/2017 | 12:55 AM | B | 1.1945 | 500000 | EURUSD | 0 |
| 12/29/2017 | 1:08 AM | S | 19.7085 | 100000 | USDMXN | 100000 |
| 12/29/2017 | 1:08 AM | S | 19.7085 | 100000 | USDMXN | 100000 |
| 12/29/2017 | 1:09 AM | S | 19.708 | 100000 | USDMXN | 100000 |
| 12/29/2017 | 1:24 AM | B | 0.97765 | 139000 | USDCHF | 0 |
| 12/29/2017 | 2:08 AM | B | 1.34523 | 250000 | GBPUSD | 250000 |
| 12/29/2017 | 2:30 AM | S | 1.1938 | 500000 | EURUSD | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/29/2017 | 3:00 AM | B | 1.34533 | 250000 | GBPUSD | 250000 |
| 12/29/2017 | 6:33 AM | S | 12.3975 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 6:33 AM | S | 12.394 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 6:34 AM | S | 12.394 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 6:34 AM | S | 12.394 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 6:34 AM | S | 12.394 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 6:34 AM | S | 12.394 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 6:34 AM | S | 12.393 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 6:34 AM | S | 12.392 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 7:05 AM | B | 1.19578 | 500000 | EURUSD | 0 |
| 12/29/2017 | 7:14 AM | S | 1.19518 | 500000 | EURUSD | 500000 |
| 12/29/2017 | 8:11 AM | S | 0.77965 | 500000 | AUDUSD | 500000 |
| 12/29/2017 | 8:17 AM | S | 19.6978 | 300000 | USDMXN | 0 |
| 12/29/2017 | 8:19 AM | S | 1.25469 | 500000 | USDCAD | 500000 |
| 12/29/2017 | 8:20 AM | S | 1.25469 | 500000 | USDCAD | 0 |
| 12/29/2017 | 8:26 AM | B | 1.34778 | 100000 | GBPUSD | 100000 |
| 12/29/2017 | 8:26 AM | B | 1.34778 | 100000 | GBPUSD | 100000 |
| 12/29/2017 | 8:51 AM | B | 12.33251 | 142084 | USDZAR | 142084 |
| 12/29/2017 | 8:53 AM | B | 12.332 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 9:03 AM | B | 0.9757 | 250000 | USDCHF | 0 |
| 12/29/2017 | 9:04 AM | B | 0.9757 | 250000 | USDCHF | 0 |
| 12/29/2017 | 9:18 AM | S | 1.35007 | 500000 | GBPUSD | 500000 |
| 12/29/2017 | 9:20 AM | B | 12.3296 | 100000 | USDZAR | 0 |
| 12/29/2017 | 9:20 AM | B | 12.33 | 468505 | USDZAR | 468505 |
| 12/29/2017 | 9:25 AM | B | 1.25406 | 500000 | USDCAD | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/29/2017 | 9:48 AM | S | 4.1718 | 500000 | EURPLN | 500000 |
| 12/29/2017 | 9:52 AM | S | 4.1711 | 161852 | EURPLN | 161852 |
| 12/29/2017 | 10:09 AM | S | 12.295 | 110516 | USDZAR | 110516 |
| 12/29/2017 | 10:09 AM | S | 12.295 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 10:28 AM | B | 1.34923 | 180156 | GBPUSD | 180156 |
| 12/29/2017 | 10:41 AM | B | 1.35028 | 100000 | GBPUSD | 100000 |
| 12/29/2017 | 10:50 AM | B | 1.34978 | 179532 | GBPUSD | 179532 |
| 12/29/2017 | 11:37 AM | B | 12.28509 | 106585 | USDZAR | 106585 |
| 12/29/2017 | 11:49 AM | B | 1.1988 | 229985 | EURUSD | 229985 |
| 12/29/2017 | 11:50 AM | B | 1.19887 | 100000 | EURUSD | 100000 |
| 12/29/2017 | 12:01 PM | B | 1.35113 | 500000 | GBPUSD | 500000 |
| 12/29/2017 | 12:05 PM | B | 12.31053 | 104354 | USDZAR | 104354 |
| 12/29/2017 | 12:30 PM | B | 1.35178 | 100000 | GBPUSD | 100000 |
| 12/29/2017 | 12:50 PM | B | 19.71 | 500000 | USDMXN | 500000 |
| 12/29/2017 | 12:54 PM | S | 12.345 | 500000 | USDZAR | 500000 |
| 12/29/2017 | 12:56 PM | B | 12.34785 | 106248 | USDZAR | 106248 |
| 12/29/2017 | 1:00 PM | S | 1.19942 | 100000 | EURUSD | 100000 |
| 12/29/2017 | 1:01 PM | S | 1.19935 | 200000 | EURUSD | 200000 |
| 12/29/2017 | 1:30 PM | S | 1.25364 | 200000 | USDCAD | 0 |
| 12/29/2017 | 1:47 PM | S | 19.70668 | 250000 | USDMXN | 0 |
| 12/29/2017 | 1:50 PM | B | 19.70636 | 500000 | USDMXN | 0 |
| 12/29/2017 | 1:54 PM | S | 19.69441 | 250000 | USDMXN | 0 |
| 12/29/2017 | 1:59 PM | S | 19.668 | 300000 | USDMXN | 300000 |
| 12/29/2017 | 1:59 PM | S | 19.67 | 500000 | USDMXN | 500000 |
| 12/29/2017 | 2:00 PM | S | 19.668 | 300000 | USDMXN | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/29/2017 | 2:31 PM | B | 12.3334 | 113355 | USDZAR | 113355 |
| 12/29/2017 | 2:57 PM | S | 19.6831 | 300000 | USDMXN | 0 |
| 12/29/2017 | 3:41 PM | B | 12.37855 | 500000 | USDZAR | 500000 |
| 12/29/2017 | 3:43 PM | B | 12.382 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 3:43 PM | B | 12.38 | 360520 | USDZAR | 0 |
| 12/29/2017 | 3:44 PM | B | 12.38 | 360447 | USDZAR | 0 |
| 12/29/2017 | 3:44 PM | B | 12.38 | 500000 | USDZAR | 500000 |
| 12/29/2017 | 3:45 PM | B | 12.3796 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 3:45 PM | B | 12.3796 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 3:55 PM | B | 0.97553 | 500000 | USDCHF | 500000 |
| 12/29/2017 | 3:56 PM | B | 4.18016 | 200000 | EURPLN | 200000 |
| 12/29/2017 | 3:57 PM | S | 19.602 | 500000 | USDMXN | 500000 |
| 12/29/2017 | 3:57 PM | S | 0.97508 | 500000 | USDCHF | 500000 |
| 12/29/2017 | 3:57 PM | B | 1.35333 | 271086 | GBPUSD | 271086 |
| 12/29/2017 | 3:58 PM | S | 19.589 | 500000 | USDMXN | 500000 |
| 12/29/2017 | 3:58 PM | S | 1.2528 | 500000 | USDCAD | 500000 |
| 12/29/2017 | 3:58 PM | S | 1.2528 | 164072 | USDCAD | 164072 |
| 12/29/2017 | 3:58 PM | B | 0.97503 | 500000 | USDCHF | 500000 |
| 12/29/2017 | 3:58 PM | S | 1.20037 | 100000 | EURUSD | 100000 |
| 12/29/2017 | 3:58 PM | B | 19.5663 | 250042 | USDMXN | 250042 |
| 12/29/2017 | 3:58 PM | S | 19.5694 | 500000 | USDMXN | 500000 |
| 12/29/2017 | 3:58 PM | B | 12.384 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 3:59 PM | S | 12.3765 | 200000 | USDZAR | 200000 |
| 12/29/2017 | 3:59 PM | B | 0.97443 | 500000 | USDCHF | 0 |
| 12/29/2017 | 4:00 PM | S | 19.5544 | 500000 | USDMXN | 500000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/29/2017 | 4:00 PM | B | 1.35238 | 406005 | GBPUSD | 0 |
| 12/29/2017 | 4:00 PM | S | 1.2009 | 500000 | EURUSD | 500000 |
| 12/29/2017 | 4:00 PM | S | 0.97425 | 301048 | USDCHF | 301048 |
| 12/29/2017 | 4:01 PM | B | 1.35273 | 406005 | GBPUSD | 406005 |
| 12/29/2017 | 4:01 PM | B | 9.8295 | 500000 | EURSEK | 500000 |
| 12/29/2017 | 4:01 PM | B | 12.38289 | 500000 | USDZAR | 500000 |
| 12/29/2017 | 4:01 PM | S | 1.20085 | 500000 | EURUSD | 500000 |
| 12/29/2017 | 4:01 PM | B | 4.1713 | 100000 | EURPLN | 100000 |
| 12/29/2017 | 4:02 PM | B | 19.5685 | 500000 | USDMXN | 500000 |
| 12/29/2017 | 4:02 PM | B | 12.385 | 500000 | USDZAR | 500000 |
| 12/29/2017 | 4:02 PM | S | 4.1735 | 100000 | EURPLN | 100000 |
| 12/29/2017 | 4:02 PM | S | 1.20047 | 500000 | EURUSD | 500000 |
| 12/29/2017 | 4:04 PM | B | 19.5785 | 100000 | USDMXN | 100000 |
| 12/29/2017 | 4:05 PM | S | 12.37029 | 109491 | USDZAR | 109491 |
| 12/29/2017 | 4:05 PM | B | 19.586 | 100000 | USDMXN | 100000 |
| 12/29/2017 | 4:09 PM | S | 12.36469 | 102616 | USDZAR | 102616 |
| 12/29/2017 | 4:12 PM | B | 19.6 | 100000 | USDMXN | 100000 |
| 12/29/2017 | 4:13 PM | B | 0.97475 | 200000 | USDCHF | 200000 |
| 12/29/2017 | 4:15 PM | B | 19.611 | 300000 | USDMXN | 0 |
| 12/29/2017 | 4:15 PM | S | 12.37498 | 105133 | USDZAR | 105133 |
| 12/29/2017 | 4:19 PM | B | 19.6105 | 100000 | USDMXN | 100000 |
| 12/29/2017 | 4:23 PM | B | 19.625 | 100000 | USDMXN | 100000 |
| 12/29/2017 | 4:26 PM | B | 19.629 | 100000 | USDMXN | 100000 |
| 12/29/2017 | 4:26 PM | B | 19.62355 | 500000 | USDMXN | 500000 |
| 12/29/2017 | 4:34 PM | S | 12.3752 | 100000 | USDZAR | 100000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/29/2017 | 4:34 PM | S | 12.3751 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 4:35 PM | S | 12.3752 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 4:35 PM | S | 12.375 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 4:35 PM | S | 12.3752 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 4:35 PM | S | 12.3752 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 4:35 PM | S | 12.3747 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 4:35 PM | S | 12.37185 | 100736 | USDZAR | 100736 |
| 12/29/2017 | 4:39 PM | S | 12.37 | 300800 | USDZAR | 300800 |
| 12/29/2017 | 4:43 PM | S | 12.39655 | 109457 | USDZAR | 109457 |
| 12/29/2017 | 4:47 PM | S | 12.3988 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 4:47 PM | S | 12.3994 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 4:47 PM | S | 12.3997 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 4:47 PM | S | 12.3997 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 4:47 PM | S | 12.4 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 5:00 PM | S | 9.8397 | 100000 | EURNOK | 100000 |
| 12/29/2017 | 5:01 PM | B | 1.2025 | 500000 | EURUSD | 500000 |
| 12/29/2017 | 5:02 PM | S | 1.20232 | 500000 | EURUSD | 0 |
| 12/29/2017 | 5:15 PM | B | 0.97392 | 150000 | USDCHF | 0 |
| 12/29/2017 | 5:46 PM | S | 19.673 | 200000 | USDMXN | 200000 |
| 12/29/2017 | 5:51 PM | B | 1.35248 | 500000 | GBPUSD | 0 |
| 12/29/2017 | 5:59 PM | B | 1.25301 | 200000 | USDCAD | 200000 |
| 12/29/2017 | 6:04 PM | S | 9.8415 | 500000 | EURNOK | 500000 |
| 12/29/2017 | 6:15 PM | B | 1.25341 | 100000 | USDCAD | 100000 |
| 12/29/2017 | 6:22 PM | S | 19.656 | 300000 | USDMXN | 0 |
| 12/29/2017 | 6:25 PM | S | 19.6626 | 300000 | USDMXN | 0 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|---|
| 12/29/2017 | 6:39 PM | B | 12.385 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 6:39 PM | B | 12.385 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 6:40 PM | B | 12.39 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 6:50 PM | B | 0.97442 | 500000 | USDCHF | 500000 |
| 12/29/2017 | 7:01 PM | B | 12.3885 | 500000 | USDZAR | 500000 |
| 12/29/2017 | 7:02 PM | B | 12.39203 | 500000 | USDZAR | 500000 |
| 12/29/2017 | 7:02 PM | S | 12.3889 | 500000 | USDZAR | 500000 |
| 12/29/2017 | 7:06 PM | S | 12.41716 | 500000 | USDZAR | 500000 |
| 12/29/2017 | 7:06 PM | S | 12.41716 | 100291 | USDZAR | 100291 |
| 12/29/2017 | 7:17 PM | S | 19.677 | 100000 | USDMXN | 100000 |
| 12/29/2017 | 7:20 PM | S | 12.4091 | 400000 | USDZAR | 400000 |
| 12/29/2017 | 7:20 PM | S | 12.4086 | 500000 | USDZAR | 500000 |
| 12/29/2017 | 7:20 PM | S | 12.4096 | 248522 | USDZAR | 248522 |
| 12/29/2017 | 7:28 PM | S | 19.658 | 100000 | USDMXN | 0 |
| 12/29/2017 | 7:56 PM | B | 12.4108 | 100000 | USDZAR | 100000 |
| 12/29/2017 | 7:58 PM | B | 12.4105 | 250000 | USDZAR | 250000 |
| 12/29/2017 | 8:38 PM | B | 12.3846 | 218000 | USDZAR | 218000 |
| 12/29/2017 | 9:00 PM | B | 1.35008 | 500000 | GBPUSD | 500000 |
| 12/29/2017 | 9:04 PM | B | 19.67 | 500000 | USDMXN | 500000 |
| 12/29/2017 | 9:05 PM | S | 9.842 | 300902 | EURSEK | 300902 |
| 12/29/2017 | 9:07 PM | S | 1.2002 | 500000 | EURUSD | 500000 |
| 12/29/2017 | 9:49 PM | B | 19.657 | 100000 | USDMXN | 100000 |

**Sell-Side Trades**

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171201T002955 | S | 112.597 | 100000 | USDJPY | 100000 |
| 20171201T003743 | B | 152.317 | 62500 | GBPJPY | 62500 |
| 20171201T004425 | B | 112.515 | 1000000 | USDJPY | 1000000 |
| 20171201T004515 | B | 112.458 | 50000 | USDJPY | 50000 |
| 20171201T004827 | S | 112.43 | 1000000 | USDJPY | 1000000 |
| 20171201T004831 | B | 112.415 | 70000 | USDJPY | 70000 |
| 20171201T004831 | B | 112.415 | 50000 | USDJPY | 50000 |
| 20171201T005034 | S | 112.348 | 1000000 | USDJPY | 1000000 |
| 20171201T005133 | B | 112.355 | 1000000 | USDJPY | 1000000 |
| 20171201T005242 | S | 1.1916 | 50000 | EURUSD | 50000 |
| 20171201T005301 | B | 112.352 | 667544.86 | USDJPY | 667544.86 |
| 20171201T005301 | B | 112.352 | 332455.14 | USDJPY | 332455.14 |
| 20171201T005301 | B | 112.352 | 332000 | USDJPY | 332000 |
| 20171201T005313 | B | 112.334 | 222550.61 | USDJPY | 222550.61 |
| 20171201T005659 | B | 112.422 | 1000000 | USDJPY | 1000000 |
| 20171201T005719 | B | 112.422 | 1000000 | USDJPY | 1000000 |
| 20171201T005743 | B | 112.429 | 1000000 | USDJPY | 1000000 |
| 20171201T011726 | B | 112.422 | 111188.2 | USDJPY | 111188.2 |
| 20171201T011806 | B | 112.422 | 111188.2 | USDJPY | 111188.2 |
| 20171201T012114 | S | 152.207 | 125000 | GBPJPY | 125000 |
| 20171201T012410 | S | 1.10644 | 100000 | AUDNZD | 100000 |
| 20171201T013200 | S | 1.10663 | 100000 | AUDNZD | 100000 |
| 20171201T013809 | S | 1.10744 | 100000 | AUDNZD | 100000 |
| 20171201T015809 | S | 112.384 | 500000 | USDJPY | 500000 |
| 20171201T022711 | S | 0.98344 | 150000 | USDCHF | 150000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171201T023138 | S | 112.478 | 666797.06 | USDJPY | 666797.06 |
| 20171201T023506 | B | 112.498 | 500000 | USDJPY | 500000 |
| 20171201T025135 | S | 1.19075 | 1000000 | EURUSD | 1000000 |
| 20171201T032931 | S | 112.55 | 111061.75 | USDJPY | 111061.75 |
| 20171201T033012 | B | 1.28765 | 1000000 | USDCAD | 1000000 |
| 20171201T033045 | B | 1.28775 | 1000000 | USDCAD | 1000000 |
| 20171201T033059 | B | 1.2878 | 500000 | USDCAD | 500000 |
| 20171201T035040 | B | 1.28751 | 500000 | USDCAD | 500000 |
| 20171201T041501 | S | 0.88055 | 50000 | EURGBP | 50000 |
| 20171201T043513 | S | 1.19155 | 500000 | EURUSD | 500000 |
| 20171201T044608 | B | 112.56 | 400000 | USDJPY | 400000 |
| 20171201T044823 | S | 112.598 | 222028.81 | USDJPY | 222028.81 |
| 20171201T044956 | S | 112.628 | 50000 | USDJPY | 50000 |
| 20171201T050603 | S | 112.589 | 450000 | USDJPY | 450000 |
| 20171201T052719 | S | 1.19164 | 50000 | EURUSD | 50000 |
| 20171201T053232 | B | 1.19184 | 500000 | EURUSD | 500000 |
| 20171201T053455 | S | 1.17297 | 50000 | EURCHF | 50000 |
| 20171201T055338 | S | 1.19283 | 50000 | EURUSD | 50000 |
| 20171201T060519 | B | 112.553 | 1000000 | USDJPY | 1000000 |
| 20171201T060608 | S | 1.19329 | 50000 | EURUSD | 50000 |
| 20171201T061509 | S | 112.505 | 1000000 | USDJPY | 1000000 |
| 20171201T062629 | B | 1.28729 | 120000 | USDCAD | 120000 |
| 20171201T064842 | S | 1.19254 | 500000 | EURUSD | 500000 |
| 20171201T070533 | B | 1.19156 | 50000 | EURUSD | 50000 |
| 20171201T071804 | S | 0.75598 | 1000000 | AUDUSD | 1000000 |
| 20171201T071916 | S | 9.9008 | 500000 | EURNOK | 500000 |
| 20171201T073247 | B | 1.17162 | 420000 | EURCHF | 420000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171201T073755 | S | 1.19091 | 1000000 | EURUSD | 1000000 |
| 20171201T073803 | B | 1.1911 | 1000000 | EURUSD | 1000000 |
| 20171201T074013 | S | 1.19176 | 50000 | EURUSD | 50000 |
| 20171201T074742 | B | 0.88139 | 1000000 | EURGBP | 1000000 |
| 20171201T080131 | B | 0.88021 | 1000000 | EURGBP | 1000000 |
| 20171201T080231 | B | 0.88026 | 250000 | EURGBP | 250000 |
| 20171201T080542 | S | 1.19291 | 50000 | EURUSD | 50000 |
| 20171201T080543 | S | 1.19287 | 1000000 | EURUSD | 1000000 |
| 20171201T080938 | S | 0.98427 | 914410 | USDCHF | 914410 |
| 20171201T082004 | S | 1.19312 | 50000 | EURUSD | 50000 |
| 20171201T082118 | B | 6.6082 | 500000 | USDCNH | 500000 |
| 20171201T082541 | S | 1.19343 | 50000 | EURUSD | 50000 |
| 20171201T082541 | S | 1.19343 | 50000 | EURUSD | 50000 |
| 20171201T082541 | S | 1.19343 | 300000 | EURUSD | 300000 |
| 20171201T082626 | S | 1.19361 | 150000 | EURUSD | 150000 |
| 20171201T083442 | S | 1.19396 | 50000 | EURUSD | 50000 |
| 20171201T083647 | S | 18.6281 | 900000 | USDMXN | 900000 |
| 20171201T084149 | S | 1.35111 | 62500 | GBPUSD | 62500 |
| 20171201T085431 | B | 1.19316 | 55523 | EURUSD | 55523 |
| 20171201T085735 | S | 0.98251 | 500000 | USDCHF | 500000 |
| 20171201T090024 | B | 3.936 | 1000000 | USDTRY | 1000000 |
| 20171201T090536 | B | 1.19231 | 400000 | EURUSD | 400000 |
| 20171201T090547 | B | 1.19227 | 375000 | EURUSD | 375000 |
| 20171201T090553 | B | 9.8776 | 1000000 | EURNOK | 1000000 |
| 20171201T090556 | S | 112.435 | 1000000 | USDJPY | 1000000 |
| 20171201T090600 | S | 112.433 | 400000 | USDJPY | 400000 |
| 20171201T090617 | B | 1.19219 | 1000000 | EURUSD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171201T090627 | B | 151.815 | 50000 | GBPJPY | 50000 |
| 20171201T090902 | B | 0.98266 | 500000 | USDCHF | 500000 |
| 20171201T091641 | B | 1.34933 | 500000 | GBPUSD | 500000 |
| 20171201T091918 | S | 1.34919 | 62500 | GBPUSD | 62500 |
| 20171201T092229 | B | 1.19177 | 500000 | EURUSD | 500000 |
| 20171201T092330 | S | 0.88409 | 500000 | EURGBP | 500000 |
| 20171201T092525 | S | 0.88375 | 50000 | EURGBP | 50000 |
| 20171201T094242 | B | 1.19125 | 400000 | EURUSD | 400000 |
| 20171201T095131 | S | 112.459 | 111151.62 | USDJPY | 111151.62 |
| 20171201T095145 | S | 112.465 | 111145.69 | USDJPY | 111145.69 |
| 20171201T100130 | S | 3.94343 | 1000000 | USDTRY | 1000000 |
| 20171201T100936 | S | 0.98363 | 127080.3 | USDCHF | 127080.3 |
| 20171201T101046 | B | 9.9401 | 1000000 | EURSEK | 1000000 |
| 20171201T101413 | B | 112.486 | 1000000 | USDJPY | 1000000 |
| 20171201T102030 | S | 1.19065 | 400000 | EURUSD | 400000 |
| 20171201T102033 | S | 1.19068 | 500000 | EURUSD | 500000 |
| 20171201T102120 | B | 0.98384 | 898795 | USDCHF | 898795 |
| 20171201T102458 | S | 58.6389 | 1000000 | USDRUB | 1000000 |
| 20171201T102516 | S | 3.4847 | 1000000 | USDILS | 1000000 |
| 20171201T103018 | S | 18.676 | 900000 | USDMXN | 900000 |
| 20171201T104423 | S | 0.88226 | 133414 | EURGBP | 133414 |
| 20171201T104431 | S | 0.88218 | 1000000 | EURGBP | 1000000 |
| 20171201T104433 | B | 1.18985 | 50000 | EURUSD | 50000 |
| 20171201T104600 | B | 1.18975 | 60000 | EURUSD | 60000 |
| 20171201T104616 | B | 1.1894 | 50000 | EURUSD | 50000 |
| 20171201T104616 | B | 1.1894 | 50000 | EURUSD | 50000 |
| 20171201T104616 | B | 1.1894 | 50000 | EURUSD | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171201T104616 | B | 1.1894 | 50000 | EURUSD | 50000 |
| 20171201T104616 | B | 1.1894 | 50000 | EURUSD | 50000 |
| 20171201T104625 | B | 1.18933 | 50000 | EURUSD | 50000 |
| 20171201T104625 | B | 1.18933 | 100000 | EURUSD | 100000 |
| 20171201T104625 | B | 1.18934 | 50000 | EURUSD | 50000 |
| 20171201T104639 | B | 1.1891 | 50000 | EURUSD | 50000 |
| 20171201T104757 | B | 1.18891 | 100000 | EURUSD | 100000 |
| 20171201T104757 | B | 1.18891 | 100000 | EURUSD | 100000 |
| 20171201T104937 | B | 1.18932 | 1000000 | EURUSD | 1000000 |
| 20171201T105433 | B | 112.286 | 500000 | USDJPY | 500000 |
| 20171201T105450 | B | 112.287 | 3815 | USDJPY | 3815 |
| 20171201T105602 | B | 1.3475 | 1000000 | USDSGD | 1000000 |
| 20171201T105605 | B | 0.98321 | 921204 | USDCHF | 921204 |
| 20171201T105754 | B | 112.317 | 500000 | USDJPY | 500000 |
| 20171201T110142 | S | 0.88142 | 134507 | EURGBP | 134507 |
| 20171201T111716 | B | 112.312 | 1000000 | USDJPY | 1000000 |
| 20171201T111748 | B | 9.9571 | 1000000 | EURSEK | 1000000 |
| 20171201T112634 | S | 112.329 | 500000 | USDJPY | 500000 |
| 20171201T112634 | S | 112.329 | 500000 | USDJPY | 500000 |
| 20171201T112703 | S | 112.317 | 500000 | USDJPY | 500000 |
| 20171201T113219 | S | 6.6076 | 500000 | USDCNH | 500000 |
| 20171201T113823 | B | 9.8805 | 1000000 | EURNOK | 1000000 |
| 20171201T114630 | B | 0.75671 | 60000 | AUDUSD | 60000 |
| 20171201T114653 | B | 1.34736 | 1000000 | USDSGD | 1000000 |
| 20171201T115438 | B | 1.18989 | 250000 | EURUSD | 250000 |
| 20171201T120006 | B | 1.35023 | 1000000 | GBPUSD | 1000000 |
| 20171201T123854 | S | 13.7189 | 972000 | USDZAR | 972000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171201T124450 | S | 112.35 | 1000000 | USDJPY | 1000000 |
| 20171201T125640 | B | 1.18916 | 100000 | EURUSD | 100000 |
| 20171201T125808 | B | 1.28756 | 1000000 | USDCAD | 1000000 |
| 20171201T130136 | B | 1.18867 | 40000 | EURUSD | 40000 |
| 20171201T130630 | B | 9.9479 | 200000 | EURSEK | 200000 |
| 20171201T131137 | B | 1.34905 | 1000000 | GBPUSD | 1000000 |
| 20171201T131226 | B | 1.18845 | 500000 | EURUSD | 500000 |
| 20171201T131543 | S | 112.523 | 50000 | USDJPY | 50000 |
| 20171201T131645 | S | 1.28754 | 800000 | USDCAD | 800000 |
| 20171201T131715 | B | 112.48 | 500000 | USDJPY | 500000 |
| 20171201T132026 | S | 112.48 | 333392.6 | USDJPY | 333392.6 |
| 20171201T132030 | S | 6.611 | 500000 | USDCNH | 500000 |
| 20171201T132800 | S | 6.611 | 700000 | USDCNH | 700000 |
| 20171201T132946 | B | 1.28798 | 100000 | USDCAD | 100000 |
| 20171201T133031 | B | 18.6561 | 53601.77 | USDMXN | 53601.77 |
| 20171201T133238 | B | 1.27909 | 1000000 | USDCAD | 1000000 |
| 20171201T133303 | S | 1.27896 | 950000 | USDCAD | 950000 |
| 20171201T133413 | S | 112.55 | 100000 | USDJPY | 100000 |
| 20171201T133417 | B | 1.18782 | 60000 | EURUSD | 60000 |
| 20171201T133417 | B | 1.18782 | 100000 | EURUSD | 100000 |
| 20171201T133502 | B | 1.2805 | 78094.49 | USDCAD | 78094.49 |
| 20171201T133511 | B | 1.2805 | 1000000 | USDCAD | 1000000 |
| 20171201T133518 | S | 6.6122 | 1000000 | USDCNH | 1000000 |
| 20171201T133520 | S | 6.6122 | 500000 | USDCNH | 500000 |
| 20171201T133603 | S | 1.1874 | 500000 | EURUSD | 500000 |
| 20171201T133611 | S | 0.98414 | 127014.45 | USDCHF | 127014.45 |
| 20171201T133642 | B | 1.27989 | 234395.14 | USDCAD | 234395.14 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171201T133712 | B | 1.18677 | 250000 | EURUSD | 250000 |
| 20171201T133713 | B | 1.18674 | 50000 | EURUSD | 50000 |
| 20171201T133713 | B | 1.18674 | 50000 | EURUSD | 50000 |
| 20171201T133734 | B | 1.1866 | 100000 | EURUSD | 100000 |
| 20171201T133734 | B | 1.1866 | 100000 | EURUSD | 100000 |
| 20171201T133734 | B | 1.27964 | 261000 | USDCAD | 261000 |
| 20171201T133737 | B | 112.616 | 100000 | USDJPY | 100000 |
| 20171201T133841 | S | 0.98486 | 1000000 | USDCHF | 1000000 |
| 20171201T133843 | S | 1.34684 | 62500 | GBPUSD | 62500 |
| 20171201T133850 | B | 1.27872 | 1000000 | USDCAD | 1000000 |
| 20171201T133852 | S | 1.3469 | 200000 | GBPUSD | 200000 |
| 20171201T133915 | S | 1.34713 | 500000 | GBPUSD | 500000 |
| 20171201T133922 | B | 1.27832 | 312910.7 | USDCAD | 312910.7 |
| 20171201T133922 | B | 1.27843 | 60438.13 | USDCAD | 60438.13 |
| 20171201T133923 | B | 1.27844 | 35000 | USDCAD | 35000 |
| 20171201T133926 | B | 1.27816 | 400000 | USDCAD | 400000 |
| 20171201T134001 | B | 1.2783 | 1000000 | USDCAD | 1000000 |
| 20171201T134006 | B | 1.2781 | 500000 | USDCAD | 500000 |
| 20171201T134010 | B | 1.27814 | 689000 | USDCAD | 689000 |
| 20171201T134012 | B | 1.2782 | 142000 | USDCAD | 142000 |
| 20171201T134139 | B | 1.27803 | 400000 | USDCAD | 400000 |
| 20171201T134307 | B | 1.34723 | 600000 | GBPUSD | 600000 |
| 20171201T134402 | B | 1.27721 | 250000 | USDCAD | 250000 |
| 20171201T134501 | S | 1.3471 | 1000000 | GBPUSD | 1000000 |
| 20171201T134520 | S | 0.9851 | 126890.67 | USDCHF | 126890.67 |
| 20171201T134701 | S | 1.27825 | 50000 | USDCAD | 50000 |
| 20171201T134749 | S | 1.1872 | 13720 | EURUSD | 13720 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171201T134842 | B | 1.27792 | 500000 | USDCAD | 500000 |
| 20171201T134850 | B | 1.27761 | 1000000 | USDCAD | 1000000 |
| 20171201T134930 | B | 4.2128 | 600000 | EURPLN | 600000 |
| 20171201T135057 | B | 1.27773 | 1000000 | USDCAD | 1000000 |
| 20171201T135132 | S | 112.661 | 1000000 | USDJPY | 1000000 |
| 20171201T135155 | S | 112.658 | 1000000 | USDJPY | 1000000 |
| 20171201T135354 | B | 9.8456 | 1000000 | EURNOK | 1000000 |
| 20171201T135445 | S | 1.34797 | 1000000 | GBPUSD | 1000000 |
| 20171201T135508 | S | 112.695 | 400000 | USDJPY | 400000 |
| 20171201T135550 | S | 112.712 | 500000 | USDJPY | 500000 |
| 20171201T135605 | S | 112.704 | 1000000 | USDJPY | 1000000 |
| 20171201T135653 | S | 133.816 | 50000 | EURJPY | 50000 |
| 20171201T135710 | B | 1.34788 | 300000 | GBPUSD | 300000 |
| 20171201T135816 | S | 112.744 | 110870.65 | USDJPY | 110870.65 |
| 20171201T135915 | B | 1.27719 | 1000000 | USDCAD | 1000000 |
| 20171201T135920 | B | 1.27703 | 500000 | USDCAD | 500000 |
| 20171201T135929 | B | 1.27711 | 1000000 | USDCAD | 1000000 |
| 20171201T140005 | B | 1.27653 | 70000 | USDCAD | 70000 |
| 20171201T140036 | B | 1.27648 | 1000000 | USDCAD | 1000000 |
| 20171201T140040 | B | 1.27644 | 500000 | USDCAD | 500000 |
| 20171201T140112 | B | 1.27629 | 400000 | USDCAD | 400000 |
| 20171201T140430 | B | 0.7576 | 1000000 | AUDUSD | 1000000 |
| 20171201T140437 | S | 1.34792 | 1000000 | GBPUSD | 1000000 |
| 20171201T140525 | B | 1.34792 | 1000000 | GBPUSD | 1000000 |
| 20171201T141515 | S | 1.34718 | 1000000 | USDSGD | 1000000 |
| 20171201T141852 | S | 1.34738 | 590000 | GBPUSD | 590000 |
| 20171201T141852 | S | 1.34738 | 204000 | GBPUSD | 204000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171201T142218 | B | 1.34679 | 400000 | GBPUSD | 400000 |
| 20171201T142637 | S | 1.27567 | 1000000 | USDCAD | 1000000 |
| 20171201T142642 | S | 1.27578 | 1000000 | USDCAD | 1000000 |
| 20171201T143544 | S | 13.72 | 951000 | USDZAR | 951000 |
| 20171201T143831 | S | 1.27571 | 1000000 | USDCAD | 1000000 |
| 20171201T143836 | S | 1.27572 | 500000 | USDCAD | 500000 |
| 20171201T143845 | S | 1.27589 | 500000 | USDCAD | 500000 |
| 20171201T144103 | S | 1.27507 | 1000000 | USDCAD | 1000000 |
| 20171201T144146 | B | 1.34703 | 500000 | GBPUSD | 500000 |
| 20171201T144347 | B | 112.617 | 50000 | USDJPY | 50000 |
| 20171201T144435 | S | 1.18716 | 100000 | EURUSD | 100000 |
| 20171201T144744 | B | 1.27475 | 100000 | USDCAD | 100000 |
| 20171201T144812 | S | 0.75914 | 1000000 | AUDUSD | 1000000 |
| 20171201T144836 | S | 1.2747 | 100000 | USDCAD | 100000 |
| 20171201T145104 | S | 1.18694 | 1000000 | EURUSD | 1000000 |
| 20171201T145946 | B | 0.75919 | 100000 | AUDUSD | 100000 |
| 20171201T150209 | S | 1.18599 | 300000 | EURUSD | 300000 |
| 20171201T150210 | B | 1.18589 | 100000 | EURUSD | 100000 |
| 20171201T150300 | S | 1.2748 | 1000000 | USDCAD | 1000000 |
| 20171201T150505 | S | 1.34619 | 62500 | GBPUSD | 62500 |
| 20171201T150616 | B | 112.622 | 500000 | USDJPY | 500000 |
| 20171201T150959 | B | 1.18556 | 50000 | EURUSD | 50000 |
| 20171201T151323 | B | 112.74 | 474200 | USDJPY | 474200 |
| 20171201T151328 | S | 1.34691 | 1000000 | USDSGD | 1000000 |
| 20171201T151412 | S | 1.27592 | 1000000 | USDCAD | 1000000 |
| 20171201T151441 | S | 1.27561 | 1000000 | USDCAD | 1000000 |
| 20171201T151625 | B | 1.27616 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171201T151729 | B | 1.27594 | 1000000 | USDCAD | 1000000 |
| 20171201T151804 | S | 0.98673 | 126681.06 | USDCHF | 126681.06 |
| 20171201T152022 | S | 112.818 | 500000 | USDJPY | 500000 |
| 20171201T152429 | S | 0.75934 | 1000000 | AUDUSD | 1000000 |
| 20171201T152452 | S | 1.27504 | 500000 | USDCAD | 500000 |
| 20171201T152454 | S | 1.18615 | 100000 | EURUSD | 100000 |
| 20171201T152454 | S | 1.18615 | 100000 | EURUSD | 100000 |
| 20171201T152638 | S | 1.34736 | 1000000 | GBPUSD | 1000000 |
| 20171201T152749 | S | 4.2038 | 500000 | EURPLN | 500000 |
| 20171201T153106 | S | 112.824 | 50000 | USDJPY | 50000 |
| 20171201T153210 | S | 112.845 | 50000 | USDJPY | 50000 |
| 20171201T153215 | S | 152.069 | 500000 | GBPJPY | 500000 |
| 20171201T153231 | S | 112.869 | 50000 | USDJPY | 50000 |
| 20171201T153621 | B | 1.27386 | 100000 | USDCAD | 100000 |
| 20171201T153621 | B | 1.27386 | 250000 | USDCAD | 250000 |
| 20171201T153756 | S | 1.34787 | 28852 | GBPUSD | 28852 |
| 20171201T153927 | S | 1.18706 | 50000 | EURUSD | 50000 |
| 20171201T153927 | S | 1.18705 | 50000 | EURUSD | 50000 |
| 20171201T153930 | S | 1.18712 | 100000 | EURUSD | 100000 |
| 20171201T153931 | B | 112.671 | 250000 | USDJPY | 250000 |
| 20171201T154827 | B | 58.5214 | 492573 | USDRUB | 492573 |
| 20171201T155129 | B | 1.27268 | 400000 | USDCAD | 400000 |
| 20171201T155616 | S | 1.18603 | 125000 | EURUSD | 125000 |
| 20171201T155735 | B | 1.27381 | 1000000 | USDCAD | 1000000 |
| 20171201T155846 | B | 1.2736 | 1000000 | USDCAD | 1000000 |
| 20171201T160059 | B | 1.27319 | 1000000 | USDCAD | 1000000 |
| 20171201T160145 | S | 1.34945 | 80000 | GBPUSD | 80000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171201T160147 | B | 1.27323 | 1000000 | USDCAD | 1000000 |
| 20171201T160152 | S | 1.27327 | 100000 | USDCAD | 100000 |
| 20171201T160200 | B | 9.9351 | 400000 | EURSEK | 400000 |
| 20171201T160222 | B | 1.27313 | 1000000 | USDCAD | 1000000 |
| 20171201T160319 | S | 1.18689 | 1000000 | EURUSD | 1000000 |
| 20171201T160409 | S | 1.18713 | 1000000 | EURUSD | 1000000 |
| 20171201T160622 | S | 1.18714 | 60000 | EURUSD | 60000 |
| 20171201T160708 | B | 112.771 | 3413.1 | USDJPY | 3413.1 |
| 20171201T160805 | S | 1.18774 | 50000 | EURUSD | 50000 |
| 20171201T160820 | B | 1.27244 | 1000000 | USDCAD | 1000000 |
| 20171201T160826 | S | 1.18819 | 50000 | EURUSD | 50000 |
| 20171201T160836 | S | 1.27215 | 1000000 | USDCAD | 1000000 |
| 20171201T160837 | S | 112.459 | 1000000 | USDJPY | 1000000 |
| 20171201T160837 | B | 112.462 | 1000000 | USDJPY | 1000000 |
| 20171201T160841 | S | 0.76106 | 60000 | AUDUSD | 60000 |
| 20171201T160841 | S | 0.76106 | 60000 | AUDUSD | 60000 |
| 20171201T160841 | S | 0.76126 | 80000 | AUDUSD | 80000 |
| 20171201T160841 | S | 0.76126 | 180000 | AUDUSD | 180000 |
| 20171201T160841 | S | 0.76126 | 72000 | AUDUSD | 72000 |
| 20171201T160850 | S | 112.332 | 1000000 | USDJPY | 1000000 |
| 20171201T160851 | S | 112.303 | 1000000 | USDJPY | 1000000 |
| 20171201T160851 | S | 1.1891 | 250000 | EURUSD | 250000 |
| 20171201T160859 | S | 112.303 | 1000000 | USDJPY | 1000000 |
| 20171201T160859 | S | 0.76176 | 100000 | AUDUSD | 100000 |
| 20171201T160900 | S | 1.27113 | 1000000 | USDCAD | 1000000 |
| 20171201T160922 | S | 112.253 | 1000000 | USDJPY | 1000000 |
| 20171201T160924 | B | 112.235 | 50000 | USDJPY | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171201T160925 | S | 0.76212 | 120000 | AUDUSD | 120000 |
| 20171201T160938 | S | 112.259 | 1000000 | USDJPY | 1000000 |
| 20171201T160946 | S | 112.214 | 1000000 | USDJPY | 1000000 |
| 20171201T161000 | S | 0.76242 | 200000 | AUDUSD | 200000 |
| 20171201T161013 | S | 3.4848 | 1000000 | USDILS | 1000000 |
| 20171201T161042 | S | 58.5022 | 1000000 | USDRUB | 1000000 |
| 20171201T161043 | S | 112.181 | 500000 | USDJPY | 500000 |
| 20171201T161044 | S | 112.183 | 500000 | USDJPY | 500000 |
| 20171201T161103 | S | 112.212 | 50000 | USDJPY | 50000 |
| 20171201T161151 | B | 1.27175 | 144526.05 | USDCAD | 144526.05 |
| 20171201T161151 | S | 1.35015 | 1000000 | GBPUSD | 1000000 |
| 20171201T161154 | B | 151.103 | 50000 | GBPJPY | 50000 |
| 20171201T161205 | B | 133.261 | 1000000 | EURJPY | 1000000 |
| 20171201T161205 | B | 133.261 | 875000 | EURJPY | 875000 |
| 20171201T161250 | S | 1.35061 | 700000 | GBPUSD | 700000 |
| 20171201T161250 | S | 133.136 | 1000000 | EURJPY | 1000000 |
| 20171201T161251 | S | 1.19062 | 50000 | EURUSD | 50000 |
| 20171201T161301 | B | 1.34349 | 1000000 | USDSGD | 1000000 |
| 20171201T161310 | S | 0.97926 | 500000 | USDCHF | 500000 |
| 20171201T161310 | S | 0.97926 | 500000 | USDCHF | 500000 |
| 20171201T161409 | S | 111.909 | 1000000 | USDJPY | 1000000 |
| 20171201T161513 | B | 18.6351 | 3662.71 | USDMXN | 3662.71 |
| 20171201T161545 | S | 112.057 | 500000 | USDJPY | 500000 |
| 20171201T162101 | S | 111.986 | 1000 | USDJPY | 1000 |
| 20171201T162108 | S | 1.27168 | 1000000 | USDCAD | 1000000 |
| 20171201T162131 | S | 1.27191 | 1000000 | USDCAD | 1000000 |
| 20171201T162213 | S | 1.27136 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171201T162213 | S | 1.27141 | 2000000 | USDCAD | 2000000 |
| 20171201T162229 | S | 1.27194 | 500000 | USDCAD | 500000 |
| 20171201T162229 | S | 1.27193 | 500000 | USDCAD | 500000 |
| 20171201T162358 | B | 18.6034 | 80630.42 | USDMXN | 80630.42 |
| 20171201T162453 | S | 1.2717 | 1000000 | USDCAD | 1000000 |
| 20171201T162455 | B | 111.888 | 1000000 | USDJPY | 1000000 |
| 20171201T162508 | S | 1.27189 | 500000 | USDCAD | 500000 |
| 20171201T162602 | B | 18.5717 | 53845.37 | USDMXN | 53845.37 |
| 20171201T162647 | S | 111.713 | 1000000 | USDJPY | 1000000 |
| 20171201T162725 | B | 111.595 | 50000 | USDJPY | 50000 |
| 20171201T162744 | B | 0.97682 | 50000 | USDCHF | 50000 |
| 20171201T163008 | B | 18.5776 | 80742.4 | USDMXN | 80742.4 |
| 20171201T163245 | S | 111.559 | 50000 | USDJPY | 50000 |
| 20171201T163334 | S | 1.34368 | 1000000 | USDSGD | 1000000 |
| 20171201T163346 | B | 1.27008 | 1000000 | USDCAD | 1000000 |
| 20171201T163358 | B | 1.26981 | 1000000 | USDCAD | 1000000 |
| 20171201T163358 | S | 85.195 | 1000000 | AUDJPY | 1000000 |
| 20171201T163402 | B | 1.2698 | 500000 | USDCAD | 500000 |
| 20171201T163403 | B | 1.26986 | 193000 | USDCAD | 193000 |
| 20171201T163424 | B | 58.8947 | 991889 | USDRUB | 991889 |
| 20171201T163430 | B | 1.27007 | 1000000 | USDCAD | 1000000 |
| 20171201T163435 | B | 1.2699 | 500000 | USDCAD | 500000 |
| 20171201T163441 | B | 1.26985 | 805000 | USDCAD | 805000 |
| 20171201T163625 | B | 18.5985 | 107535.55 | USDMXN | 107535.55 |
| 20171201T163648 | B | 1.2702 | 750000 | USDCAD | 750000 |
| 20171201T163649 | B | 111.734 | 500000 | USDJPY | 500000 |
| 20171201T163649 | B | 111.734 | 500000 | USDJPY | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171201T163650 | B | 1.2701 | 250000 | USDCAD | 250000 |
| 20171201T163652 | B | 1.27012 | 294000 | USDCAD | 294000 |
| 20171201T163654 | B | 1.27011 | 304000 | USDCAD | 304000 |
| 20171201T163654 | B | 1.27007 | 696000 | USDCAD | 696000 |
| 20171201T163658 | B | 1.27032 | 94000 | USDCAD | 94000 |
| 20171201T163658 | S | 1.19278 | 73375 | EURUSD | 73375 |
| 20171201T163658 | B | 1.27026 | 159000 | USDCAD | 159000 |
| 20171201T163705 | B | 1.27018 | 1000000 | USDCAD | 1000000 |
| 20171201T163736 | S | 151.07 | 500000 | GBPJPY | 500000 |
| 20171201T163741 | S | 151.097 | 200000 | GBPJPY | 200000 |
| 20171201T163814 | B | 111.765 | 1000000 | USDJPY | 1000000 |
| 20171201T163843 | B | 18.6054 | 30621.75 | USDMXN | 30621.75 |
| 20171201T164032 | B | 18.5996 | 1928.94 | USDMXN | 1928.94 |
| 20171201T164149 | B | 111.864 | 450000 | USDJPY | 450000 |
| 20171201T164149 | B | 1.19084 | 500000 | EURUSD | 500000 |
| 20171201T164344 | B | 111.792 | 500000 | USDJPY | 500000 |
| 20171201T164344 | B | 111.792 | 500000 | USDJPY | 500000 |
| 20171201T164722 | S | 111.618 | 1000000 | USDJPY | 1000000 |
| 20171201T164744 | S | 111.605 | 457824 | USDJPY | 457824 |
| 20171201T164752 | S | 1.19269 | 120000 | EURUSD | 120000 |
| 20171201T164926 | B | 1.19291 | 1000000 | EURUSD | 1000000 |
| 20171201T165127 | S | 111.626 | 1000000 | USDJPY | 1000000 |
| 20171201T165314 | S | 1.27017 | 1000000 | USDCAD | 1000000 |
| 20171201T165645 | S | 1.27031 | 1000000 | USDCAD | 1000000 |
| 20171201T165704 | B | 111.78 | 1000000 | USDJPY | 1000000 |
| 20171201T165708 | S | 111.827 | 500000 | USDJPY | 500000 |
| 20171201T165709 | B | 1.27032 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171201T165710 | B | 1.19138 | 50000 | EURUSD | 50000 |
| 20171201T165741 | B | 1.19067 | 500000 | EURUSD | 500000 |
| 20171201T170027 | S | 1.27066 | 1000000 | USDCAD | 1000000 |
| 20171201T170029 | S | 58.9998 | 1000000 | USDRUB | 1000000 |
| 20171201T170045 | S | 111.89 | 1000000 | USDJPY | 1000000 |
| 20171201T170130 | S | 1.27097 | 1000000 | USDCAD | 1000000 |
| 20171201T170154 | S | 1.27092 | 1000000 | USDCAD | 1000000 |
| 20171201T170406 | B | 111.956 | 300000 | USDJPY | 300000 |
| 20171201T170410 | B | 111.972 | 1000000 | USDJPY | 1000000 |
| 20171201T170459 | B | 1.19012 | 50000 | EURUSD | 50000 |
| 20171201T170517 | S | 112.041 | 150000 | USDJPY | 150000 |
| 20171201T170535 | B | 1.18987 | 50000 | EURUSD | 50000 |
| 20171201T170535 | S | 112.116 | 300000 | USDJPY | 300000 |
| 20171201T170536 | B | 1.18985 | 70000 | EURUSD | 70000 |
| 20171201T170536 | B | 1.18985 | 70000 | EURUSD | 70000 |
| 20171201T170759 | B | 1.27048 | 1000000 | USDCAD | 1000000 |
| 20171201T170805 | B | 1.27044 | 500000 | USDCAD | 500000 |
| 20171201T170815 | B | 1.27035 | 1000000 | USDCAD | 1000000 |
| 20171201T170823 | B | 1.27069 | 1000000 | USDCAD | 1000000 |
| 20171201T170829 | B | 1.27059 | 500000 | USDCAD | 500000 |
| 20171201T170934 | S | 1.27117 | 500000 | USDCAD | 500000 |
| 20171201T170936 | S | 1.27112 | 500000 | USDCAD | 500000 |
| 20171201T171145 | S | 1.27085 | 200000 | USDCAD | 200000 |
| 20171201T172234 | S | 1.26935 | 1000000 | USDCAD | 1000000 |
| 20171201T172242 | S | 1.26947 | 1000000 | USDCAD | 1000000 |
| 20171201T172245 | S | 1.26948 | 934000 | USDCAD | 934000 |
| 20171201T172247 | S | 1.26948 | 934000 | USDCAD | 934000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171201T172256 | S | 1.26947 | 426000 | USDCAD | 426000 |
| 20171201T172256 | S | 1.26947 | 519000 | USDCAD | 519000 |
| 20171201T172310 | S | 1.2697 | 1000000 | USDCAD | 1000000 |
| 20171201T172314 | S | 1.26968 | 928000 | USDCAD | 928000 |
| 20171201T172319 | S | 1.2697 | 572000 | USDCAD | 572000 |
| 20171201T172320 | S | 1.26969 | 958000 | USDCAD | 958000 |
| 20171201T173014 | S | 1.26939 | 1000000 | USDCAD | 1000000 |
| 20171201T173124 | B | 1.26953 | 950000 | USDCAD | 950000 |
| 20171201T173125 | B | 1.26954 | 50000 | USDCAD | 50000 |
| 20171201T173127 | B | 1.26954 | 41000 | USDCAD | 41000 |
| 20171201T173130 | B | 1.26953 | 326000 | USDCAD | 326000 |
| 20171201T173130 | B | 1.26955 | 64959 | USDCAD | 64959 |
| 20171201T173208 | B | 1.26973 | 950000 | USDCAD | 950000 |
| 20171201T173208 | B | 1.26975 | 50000 | USDCAD | 50000 |
| 20171201T173208 | B | 1.26978 | 1150000 | USDCAD | 1150000 |
| 20171201T173618 | S | 18.67 | 80342.8 | USDMXN | 80342.8 |
| 20171201T174115 | S | 1.26979 | 1000000 | USDCAD | 1000000 |
| 20171201T174124 | S | 1.26991 | 1000000 | USDCAD | 1000000 |
| 20171201T174130 | S | 1.26995 | 500000 | USDCAD | 500000 |
| 20171201T174859 | S | 1.351 | 1000000 | GBPUSD | 1000000 |
| 20171201T174920 | S | 1.35099 | 1000000 | GBPUSD | 1000000 |
| 20171201T174935 | S | 1.35099 | 500000 | GBPUSD | 500000 |
| 20171201T175701 | S | 1.27216 | 1000000 | USDCAD | 1000000 |
| 20171201T180221 | B | 112.072 | 118000 | USDJPY | 118000 |
| 20171201T181043 | S | 111.992 | 50000 | USDJPY | 50000 |
| 20171201T181142 | S | 1.27164 | 1000000 | USDCAD | 1000000 |
| 20171201T181516 | B | 0.76137 | 1000000 | AUDUSD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171201T181830 | B | 0.76132 | 70000 | AUDUSD | 70000 |
| 20171201T181830 | B | 0.76132 | 100000 | AUDUSD | 100000 |
| 20171201T182116 | S | 0.97616 | 1000000 | USDCHF | 1000000 |
| 20171201T182234 | B | 58.9558 | 565000 | USDRUB | 565000 |
| 20171201T182429 | B | 58.9225 | 500000 | USDRUB | 500000 |
| 20171201T182628 | B | 1.18994 | 300000 | EURUSD | 300000 |
| 20171201T182632 | S | 112.129 | 500000 | USDJPY | 500000 |
| 20171201T182753 | S | 1.27166 | 1000000 | USDCAD | 1000000 |
| 20171201T183313 | S | 1.27133 | 1000000 | USDCAD | 1000000 |
| 20171201T183314 | B | 112.212 | 800000 | USDJPY | 800000 |
| 20171201T183356 | B | 112.233 | 1000000 | USDJPY | 1000000 |
| 20171201T184454 | B | 1.27115 | 600000 | USDCAD | 600000 |
| 20171201T185603 | B | 1.34979 | 1000000 | GBPUSD | 1000000 |
| 20171201T185612 | S | 1.18905 | 1000000 | EURUSD | 1000000 |
| 20171201T185620 | B | 1.2711 | 1000000 | USDCAD | 1000000 |
| 20171201T190120 | S | 1.27136 | 1000000 | USDCAD | 1000000 |
| 20171201T191454 | B | 1.34457 | 100000 | GBPUSD | 100000 |
| 20171201T191603 | B | 1.27101 | 500000 | USDCAD | 500000 |
| 20171201T191610 | B | 1.27102 | 1000000 | USDCAD | 1000000 |
| 20171201T191701 | B | 1.27102 | 1000000 | USDCAD | 1000000 |
| 20171201T191723 | B | 1.27101 | 500000 | USDCAD | 500000 |
| 20171201T191838 | B | 1.27071 | 1000000 | USDCAD | 1000000 |
| 20171201T191849 | B | 1.27077 | 1000000 | USDCAD | 1000000 |
| 20171201T191912 | B | 1.2707 | 1000000 | USDCAD | 1000000 |
| 20171201T191932 | B | 1.27071 | 1000000 | USDCAD | 1000000 |
| 20171201T192005 | B | 1.27071 | 1000000 | USDCAD | 1000000 |
| 20171201T192029 | B | 1.27071 | 500000 | USDCAD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171201T192049 | S | 1.34683 | 1000000 | GBPUSD | 1000000 |
| 20171201T192101 | B | 1.27072 | 400000 | USDCAD | 400000 |
| 20171201T192521 | S | 1.27073 | 1000000 | USDCAD | 1000000 |
| 20171201T192530 | S | 1.27074 | 1000000 | USDCAD | 1000000 |
| 20171201T193612 | B | 1.34692 | 500000 | GBPUSD | 500000 |
| 20171201T194107 | S | 1.18955 | 250000 | EURUSD | 250000 |
| 20171201T195845 | S | 1.26965 | 1000000 | USDCAD | 1000000 |
| 20171201T195849 | S | 1.26966 | 500000 | USDCAD | 500000 |
| 20171201T195853 | S | 1.26975 | 500000 | USDCAD | 500000 |
| 20171201T195921 | S | 1.26977 | 1000000 | USDCAD | 1000000 |
| 20171201T195932 | B | 1.26972 | 500000 | USDCAD | 500000 |
| 20171201T195938 | S | 1.26963 | 200000 | USDCAD | 200000 |
| 20171201T195939 | S | 1.1893 | 40000 | EURUSD | 40000 |
| 20171201T195939 | S | 1.1893 | 91250 | EURUSD | 91250 |
| 20171201T200025 | B | 1.26953 | 800000 | USDCAD | 800000 |
| 20171201T200151 | B | 1.26921 | 500000 | USDCAD | 500000 |
| 20171201T200158 | B | 1.26922 | 1000000 | USDCAD | 1000000 |
| 20171201T200203 | B | 1.26926 | 500000 | USDCAD | 500000 |
| 20171201T200217 | B | 1.26914 | 1000000 | USDCAD | 1000000 |
| 20171201T200349 | S | 1.18926 | 210000 | EURUSD | 210000 |
| 20171201T200758 | B | 1.18906 | 1000000 | EURUSD | 1000000 |
| 20171201T202559 | S | 112.097 | 1000000 | USDJPY | 1000000 |
| 20171201T202652 | B | 112.066 | 563000 | USDJPY | 563000 |
| 20171201T203657 | S | 1.26911 | 1000000 | USDCAD | 1000000 |
| 20171201T203841 | B | 1.26865 | 1000000 | USDCAD | 1000000 |
| 20171201T203853 | B | 1.26846 | 50000 | USDCAD | 50000 |
| 20171201T204243 | S | 1.26846 | 500000 | USDCAD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171201T205340 | S | 1.26906 | 100000 | USDCAD | 100000 |
| 20171201T210412 | B | 1.26943 | 200000 | USDCAD | 200000 |
| 20171201T211544 | S | 1.26938 | 1000000 | USDCAD | 1000000 |
| 20171201T214121 | S | 0.76118 | 999000 | AUDUSD | 999000 |
| 20171201T215126 | S | 1.34757 | 100000 | USDSGD | 100000 |
| 20171201T215400 | B | 0.76104 | 1000000 | AUDUSD | 1000000 |
| 20171201T215400 | B | 0.76099 | 600000 | AUDUSD | 600000 |
| 20171201T215410 | B | 0.6893 | 166000 | NZDUSD | 166000 |
| 20171201T215514 | B | 1.26873 | 89348 | USDCAD | 89348 |
| 20171201T215745 | B | 1.26858 | 450000 | USDCAD | 450000 |
| 20171203T220528 | S | 1.34776 | 100000 | USDSGD | 100000 |
| 20171203T220528 | S | 1.34776 | 100000 | USDSGD | 100000 |
| 20171203T221214 | B | 112.659 | 1000000 | USDJPY | 1000000 |
| 20171203T221214 | B | 112.658 | 2400000 | USDJPY | 2400000 |
| 20171203T222422 | S | 85.599 | 1000000 | AUDJPY | 1000000 |
| 20171203T223356 | S | 1.34772 | 300000 | USDSGD | 300000 |
| 20171203T231358 | S | 1.10683 | 100000 | AUDNZD | 100000 |
| 20171203T235436 | B | 0.7588 | 50000 | AUDUSD | 50000 |
| 20171204T000022 | B | 0.98249 | 390000 | USDCHF | 390000 |
| 20171204T000052 | B | 112.816 | 100000 | USDJPY | 100000 |
| 20171204T000449 | S | 112.8 | 1000000 | USDJPY | 1000000 |
| 20171204T000727 | S | 112.821 | 1000000 | USDJPY | 1000000 |
| 20171204T001108 | B | 152.122 | 500000 | GBPJPY | 500000 |
| 20171204T001709 | B | 112.746 | 332606.03 | USDJPY | 332606.03 |
| 20171204T001711 | B | 112.745 | 665217.97 | USDJPY | 665217.97 |
| 20171204T001755 | B | 112.735 | 1000000 | USDJPY | 1000000 |
| 20171204T001956 | S | 112.751 | 950000 | USDJPY | 950000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171204T002043 | B | 152.078 | 62500 | GBPJPY | 62500 |
| 20171204T002046 | B | 85.602 | 100000 | AUDJPY | 100000 |
| 20171204T002046 | B | 85.602 | 100000 | AUDJPY | 100000 |
| 20171204T002113 | B | 112.709 | 332715.22 | USDJPY | 332715.22 |
| 20171204T002220 | S | 112.725 | 1000000 | USDJPY | 1000000 |
| 20171204T002243 | B | 112.72 | 110894.25 | USDJPY | 110894.25 |
| 20171204T002450 | B | 112.732 | 554412.23 | USDJPY | 554412.23 |
| 20171204T003105 | B | 112.741 | 221747.19 | USDJPY | 221747.19 |
| 20171204T003443 | B | 112.719 | 110895.24 | USDJPY | 110895.24 |
| 20171204T004002 | B | 152.053 | 50000 | GBPJPY | 50000 |
| 20171204T004116 | B | 112.738 | 259000 | USDJPY | 259000 |
| 20171204T004623 | S | 0.88022 | 1000000 | EURGBP | 1000000 |
| 20171204T005347 | B | 112.767 | 1000000 | USDJPY | 1000000 |
| 20171204T005431 | S | 1.34843 | 1000000 | USDSGD | 1000000 |
| 20171204T005500 | B | 0.98179 | 500000 | USDCHF | 500000 |
| 20171204T005524 | S | 1.34846 | 1000000 | USDSGD | 1000000 |
| 20171204T005542 | S | 1.272 | 250000 | USDCAD | 250000 |
| 20171204T005617 | B | 0.98173 | 1000000 | USDCHF | 1000000 |
| 20171204T005656 | S | 112.749 | 800000 | USDJPY | 800000 |
| 20171204T005703 | S | 112.749 | 1000000 | USDJPY | 1000000 |
| 20171204T010552 | B | 112.75 | 1000000 | USDJPY | 1000000 |
| 20171204T011546 | B | 85.575 | 100000 | AUDJPY | 100000 |
| 20171204T012020 | B | 112.726 | 110888.35 | USDJPY | 110888.35 |
| 20171204T012140 | B | 112.715 | 332697.51 | USDJPY | 332697.51 |
| 20171204T012252 | B | 112.705 | 221818.02 | USDJPY | 221818.02 |
| 20171204T012352 | B | 112.715 | 110899.17 | USDJPY | 110899.17 |
| 20171204T012411 | B | 112.712 | 110902.12 | USDJPY | 110902.12 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171204T013128 | B | 112.686 | 800000 | USDJPY | 800000 |
| 20171204T014139 | S | 112.716 | 1000000 | USDJPY | 1000000 |
| 20171204T020558 | S | 151.967 | 400000 | GBPJPY | 400000 |
| 20171204T020558 | S | 151.969 | 100000 | GBPJPY | 100000 |
| 20171204T020604 | S | 112.743 | 1000000 | USDJPY | 1000000 |
| 20171204T023045 | S | 112.755 | 1000000 | USDJPY | 1000000 |
| 20171204T045033 | B | 0.68532 | 500000 | NZDUSD | 500000 |
| 20171204T045041 | B | 0.68524 | 500000 | NZDUSD | 500000 |
| 20171204T045044 | B | 0.68524 | 500000 | NZDUSD | 500000 |
| 20171204T045130 | B | 0.68502 | 500000 | NZDUSD | 500000 |
| 20171204T045427 | B | 0.68502 | 1000000 | NZDUSD | 1000000 |
| 20171204T045518 | B | 0.6849 | 1000000 | NZDUSD | 1000000 |
| 20171204T050018 | S | 112.812 | 250000 | USDJPY | 250000 |
| 20171204T053307 | S | 1.34665 | 1000000 | GBPUSD | 1000000 |
| 20171204T054240 | S | 112.81 | 1000000 | USDJPY | 1000000 |
| 20171204T062507 | B | 6.6158 | 762834 | USDCNH | 762834 |
| 20171204T063823 | S | 112.9 | 120000 | USDJPY | 120000 |
| 20171204T063910 | S | 112.905 | 50000 | USDJPY | 50000 |
| 20171204T065341 | S | 3.94108 | 1000000 | USDTRY | 1000000 |
| 20171204T070009 | B | 3.94401 | 100000 | USDTRY | 100000 |
| 20171204T071631 | B | 1.34269 | 700000 | GBPUSD | 700000 |
| 20171204T071704 | S | 0.98479 | 184510 | USDCHF | 184510 |
| 20171204T072056 | B | 1.18406 | 100000 | EURUSD | 100000 |
| 20171204T072122 | S | 112.999 | 50000 | USDJPY | 50000 |
| 20171204T072127 | B | 1.18386 | 1000000 | EURUSD | 1000000 |
| 20171204T072225 | S | 113.013 | 50000 | USDJPY | 50000 |
| 20171204T072225 | S | 113.014 | 400000 | USDJPY | 400000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171204T072225 | S | 113.012 | 50000 | USDJPY | 50000 |
| 20171204T072226 | S | 113.011 | 100000 | USDJPY | 100000 |
| 20171204T072226 | S | 113.011 | 50000 | USDJPY | 50000 |
| 20171204T072307 | S | 113.036 | 100000 | USDJPY | 100000 |
| 20171204T072555 | S | 6.6222 | 1000000 | USDCNH | 1000000 |
| 20171204T073203 | S | 3.93322 | 1000000 | USDTRY | 1000000 |
| 20171204T073547 | S | 6.6224 | 1000000 | USDCNH | 1000000 |
| 20171204T074529 | S | 1.27149 | 800000 | USDCAD | 800000 |
| 20171204T074602 | B | 13.7428 | 972000 | USDZAR | 972000 |
| 20171204T075239 | S | 1.34421 | 40000 | GBPUSD | 40000 |
| 20171204T075405 | S | 1.34432 | 50000 | GBPUSD | 50000 |
| 20171204T075405 | S | 1.34432 | 50000 | GBPUSD | 50000 |
| 20171204T075447 | B | 3.92751 | 1000000 | USDTRY | 1000000 |
| 20171204T080016 | S | 1.1853 | 1000000 | EURUSD | 1000000 |
| 20171204T080024 | S | 1.18536 | 60000 | EURUSD | 60000 |
| 20171204T080300 | B | 8.3885 | 71526.49 | USDSEK | 71526.49 |
| 20171204T081013 | S | 1.18594 | 100000 | EURUSD | 100000 |
| 20171204T081015 | S | 1.18616 | 70000 | EURUSD | 70000 |
| 20171204T081015 | S | 1.18616 | 330000 | EURUSD | 330000 |
| 20171204T081015 | S | 1.18616 | 100000 | EURUSD | 100000 |
| 20171204T081050 | B | 112.945 | 400000 | USDJPY | 400000 |
| 20171204T081152 | B | 112.956 | 1000000 | USDJPY | 1000000 |
| 20171204T081227 | B | 1.34303 | 100000 | GBPUSD | 100000 |
| 20171204T081721 | S | 1.18589 | 125000 | EURUSD | 125000 |
| 20171204T083934 | S | 3.92746 | 900000 | USDTRY | 900000 |
| 20171204T084420 | B | 13.693 | 900000 | USDZAR | 900000 |
| 20171204T085333 | S | 1.18662 | 1000000 | EURUSD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171204T085637 | B | 112.841 | 50000 | USDJPY | 50000 |
| 20171204T085647 | S | 1.18745 | 1000000 | EURUSD | 1000000 |
| 20171204T085716 | S | 1.18764 | 50000 | EURUSD | 50000 |
| 20171204T085722 | S | 1.1878 | 100000 | EURUSD | 100000 |
| 20171204T085905 | S | 0.98217 | 1000000 | USDCHF | 1000000 |
| 20171204T091320 | B | 1.18606 | 60000 | EURUSD | 60000 |
| 20171204T091452 | S | 112.93 | 70000 | USDJPY | 70000 |
| 20171204T091457 | B | 1.18588 | 250000 | EURUSD | 250000 |
| 20171204T091611 | B | 1.18575 | 1000000 | EURUSD | 1000000 |
| 20171204T091615 | B | 1.18567 | 50000 | EURUSD | 50000 |
| 20171204T091615 | B | 1.1857 | 50000 | EURUSD | 50000 |
| 20171204T091615 | B | 1.18569 | 600000 | EURUSD | 600000 |
| 20171204T091620 | B | 1.18563 | 1000000 | EURUSD | 1000000 |
| 20171204T093114 | S | 112.904 | 1000000 | USDJPY | 1000000 |
| 20171204T093956 | B | 0.98272 | 500000 | USDCHF | 500000 |
| 20171204T095307 | B | 9.9637 | 1000000 | EURSEK | 1000000 |
| 20171204T095346 | S | 0.88293 | 250000 | EURGBP | 250000 |
| 20171204T095603 | S | 6.6206 | 1000000 | USDCNH | 1000000 |
| 20171204T095630 | S | 6.6204 | 500000 | USDCNH | 500000 |
| 20171204T095856 | S | 6.6208 | 1000000 | USDCNH | 1000000 |
| 20171204T100030 | S | 6.6208 | 1000000 | USDCNH | 1000000 |
| 20171204T102155 | B | 1.1848 | 150000 | EURUSD | 150000 |
| 20171204T102155 | B | 1.1848 | 40000 | EURUSD | 40000 |
| 20171204T102209 | B | 133.74 | 125000 | EURJPY | 125000 |
| 20171204T102455 | B | 1.34239 | 60000 | GBPUSD | 60000 |
| 20171204T102455 | B | 1.34239 | 50000 | GBPUSD | 50000 |
| 20171204T103056 | S | 1.18489 | 150000 | EURUSD | 150000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171204T103612 | S | 1.34854 | 700000 | USDSGD | 700000 |
| 20171204T104809 | B | 13.7041 | 972000 | USDZAR | 972000 |
| 20171204T110105 | S | 13.7178 | 972000 | USDZAR | 972000 |
| 20171204T110357 | B | 1.26772 | 400000 | USDCAD | 400000 |
| 20171204T111331 | B | 13.7089 | 972000 | USDZAR | 972000 |
| 20171204T111626 | S | 1.34663 | 500000 | GBPUSD | 500000 |
| 20171204T111626 | S | 1.34666 | 200000 | GBPUSD | 200000 |
| 20171204T111638 | S | 152.203 | 500000 | GBPJPY | 500000 |
| 20171204T111836 | B | 0.87857 | 500000 | EURGBP | 500000 |
| 20171204T113011 | B | 1.35122 | 877630 | GBPUSD | 877630 |
| 20171204T113843 | B | 1.26827 | 1000000 | USDCAD | 1000000 |
| 20171204T114500 | B | 1.35133 | 250000 | GBPUSD | 250000 |
| 20171204T114547 | S | 1.34845 | 700000 | USDSGD | 700000 |
| 20171204T121437 | S | 1.35297 | 100000 | GBPUSD | 100000 |
| 20171204T121437 | S | 1.35297 | 100000 | GBPUSD | 100000 |
| 20171204T121437 | S | 1.35297 | 100000 | GBPUSD | 100000 |
| 20171204T121437 | S | 1.35297 | 100000 | GBPUSD | 100000 |
| 20171204T121437 | S | 152.837 | 300000 | GBPJPY | 300000 |
| 20171204T121437 | S | 152.837 | 200000 | GBPJPY | 200000 |
| 20171204T121437 | B | 0.87575 | 500000 | EURGBP | 500000 |
| 20171204T121726 | B | 0.87591 | 235953 | EURGBP | 235953 |
| 20171204T121840 | B | 1.26604 | 400000 | USDCAD | 400000 |
| 20171204T121901 | B | 0.87581 | 125000 | EURGBP | 125000 |
| 20171204T122202 | S | 1.26612 | 1000000 | USDCAD | 1000000 |
| 20171204T122217 | S | 1.26634 | 1000000 | USDCAD | 1000000 |
| 20171204T122322 | S | 1.18541 | 1000000 | EURUSD | 1000000 |
| 20171204T122328 | B | 1.26644 | 400000 | USDCAD | 400000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171204T122815 | S | 58.8956 | 400000 | USDRUB | 400000 |
| 20171204T122854 | B | 1.26646 | 550000 | USDCAD | 550000 |
| 20171204T123202 | S | 113.022 | 950000 | USDJPY | 950000 |
| 20171204T123202 | S | 113.022 | 50000 | USDJPY | 50000 |
| 20171204T123203 | B | 1.26755 | 1000000 | USDCAD | 1000000 |
| 20171204T123654 | S | 9.9522 | 500000 | EURSEK | 500000 |
| 20171204T123655 | S | 9.9523 | 500000 | EURSEK | 500000 |
| 20171204T124113 | S | 0.87747 | 100000 | EURGBP | 100000 |
| 20171204T130727 | S | 0.76095 | 500000 | AUDUSD | 500000 |
| 20171204T130816 | S | 1.1863 | 100000 | EURUSD | 100000 |
| 20171204T131612 | S | 1.26716 | 200000 | USDCAD | 200000 |
| 20171204T131615 | B | 112.855 | 1000000 | USDJPY | 1000000 |
| 20171204T131630 | B | 112.857 | 1000000 | USDJPY | 1000000 |
| 20171204T131719 | S | 1.26718 | 500000 | USDCAD | 500000 |
| 20171204T131831 | B | 112.878 | 500000 | USDJPY | 500000 |
| 20171204T132950 | B | 1.2669 | 1000000 | USDCAD | 1000000 |
| 20171204T133822 | B | 1.26703 | 1000000 | USDCAD | 1000000 |
| 20171204T133841 | B | 1.26701 | 1000000 | USDCAD | 1000000 |
| 20171204T133900 | B | 1.26701 | 1000000 | USDCAD | 1000000 |
| 20171204T133922 | B | 1.26685 | 1000000 | USDCAD | 1000000 |
| 20171204T134104 | B | 0.98252 | 133289 | USDCHF | 133289 |
| 20171204T134523 | S | 1.18535 | 300000 | EURUSD | 300000 |
| 20171204T134808 | S | 112.899 | 721000 | USDJPY | 721000 |
| 20171204T134945 | B | 1.26715 | 1000000 | USDCAD | 1000000 |
| 20171204T135150 | B | 0.98364 | 1000000 | USDCHF | 1000000 |
| 20171204T135535 | B | 1.18455 | 150000 | EURUSD | 150000 |
| 20171204T135733 | B | 6.6197 | 300000 | USDCNH | 300000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171204T141123 | B | 1.26791 | 1000000 | USDCAD | 1000000 |
| 20171204T141127 | B | 1.26788 | 500000 | USDCAD | 500000 |
| 20171204T141134 | B | 1.26783 | 1000000 | USDCAD | 1000000 |
| 20171204T141138 | B | 1.26782 | 500000 | USDCAD | 500000 |
| 20171204T141142 | B | 1.26781 | 589000 | USDCAD | 589000 |
| 20171204T141156 | S | 113.022 | 260000 | USDJPY | 260000 |
| 20171204T141255 | B | 1.18334 | 50000 | EURUSD | 50000 |
| 20171204T141255 | B | 1.18342 | 60000 | EURUSD | 60000 |
| 20171204T141333 | B | 1.26892 | 1000000 | USDCAD | 1000000 |
| 20171204T141349 | S | 1.18385 | 150000 | EURUSD | 150000 |
| 20171204T141406 | B | 1.26872 | 1000000 | USDCAD | 1000000 |
| 20171204T141436 | S | 9.9654 | 1000000 | EURSEK | 1000000 |
| 20171204T141804 | S | 1.2682 | 1000000 | USDCAD | 1000000 |
| 20171204T142646 | S | 1.26847 | 1000000 | USDCAD | 1000000 |
| 20171204T143401 | S | 1.26943 | 1000000 | USDCAD | 1000000 |
| 20171204T143404 | B | 112.991 | 50000 | USDJPY | 50000 |
| 20171204T143724 | B | 1.2695 | 1000000 | USDCAD | 1000000 |
| 20171204T143738 | B | 1.26923 | 1000000 | USDCAD | 1000000 |
| 20171204T143750 | B | 1.26933 | 1000000 | USDCAD | 1000000 |
| 20171204T144037 | B | 1.18392 | 1000000 | EURUSD | 1000000 |
| 20171204T144045 | B | 1.18381 | 1000000 | EURUSD | 1000000 |
| 20171204T144109 | S | 113.057 | 1000000 | USDJPY | 1000000 |
| 20171204T144610 | B | 112.971 | 400000 | USDJPY | 400000 |
| 20171204T144619 | B | 112.931 | 500000 | USDJPY | 500000 |
| 20171204T144706 | B | 1.26851 | 1000000 | USDCAD | 1000000 |
| 20171204T145538 | B | 1.35111 | 800000 | GBPUSD | 800000 |
| 20171204T145756 | B | 1.26827 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171204T145949 | B | 1.35129 | 400000 | GBPUSD | 400000 |
| 20171204T150214 | S | 1.26866 | 1000000 | USDCAD | 1000000 |
| 20171204T150234 | S | 1.26867 | 500000 | USDCAD | 500000 |
| 20171204T150319 | S | 1.26851 | 1000000 | USDCAD | 1000000 |
| 20171204T151058 | S | 3.88829 | 1000000 | USDTRY | 1000000 |
| 20171204T151129 | S | 1.26829 | 1000000 | USDCAD | 1000000 |
| 20171204T151217 | B | 112.827 | 200000 | USDJPY | 200000 |
| 20171204T151217 | B | 112.827 | 200000 | USDJPY | 200000 |
| 20171204T151337 | B | 4.1989 | 900000 | EURPLN | 900000 |
| 20171204T151928 | B | 1.35078 | 200000 | GBPUSD | 200000 |
| 20171204T151936 | S | 1.2687 | 500000 | USDCAD | 500000 |
| 20171204T152121 | B | 1.18297 | 500000 | EURUSD | 500000 |
| 20171204T152230 | S | 1.26889 | 1000000 | USDCAD | 1000000 |
| 20171204T153305 | S | 1.34896 | 100000 | GBPUSD | 100000 |
| 20171204T153305 | S | 1.18355 | 1000000 | EURUSD | 1000000 |
| 20171204T153546 | B | 112.782 | 1000000 | USDJPY | 1000000 |
| 20171204T153740 | S | 1.34917 | 50000 | GBPUSD | 50000 |
| 20171204T154014 | S | 152.269 | 500000 | GBPJPY | 500000 |
| 20171204T154228 | S | 1.26977 | 1000000 | USDCAD | 1000000 |
| 20171204T154353 | B | 1.27006 | 500000 | USDCAD | 500000 |
| 20171204T154403 | S | 1.1843 | 60000 | EURUSD | 60000 |
| 20171204T154849 | S | 112.827 | 1000000 | USDJPY | 1000000 |
| 20171204T155143 | S | 1.35094 | 400000 | GBPUSD | 400000 |
| 20171204T155143 | S | 1.35095 | 600000 | GBPUSD | 600000 |
| 20171204T155242 | S | 0.88164 | 990000 | EURGBP | 990000 |
| 20171204T155339 | S | 1.18514 | 50000 | EURUSD | 50000 |
| 20171204T155339 | S | 1.18514 | 50000 | EURUSD | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171204T155339 | S | 1.18514 | 50000 | EURUSD | 50000 |
| 20171204T155351 | B | 1.26941 | 1000000 | USDCAD | 1000000 |
| 20171204T155658 | B | 112.691 | 50000 | USDJPY | 50000 |
| 20171204T155756 | B | 1.27073 | 1000000 | USDCAD | 1000000 |
| 20171204T155832 | S | 1.34774 | 100000 | GBPUSD | 100000 |
| 20171204T155837 | B | 13.5881 | 972000 | USDZAR | 972000 |
| 20171204T155938 | B | 9.9782 | 700000 | EURSEK | 700000 |
| 20171204T160026 | B | 3.88908 | 50000 | USDTRY | 50000 |
| 20171204T160038 | B | 1.27108 | 800000 | USDCAD | 800000 |
| 20171204T160040 | B | 1.27104 | 200000 | USDCAD | 200000 |
| 20171204T160048 | B | 1.27082 | 1000000 | USDCAD | 1000000 |
| 20171204T160056 | B | 1.27095 | 1000000 | USDCAD | 1000000 |
| 20171204T160100 | B | 1.27099 | 500000 | USDCAD | 500000 |
| 20171204T160105 | S | 112.738 | 1000000 | USDJPY | 1000000 |
| 20171204T160114 | B | 1.27127 | 1000000 | USDCAD | 1000000 |
| 20171204T160430 | S | 1.2712 | 1000000 | USDCAD | 1000000 |
| 20171204T160452 | S | 1.18565 | 100000 | EURUSD | 100000 |
| 20171204T160459 | B | 0.88113 | 10563 | EURGBP | 10563 |
| 20171204T160459 | B | 0.88108 | 28920 | EURGBP | 28920 |
| 20171204T160638 | S | 1.18596 | 100000 | EURUSD | 100000 |
| 20171204T160638 | S | 1.18596 | 100000 | EURUSD | 100000 |
| 20171204T160715 | S | 1.27102 | 1000000 | USDCAD | 1000000 |
| 20171204T160723 | S | 1.27111 | 1000000 | USDCAD | 1000000 |
| 20171204T160730 | S | 1.27114 | 1000000 | USDCAD | 1000000 |
| 20171204T160743 | S | 1.27118 | 1000000 | USDCAD | 1000000 |
| 20171204T160748 | S | 1.2712 | 500000 | USDCAD | 500000 |
| 20171204T161034 | B | 112.679 | 100000 | USDJPY | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171204T161034 | B | 112.679 | 100000 | USDJPY | 100000 |
| 20171204T161113 | B | 1.34475 | 300000 | GBPUSD | 300000 |
| 20171204T161122 | B | 1.34832 | 1000000 | USDSGD | 1000000 |
| 20171204T161921 | S | 1.27106 | 1000000 | USDCAD | 1000000 |
| 20171204T161955 | S | 1.27107 | 1000000 | USDCAD | 1000000 |
| 20171204T162003 | S | 133.736 | 100000 | EURJPY | 100000 |
| 20171204T162007 | S | 1.27106 | 1000000 | USDCAD | 1000000 |
| 20171204T162015 | S | 1.271 | 1000000 | USDCAD | 1000000 |
| 20171204T162454 | S | 0.98482 | 856889 | USDCHF | 856889 |
| 20171204T163026 | B | 1.2711 | 1000000 | USDCAD | 1000000 |
| 20171204T163213 | S | 1.27129 | 78660.26 | USDCAD | 78660.26 |
| 20171204T163606 | B | 3.87757 | 50000 | USDTRY | 50000 |
| 20171204T163821 | B | 0.68431 | 1000000 | NZDUSD | 1000000 |
| 20171204T164342 | B | 1.18544 | 50000 | EURUSD | 50000 |
| 20171204T164820 | B | 58.8487 | 1000000 | USDRUB | 1000000 |
| 20171204T165234 | S | 1.27009 | 78734.58 | USDCAD | 78734.58 |
| 20171204T165242 | S | 1.27008 | 100000 | USDCAD | 100000 |
| 20171204T165732 | S | 1.27001 | 500000 | USDCAD | 500000 |
| 20171204T170144 | S | 1.26975 | 1000000 | USDCAD | 1000000 |
| 20171204T170243 | S | 1.26976 | 1000000 | USDCAD | 1000000 |
| 20171204T170316 | S | 1.26977 | 100000 | USDCAD | 100000 |
| 20171204T171947 | S | 3.5494 | 102172.2 | USDPLN | 102172.2 |
| 20171204T172034 | B | 1.26998 | 1000000 | USDCAD | 1000000 |
| 20171204T172205 | B | 1.26991 | 800000 | USDCAD | 800000 |
| 20171204T172209 | S | 8.4329 | 200000 | USDSEK | 200000 |
| 20171204T173312 | S | 3.5502 | 102092.84 | USDPLN | 102092.84 |
| 20171204T173459 | B | 1.26958 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171204T173625 | S | 1.2698 | 900000 | USDCAD | 900000 |
| 20171204T174939 | B | 1.18442 | 140000 | EURUSD | 140000 |
| 20171204T175244 | B | 13.5431 | 472000 | USDZAR | 472000 |
| 20171204T175409 | B | 1.26993 | 1000000 | USDCAD | 1000000 |
| 20171204T180253 | B | 0.75913 | 50000 | AUDUSD | 50000 |
| 20171204T180338 | S | 1.27032 | 300000 | USDCAD | 300000 |
| 20171204T182153 | B | 1.18451 | 21761 | EURUSD | 21761 |
| 20171204T182346 | B | 1.27023 | 1000000 | USDCAD | 1000000 |
| 20171204T182401 | B | 1.27014 | 1000000 | USDCAD | 1000000 |
| 20171204T182409 | B | 1.27013 | 1000000 | USDCAD | 1000000 |
| 20171204T182415 | B | 1.27011 | 500000 | USDCAD | 500000 |
| 20171204T182426 | B | 1.27015 | 1000000 | USDCAD | 1000000 |
| 20171204T182510 | B | 1.2699 | 500000 | USDCAD | 500000 |
| 20171204T182511 | B | 1.2699 | 500000 | USDCAD | 500000 |
| 20171204T182914 | B | 1.2696 | 100000 | USDCAD | 100000 |
| 20171204T183307 | B | 1.26963 | 500000 | USDCAD | 500000 |
| 20171204T183650 | B | 1.26989 | 1000000 | USDCAD | 1000000 |
| 20171204T183728 | S | 1.26998 | 1000000 | USDCAD | 1000000 |
| 20171204T183913 | B | 1.2699 | 500000 | USDCAD | 500000 |
| 20171204T184412 | B | 1.27016 | 1000000 | USDCAD | 1000000 |
| 20171204T184539 | B | 1.26982 | 500000 | USDCAD | 500000 |
| 20171204T185002 | B | 1.26954 | 185000 | USDCAD | 185000 |
| 20171204T185407 | S | 1.26953 | 1000000 | USDCAD | 1000000 |
| 20171204T185801 | B | 1.26968 | 1000000 | USDCAD | 1000000 |
| 20171204T190010 | B | 1.2695 | 500000 | USDCAD | 500000 |
| 20171204T191537 | B | 112.666 | 500000 | USDJPY | 500000 |
| 20171204T191952 | B | 112.645 | 100000 | USDJPY | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171204T191952 | B | 112.645 | 70000 | USDJPY | 70000 |
| 20171204T191952 | B | 112.645 | 50000 | USDJPY | 50000 |
| 20171204T191952 | B | 112.645 | 100000 | USDJPY | 100000 |
| 20171204T192906 | B | 112.634 | 100000 | USDJPY | 100000 |
| 20171204T194715 | B | 1.27034 | 500000 | USDCAD | 500000 |
| 20171204T194741 | B | 18.6164 | 1000000 | USDMXN | 1000000 |
| 20171204T194746 | B | 18.6152 | 500000 | USDMXN | 500000 |
| 20171204T194746 | B | 18.615 | 375000 | USDMXN | 375000 |
| 20171204T195528 | B | 18.6055 | 100000 | USDMXN | 100000 |
| 20171204T195547 | S | 112.602 | 500000 | USDJPY | 500000 |
| 20171204T201905 | S | 1.27027 | 400000 | USDCAD | 400000 |
| 20171204T202746 | B | 1.27051 | 500000 | USDCAD | 500000 |
| 20171204T203218 | B | 1.27042 | 100000 | USDCAD | 100000 |
| 20171204T204007 | S | 18.614 | 1000000 | USDMXN | 1000000 |
| 20171204T204231 | S | 18.6198 | 800000 | USDMXN | 800000 |
| 20171204T205250 | B | 112.516 | 50000 | USDJPY | 50000 |
| 20171204T205803 | S | 1.26999 | 800000 | USDCAD | 800000 |
| 20171204T210138 | B | 18.618 | 1000000 | USDMXN | 1000000 |
| 20171204T210219 | B | 1.26961 | 1000000 | USDCAD | 1000000 |
| 20171204T210421 | B | 1.2691 | 80000 | USDCAD | 80000 |
| 20171204T210455 | B | 1.26904 | 200000 | USDCAD | 200000 |
| 20171204T210534 | B | 1.26904 | 100000 | USDCAD | 100000 |
| 20171204T210607 | B | 1.26902 | 1000000 | USDCAD | 1000000 |
| 20171204T210849 | B | 1.26872 | 100000 | USDCAD | 100000 |
| 20171204T210849 | B | 1.26872 | 200000 | USDCAD | 200000 |
| 20171204T211433 | B | 112.379 | 250000 | USDJPY | 250000 |
| 20171204T211826 | S | 1.18605 | 500000 | EURUSD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171204T212309 | B | 1.34699 | 200000 | GBPUSD | 200000 |
| 20171204T213622 | S | 1.2679 | 1000000 | USDCAD | 1000000 |
| 20171204T215152 | S | 1.18687 | 500000 | EURUSD | 500000 |
| 20171204T215431 | S | 112.43 | 1000000 | USDJPY | 1000000 |
| 20171204T215450 | S | 0.75988 | 300000 | AUDUSD | 300000 |
| 20171204T215542 | S | 112.425 | 1000000 | USDJPY | 1000000 |
| 20171204T215555 | B | 112.418 | 900000 | USDJPY | 900000 |
| 20171204T220034 | B | 1.26725 | 200000 | USDCAD | 200000 |
| 20171205T000400 | S | 112.513 | 1000000 | USDJPY | 1000000 |
| 20171205T000616 | S | 133.576 | 50000 | EURJPY | 50000 |
| 20171205T000621 | S | 112.552 | 222119.55 | USDJPY | 222119.55 |
| 20171205T000719 | S | 112.572 | 50000 | USDJPY | 50000 |
| 20171205T000719 | S | 112.572 | 100000 | USDJPY | 100000 |
| 20171205T001957 | S | 1.10717 | 100000 | AUDNZD | 100000 |
| 20171205T002303 | S | 112.54 | 111071.62 | USDJPY | 111071.62 |
| 20171205T002420 | S | 85.61 | 100000 | AUDJPY | 100000 |
| 20171205T002518 | S | 85.598 | 100000 | AUDJPY | 100000 |
| 20171205T002523 | S | 85.596 | 100000 | AUDJPY | 100000 |
| 20171205T002606 | S | 1.10564 | 100000 | AUDNZD | 100000 |
| 20171205T002617 | B | 133.519 | 125000 | EURJPY | 125000 |
| 20171205T002644 | B | 133.51 | 125000 | EURJPY | 125000 |
| 20171205T003304 | S | 85.698 | 400000 | AUDJPY | 400000 |
| 20171205T003304 | S | 85.698 | 350000 | AUDJPY | 350000 |
| 20171205T003304 | S | 85.698 | 100000 | AUDJPY | 100000 |
| 20171205T003315 | S | 1.10711 | 19000 | AUDNZD | 19000 |
| 20171205T003501 | S | 112.53 | 111081.49 | USDJPY | 111081.49 |
| 20171205T003618 | B | 1.26679 | 100000 | USDCAD | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171205T010412 | S | 1.10821 | 100000 | AUDNZD | 100000 |
| 20171205T010803 | S | 1.10818 | 100000 | AUDNZD | 100000 |
| 20171205T010845 | S | 1.10805 | 100000 | AUDNZD | 100000 |
| 20171205T011234 | B | 112.43 | 50000 | USDJPY | 50000 |
| 20171205T011823 | B | 1.26641 | 500000 | USDCAD | 500000 |
| 20171205T014447 | S | 6.6165 | 1000000 | USDCNH | 1000000 |
| 20171205T014853 | S | 0.76405 | 400000 | AUDUSD | 400000 |
| 20171205T014853 | S | 0.76406 | 100000 | AUDUSD | 100000 |
| 20171205T015435 | S | 151.51 | 62500 | GBPJPY | 62500 |
| 20171205T022712 | S | 1.18763 | 500000 | EURUSD | 500000 |
| 20171205T022912 | B | 0.98489 | 500000 | USDCHF | 500000 |
| 20171205T025044 | S | 0.9844 | 1000000 | USDCHF | 1000000 |
| 20171205T032940 | S | 85.966 | 200000 | AUDJPY | 200000 |
| 20171205T033555 | S | 112.537 | 7090 | USDJPY | 7090 |
| 20171205T042309 | S | 0.76516 | 400000 | AUDUSD | 400000 |
| 20171205T042309 | S | 0.76516 | 100000 | AUDUSD | 100000 |
| 20171205T042529 | S | 112.496 | 750000 | USDJPY | 750000 |
| 20171205T043146 | B | 1.34749 | 1000000 | GBPUSD | 1000000 |
| 20171205T045948 | S | 112.605 | 200000 | USDJPY | 200000 |
| 20171205T045948 | S | 112.605 | 50000 | USDJPY | 50000 |
| 20171205T053742 | B | 13.5229 | 250000 | USDZAR | 250000 |
| 20171205T053742 | B | 13.5229 | 250000 | USDZAR | 250000 |
| 20171205T053743 | B | 13.5229 | 250000 | USDZAR | 250000 |
| 20171205T054340 | B | 13.5244 | 250000 | USDZAR | 250000 |
| 20171205T054340 | B | 13.5244 | 250000 | USDZAR | 250000 |
| 20171205T054340 | B | 13.5244 | 250000 | USDZAR | 250000 |
| 20171205T054603 | S | 1.34686 | 1000000 | GBPUSD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171205T055440 | S | 112.596 | 1000000 | USDJPY | 1000000 |
| 20171205T060959 | S | 112.607 | 500000.09 | USDJPY | 500000.09 |
| 20171205T060959 | S | 112.607 | 499999.91 | USDJPY | 499999.91 |
| 20171205T061940 | S | 112.607 | 1000000 | USDJPY | 1000000 |
| 20171205T062334 | S | 6.6154 | 200000 | USDCNH | 200000 |
| 20171205T062352 | S | 112.605 | 1000000 | USDJPY | 1000000 |
| 20171205T065013 | S | 13.5023 | 972000 | USDZAR | 972000 |
| 20171205T065334 | S | 13.4887 | 972000 | USDZAR | 972000 |
| 20171205T070242 | S | 0.76448 | 1000000 | AUDUSD | 1000000 |
| 20171205T070325 | S | 1.18721 | 250000 | EURUSD | 250000 |
| 20171205T070725 | S | 1.18763 | 250000 | EURUSD | 250000 |
| 20171205T071454 | B | 13.4701 | 972000 | USDZAR | 972000 |
| 20171205T071935 | S | 1.34359 | 420000 | GBPUSD | 420000 |
| 20171205T072956 | S | 112.693 | 100000 | USDJPY | 100000 |
| 20171205T073555 | B | 1.34261 | 50000 | GBPUSD | 50000 |
| 20171205T073851 | B | 1.18608 | 140000 | EURUSD | 140000 |
| 20171205T073914 | B | 1.18598 | 50000 | EURUSD | 50000 |
| 20171205T074304 | B | 3.85448 | 700000 | USDTRY | 700000 |
| 20171205T074347 | B | 3.85477 | 1000000 | USDTRY | 1000000 |
| 20171205T074439 | B | 3.85411 | 1000000 | USDTRY | 1000000 |
| 20171205T074639 | B | 6.6158 | 1000000 | USDCNH | 1000000 |
| 20171205T075140 | S | 0.88467 | 300000 | EURGBP | 300000 |
| 20171205T075437 | B | 0.68841 | 50000 | NZDUSD | 50000 |
| 20171205T075637 | B | 112.579 | 500000 | USDJPY | 500000 |
| 20171205T075637 | B | 112.579 | 50000 | USDJPY | 50000 |
| 20171205T080036 | S | 8.4403 | 50000 | USDSEK | 50000 |
| 20171205T080107 | S | 13.5429 | 972000 | USDZAR | 972000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171205T082224 | S | 1.34176 | 700000 | GBPUSD | 700000 |
| 20171205T082310 | B | 1.34161 | 1000000 | GBPUSD | 1000000 |
| 20171205T082629 | S | 0.886 | 50000 | EURGBP | 50000 |
| 20171205T082744 | S | 1.33757 | 200000 | GBPUSD | 200000 |
| 20171205T082902 | S | 1.26577 | 50000 | USDCAD | 50000 |
| 20171205T082902 | S | 1.26578 | 50000 | USDCAD | 50000 |
| 20171205T082902 | S | 1.26578 | 350000 | USDCAD | 350000 |
| 20171205T082904 | B | 1.18498 | 100000 | EURUSD | 100000 |
| 20171205T082905 | S | 1.26577 | 350000 | USDCAD | 350000 |
| 20171205T082906 | S | 1.26578 | 600000 | USDCAD | 600000 |
| 20171205T082906 | S | 1.26577 | 167000 | USDCAD | 167000 |
| 20171205T083037 | B | 1.33834 | 62500 | GBPUSD | 62500 |
| 20171205T083527 | S | 0.88508 | 125000 | EURGBP | 125000 |
| 20171205T083533 | S | 0.88533 | 125000 | EURGBP | 125000 |
| 20171205T083543 | S | 0.88538 | 125000 | EURGBP | 125000 |
| 20171205T084618 | S | 1.33917 | 50000 | GBPUSD | 50000 |
| 20171205T084618 | S | 1.33917 | 50000 | GBPUSD | 50000 |
| 20171205T085447 | B | 1.18486 | 200000 | EURUSD | 200000 |
| 20171205T085530 | B | 3.5444 | 70533.8 | USDPLN | 70533.8 |
| 20171205T090020 | B | 1.18459 | 50000 | EURUSD | 50000 |
| 20171205T090020 | B | 1.18458 | 200000 | EURUSD | 200000 |
| 20171205T090328 | B | 0.68726 | 1000000 | NZDUSD | 1000000 |
| 20171205T090750 | B | 112.572 | 500000 | USDJPY | 500000 |
| 20171205T091021 | B | 1.18447 | 50000 | EURUSD | 50000 |
| 20171205T091022 | S | 1.26636 | 450000 | USDCAD | 450000 |
| 20171205T091027 | S | 1.26641 | 1000000 | USDCAD | 1000000 |
| 20171205T091027 | B | 1.18441 | 100000 | EURUSD | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171205T091027 | B | 1.18441 | 170000 | EURUSD | 170000 |
| 20171205T091232 | S | 112.51 | 1000000 | USDJPY | 1000000 |
| 20171205T091245 | S | 1.34726 | 700000 | USDSGD | 700000 |
| 20171205T091325 | S | 0.88478 | 7475 | EURGBP | 7475 |
| 20171205T091345 | S | 112.523 | 1000000 | USDJPY | 1000000 |
| 20171205T091850 | S | 1.33977 | 1000000 | GBPUSD | 1000000 |
| 20171205T091854 | S | 13.5549 | 250000 | USDZAR | 250000 |
| 20171205T091854 | S | 13.5549 | 250000 | USDZAR | 250000 |
| 20171205T092110 | S | 1.3403 | 1000000 | GBPUSD | 1000000 |
| 20171205T092141 | B | 3.5459 | 70503.96 | USDPLN | 70503.96 |
| 20171205T092148 | S | 1.34036 | 1000000 | GBPUSD | 1000000 |
| 20171205T092352 | S | 1.34119 | 50000 | GBPUSD | 50000 |
| 20171205T092402 | S | 1.18481 | 150000 | EURUSD | 150000 |
| 20171205T092422 | S | 58.652 | 500000 | USDRUB | 500000 |
| 20171205T092453 | S | 1.34736 | 500000 | USDSGD | 500000 |
| 20171205T092545 | S | 1.34145 | 500000 | GBPUSD | 500000 |
| 20171205T092557 | S | 1.18504 | 100000 | EURUSD | 100000 |
| 20171205T092607 | S | 1.34136 | 1000000 | GBPUSD | 1000000 |
| 20171205T093547 | S | 1.18536 | 40000 | EURUSD | 40000 |
| 20171205T094442 | B | 1.34103 | 500000 | GBPUSD | 500000 |
| 20171205T094805 | S | 150.985 | 500000 | GBPJPY | 500000 |
| 20171205T094901 | S | 1.34156 | 1000000 | GBPUSD | 1000000 |
| 20171205T100514 | B | 13.5144 | 250000 | USDZAR | 250000 |
| 20171205T100843 | B | 3.87264 | 500000 | USDTRY | 500000 |
| 20171205T102141 | B | 3.5457 | 70507.94 | USDPLN | 70507.94 |
| 20171205T102226 | S | 1.1857 | 50000 | EURUSD | 50000 |
| 20171205T102315 | B | 112.491 | 250000 | USDJPY | 250000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171205T102657 | S | 1.18595 | 150000 | EURUSD | 150000 |
| 20171205T103027 | S | 1.18612 | 50000 | EURUSD | 50000 |
| 20171205T103118 | S | 112.493 | 1000000 | USDJPY | 1000000 |
| 20171205T103558 | S | 1.18636 | 100000 | EURUSD | 100000 |
| 20171205T103612 | S | 1.18633 | 250000 | EURUSD | 250000 |
| 20171205T103731 | B | 9.9729 | 500000 | EURSEK | 500000 |
| 20171205T103732 | B | 9.9729 | 500000 | EURSEK | 500000 |
| 20171205T104220 | S | 1.34576 | 1000000 | USDSGD | 1000000 |
| 20171205T104516 | B | 112.463 | 500000 | USDJPY | 500000 |
| 20171205T104535 | B | 1.26515 | 100000 | USDCAD | 100000 |
| 20171205T104713 | B | 9.9701 | 500000 | EURSEK | 500000 |
| 20171205T104713 | B | 9.9701 | 500000 | EURSEK | 500000 |
| 20171205T104849 | S | 18.6258 | 900000 | USDMXN | 900000 |
| 20171205T104919 | S | 18.6217 | 900000 | USDMXN | 900000 |
| 20171205T104929 | B | 1.26432 | 70000 | USDCAD | 70000 |
| 20171205T104930 | B | 1.2643 | 200000 | USDCAD | 200000 |
| 20171205T105742 | B | 13.4964 | 250000 | USDZAR | 250000 |
| 20171205T105742 | B | 13.4964 | 250000 | USDZAR | 250000 |
| 20171205T111739 | S | 1.34152 | 1000000 | GBPUSD | 1000000 |
| 20171205T112046 | B | 6.6152 | 1000000 | USDCNH | 1000000 |
| 20171205T112234 | S | 1.26456 | 1000000 | USDCAD | 1000000 |
| 20171205T113023 | S | 9.8311 | 100000 | EURNOK | 100000 |
| 20171205T113358 | B | 0.98396 | 1000000 | USDCHF | 1000000 |
| 20171205T113904 | B | 0.9839 | 1000000 | USDCHF | 1000000 |
| 20171205T114419 | B | 1.18653 | 50000 | EURUSD | 50000 |
| 20171205T114506 | B | 0.984 | 500000 | USDCHF | 500000 |
| 20171205T114828 | B | 112.495 | 20000 | USDJPY | 20000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171205T115450 | S | 1.34186 | 1000000 | GBPUSD | 1000000 |
| 20171205T115551 | B | 13.4885 | 250000 | USDZAR | 250000 |
| 20171205T115551 | B | 13.4885 | 250000 | USDZAR | 250000 |
| 20171205T115552 | B | 13.4884 | 250000 | USDZAR | 250000 |
| 20171205T120956 | B | 1.34193 | 1000000 | GBPUSD | 1000000 |
| 20171205T122200 | B | 1.34151 | 1000000 | GBPUSD | 1000000 |
| 20171205T122409 | S | 1.34424 | 100000 | GBPUSD | 100000 |
| 20171205T123347 | S | 0.98519 | 50000 | USDCHF | 50000 |
| 20171205T124111 | B | 0.76394 | 140000 | AUDUSD | 140000 |
| 20171205T124242 | B | 1.18581 | 70000 | EURUSD | 70000 |
| 20171205T124336 | B | 1.2642 | 1000000 | USDCAD | 1000000 |
| 20171205T124336 | B | 1.18568 | 40000 | EURUSD | 40000 |
| 20171205T124339 | B | 1.26414 | 1400000 | USDCAD | 1400000 |
| 20171205T124348 | B | 1.26395 | 1995000 | USDCAD | 1995000 |
| 20171205T124405 | B | 1.26393 | 864000 | USDCAD | 864000 |
| 20171205T124413 | B | 1.26396 | 1000000 | USDCAD | 1000000 |
| 20171205T124422 | B | 1.26393 | 1000000 | USDCAD | 1000000 |
| 20171205T124437 | B | 1.26381 | 1000000 | USDCAD | 1000000 |
| 20171205T124444 | B | 1.26384 | 500000 | USDCAD | 500000 |
| 20171205T124457 | B | 1.26382 | 1000000 | USDCAD | 1000000 |
| 20171205T124506 | B | 1.26372 | 1000000 | USDCAD | 1000000 |
| 20171205T125521 | B | 1.18486 | 100000 | EURUSD | 100000 |
| 20171205T125521 | B | 1.18486 | 50000 | EURUSD | 50000 |
| 20171205T125950 | B | 1.34131 | 500000 | GBPUSD | 500000 |
| 20171205T130531 | B | 112.602 | 300000 | USDJPY | 300000 |
| 20171205T130729 | S | 1.26397 | 500000 | USDCAD | 500000 |
| 20171205T131003 | S | 1.26411 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171205T131008 | S | 1.26411 | 500000 | USDCAD | 500000 |
| 20171205T131151 | B | 0.88226 | 100000 | EURGBP | 100000 |
| 20171205T131959 | B | 0.76332 | 80000 | AUDUSD | 80000 |
| 20171205T132257 | S | 1.26424 | 200000 | USDCAD | 200000 |
| 20171205T132822 | S | 1.18397 | 500000 | EURUSD | 500000 |
| 20171205T132946 | B | 1.34352 | 1000000 | GBPUSD | 1000000 |
| 20171205T132946 | B | 3.4942 | 900000 | USDILS | 900000 |
| 20171205T132947 | S | 1.2648 | 900000 | USDCAD | 900000 |
| 20171205T133217 | S | 1.18456 | 50000 | EURUSD | 50000 |
| 20171205T133230 | B | 1.26311 | 1000000 | USDCAD | 1000000 |
| 20171205T133623 | B | 1.18391 | 250000 | EURUSD | 250000 |
| 20171205T133719 | S | 1.18421 | 150000 | EURUSD | 150000 |
| 20171205T134032 | B | 1.18384 | 50000 | EURUSD | 50000 |
| 20171205T134236 | S | 1.1843 | 250000 | EURUSD | 250000 |
| 20171205T135457 | B | 1.18318 | 500000 | EURUSD | 500000 |
| 20171205T135527 | B | 1.1828 | 100000 | EURUSD | 100000 |
| 20171205T140241 | S | 1.26527 | 1000000 | USDCAD | 1000000 |
| 20171205T140643 | B | 0.76235 | 1000000 | AUDUSD | 1000000 |
| 20171205T140644 | S | 112.697 | 1000000 | USDJPY | 1000000 |
| 20171205T140646 | S | 112.727 | 500000 | USDJPY | 500000 |
| 20171205T140700 | S | 1.18284 | 100000 | EURUSD | 100000 |
| 20171205T140746 | B | 1.18204 | 100000 | EURUSD | 100000 |
| 20171205T140746 | B | 1.18204 | 250000 | EURUSD | 250000 |
| 20171205T140754 | B | 1.18177 | 50000 | EURUSD | 50000 |
| 20171205T140754 | B | 1.18177 | 50000 | EURUSD | 50000 |
| 20171205T141228 | S | 0.98727 | 50000 | USDCHF | 50000 |
| 20171205T141229 | B | 1.18138 | 100000 | EURUSD | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171205T141232 | S | 1.2663 | 1000000 | USDCAD | 1000000 |
| 20171205T141235 | S | 1.26643 | 50000 | USDCAD | 50000 |
| 20171205T141238 | B | 1.18129 | 250000 | EURUSD | 250000 |
| 20171205T141300 | S | 1.26642 | 78962.75 | USDCAD | 78962.75 |
| 20171205T141319 | S | 1.18146 | 250000 | EURUSD | 250000 |
| 20171205T141544 | B | 6.6229 | 1000000 | USDCNH | 1000000 |
| 20171205T141652 | S | 13.5455 | 250000 | USDZAR | 250000 |
| 20171205T141652 | S | 13.545 | 250000 | USDZAR | 250000 |
| 20171205T141653 | S | 13.5451 | 250000 | USDZAR | 250000 |
| 20171205T141653 | S | 13.5451 | 232000 | USDZAR | 232000 |
| 20171205T142341 | S | 112.835 | 50000 | USDJPY | 50000 |
| 20171205T142956 | B | 112.779 | 250000 | USDJPY | 250000 |
| 20171205T143049 | S | 1.18273 | 50000 | EURUSD | 50000 |
| 20171205T144012 | S | 1.18311 | 125000 | EURUSD | 125000 |
| 20171205T144048 | B | 1.183 | 50000 | EURUSD | 50000 |
| 20171205T144056 | B | 1.18283 | 50000 | EURUSD | 50000 |
| 20171205T144415 | B | 0.76092 | 500000 | AUDUSD | 500000 |
| 20171205T144443 | B | 1.18237 | 250000 | EURUSD | 250000 |
| 20171205T144832 | S | 1.26625 | 500000 | USDCAD | 500000 |
| 20171205T144938 | B | 1.26647 | 547000 | USDCAD | 547000 |
| 20171205T144939 | B | 1.2664 | 1000000 | USDCAD | 1000000 |
| 20171205T145054 | B | 6.6242 | 1000000 | USDCNH | 1000000 |
| 20171205T145057 | B | 1.26644 | 500000 | USDCAD | 500000 |
| 20171205T145732 | B | 1.26652 | 1000000 | USDCAD | 1000000 |
| 20171205T145845 | S | 1.3434 | 50000 | GBPUSD | 50000 |
| 20171205T145845 | S | 1.3434 | 50000 | GBPUSD | 50000 |
| 20171205T145926 | S | 18.7418 | 1000000 | USDMXN | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171205T145946 | S | 0.76128 | 1000000 | AUDUSD | 1000000 |
| 20171205T145946 | B | 1.34321 | 500000 | GBPUSD | 500000 |
| 20171205T145946 | B | 1.34321 | 300000 | GBPUSD | 300000 |
| 20171205T145946 | B | 1.3432 | 200000 | GBPUSD | 200000 |
| 20171205T150144 | S | 18.7548 | 1000000 | USDMXN | 1000000 |
| 20171205T150229 | S | 1.18374 | 50000 | EURUSD | 50000 |
| 20171205T150229 | S | 1.18377 | 140000 | EURUSD | 140000 |
| 20171205T150419 | B | 0.76072 | 250000 | AUDUSD | 250000 |
| 20171205T150419 | B | 0.76072 | 110000 | AUDUSD | 110000 |
| 20171205T150458 | B | 0.76044 | 250000 | AUDUSD | 250000 |
| 20171205T150505 | S | 112.845 | 50000 | USDJPY | 50000 |
| 20171205T150510 | S | 112.856 | 100000 | USDJPY | 100000 |
| 20171205T150526 | S | 1.2677 | 1000000 | USDCAD | 1000000 |
| 20171205T150530 | S | 1.26778 | 500000 | USDCAD | 500000 |
| 20171205T150537 | S | 1.26764 | 1000000 | USDCAD | 1000000 |
| 20171205T150709 | S | 1.18303 | 150000 | EURUSD | 150000 |
| 20171205T150728 | S | 3.86715 | 1000000 | USDTRY | 1000000 |
| 20171205T150740 | S | 3.86715 | 500000 | USDTRY | 500000 |
| 20171205T150856 | S | 3.86649 | 1000000 | USDTRY | 1000000 |
| 20171205T151323 | S | 1.34296 | 1000000 | GBPUSD | 1000000 |
| 20171205T151502 | S | 18.7158 | 53430.79 | USDMXN | 53430.79 |
| 20171205T151805 | B | 18.7059 | 480000 | USDMXN | 480000 |
| 20171205T151828 | S | 1.34371 | 100000 | GBPUSD | 100000 |
| 20171205T151936 | S | 1.18427 | 250000 | EURUSD | 250000 |
| 20171205T152008 | S | 1.26657 | 500000 | USDCAD | 500000 |
| 20171205T152240 | S | 1.34358 | 1000000 | GBPUSD | 1000000 |
| 20171205T152818 | S | 1.26681 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171205T153219 | B | 0.76179 | 1000000 | AUDUSD | 1000000 |
| 20171205T153401 | S | 18.687 | 1000000 | USDMXN | 1000000 |
| 20171205T153543 | S | 1.26747 | 1000000 | USDCAD | 1000000 |
| 20171205T153655 | S | 1.34568 | 400000 | GBPUSD | 400000 |
| 20171205T153722 | S | 1.34576 | 2500 | GBPUSD | 2500 |
| 20171205T154026 | S | 1.26795 | 1000000 | USDCAD | 1000000 |
| 20171205T154134 | S | 6.6235 | 900000 | USDCNH | 900000 |
| 20171205T154210 | B | 1.34469 | 175958 | GBPUSD | 175958 |
| 20171205T154404 | B | 1.18221 | 1000000 | EURUSD | 1000000 |
| 20171205T154404 | B | 1.18217 | 3900000 | EURUSD | 3900000 |
| 20171205T154405 | B | 1.18233 | 100000 | EURUSD | 100000 |
| 20171205T154405 | B | 1.18234 | 400000 | EURUSD | 400000 |
| 20171205T154510 | S | 1.26943 | 1000000 | USDCAD | 1000000 |
| 20171205T154545 | S | 112.686 | 100000 | USDJPY | 100000 |
| 20171205T154651 | S | 112.695 | 800000 | USDJPY | 800000 |
| 20171205T155255 | B | 58.6519 | 1000000 | USDRUB | 1000000 |
| 20171205T155503 | S | 112.719 | 50000 | USDJPY | 50000 |
| 20171205T155900 | B | 1.26813 | 1000000 | USDCAD | 1000000 |
| 20171205T160055 | B | 112.811 | 1000000 | USDJPY | 1000000 |
| 20171205T160109 | B | 58.671 | 163259 | USDRUB | 163259 |
| 20171205T160111 | S | 1.34526 | 1000000 | GBPUSD | 1000000 |
| 20171205T160320 | S | 18.6999 | 875000 | USDMXN | 875000 |
| 20171205T160418 | B | 1.26824 | 100000 | USDCAD | 100000 |
| 20171205T160657 | B | 13.4691 | 900000 | USDZAR | 900000 |
| 20171205T160810 | S | 1.18292 | 300000 | EURUSD | 300000 |
| 20171205T161438 | B | 1.2678 | 500000 | USDCAD | 500000 |
| 20171205T161959 | S | 1.18286 | 100000 | EURUSD | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171205T162213 | B | 13.464 | 500000 | USDZAR | 500000 |
| 20171205T162459 | S | 1.26755 | 1000000 | USDCAD | 1000000 |
| 20171205T162508 | B | 1.26754 | 500000 | USDCAD | 500000 |
| 20171205T162511 | S | 1.26762 | 1000000 | USDCAD | 1000000 |
| 20171205T162518 | S | 1.26761 | 1000000 | USDCAD | 1000000 |
| 20171205T162525 | S | 1.26761 | 1000000 | USDCAD | 1000000 |
| 20171205T162609 | S | 1.26735 | 1000000 | USDCAD | 1000000 |
| 20171205T162610 | B | 1.26732 | 78906.67 | USDCAD | 78906.67 |
| 20171205T162621 | S | 1.26732 | 1000000 | USDCAD | 1000000 |
| 20171205T162628 | S | 1.26734 | 500000 | USDCAD | 500000 |
| 20171205T162635 | S | 1.2673 | 1000000 | USDCAD | 1000000 |
| 20171205T162730 | S | 1.26737 | 1000000 | USDCAD | 1000000 |
| 20171205T162746 | S | 1.26757 | 1000000 | USDCAD | 1000000 |
| 20171205T163356 | S | 1.18206 | 250000 | EURUSD | 250000 |
| 20171205T163444 | B | 1.26831 | 1000000 | USDCAD | 1000000 |
| 20171205T163527 | B | 1.26824 | 1000000 | USDCAD | 1000000 |
| 20171205T163555 | B | 1.26836 | 1000000 | USDCAD | 1000000 |
| 20171205T164331 | B | 1.26879 | 1000000 | USDCAD | 1000000 |
| 20171205T164340 | B | 9.9155 | 1000000 | EURSEK | 1000000 |
| 20171205T164426 | B | 1.26888 | 900000 | USDCAD | 900000 |
| 20171205T164432 | B | 1.1809 | 400000 | EURUSD | 400000 |
| 20171205T164435 | B | 1.18085 | 100000 | EURUSD | 100000 |
| 20171205T164653 | S | 1.18162 | 100000 | EURUSD | 100000 |
| 20171205T164951 | S | 1.18156 | 80000 | EURUSD | 80000 |
| 20171205T165331 | S | 1.26971 | 1000000 | USDCAD | 1000000 |
| 20171205T165601 | S | 1.18197 | 140000 | EURUSD | 140000 |
| 20171205T165856 | S | 1.18219 | 50000 | EURUSD | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171205T165856 | S | 1.18219 | 50000 | EURUSD | 50000 |
| 20171205T165856 | S | 1.18219 | 50000 | EURUSD | 50000 |
| 20171205T170018 | B | 1.2689 | 500000 | USDCAD | 500000 |
| 20171205T170040 | S | 1.26898 | 1000000 | USDCAD | 1000000 |
| 20171205T172145 | B | 1.26871 | 78820.22 | USDCAD | 78820.22 |
| 20171205T172256 | B | 1.26861 | 600000 | USDCAD | 600000 |
| 20171205T172303 | B | 1.26866 | 100000 | USDCAD | 100000 |
| 20171205T172705 | S | 1.26886 | 1000000 | USDCAD | 1000000 |
| 20171205T173150 | B | 1.26905 | 750000 | USDCAD | 750000 |
| 20171205T173150 | B | 0.76065 | 1000000 | AUDUSD | 1000000 |
| 20171205T173214 | S | 112.689 | 1000000 | USDJPY | 1000000 |
| 20171205T173857 | B | 1.26905 | 1000000 | USDCAD | 1000000 |
| 20171205T173932 | S | 1.26888 | 100000 | USDCAD | 100000 |
| 20171205T174012 | B | 1.26905 | 1000000 | USDCAD | 1000000 |
| 20171205T174019 | B | 1.26903 | 500000 | USDCAD | 500000 |
| 20171205T174828 | B | 1.26914 | 500000 | USDCAD | 500000 |
| 20171205T175139 | B | 9.9117 | 1000000 | EURSEK | 1000000 |
| 20171205T175140 | B | 1.18088 | 100000 | EURUSD | 100000 |
| 20171205T175231 | B | 1.18074 | 1000000 | EURUSD | 1000000 |
| 20171205T175856 | B | 1.27002 | 544674 | USDCAD | 544674 |
| 20171205T175932 | B | 1.27014 | 950000 | USDCAD | 950000 |
| 20171205T175932 | B | 1.27012 | 50000 | USDCAD | 50000 |
| 20171205T175932 | B | 1.27009 | 650000 | USDCAD | 650000 |
| 20171205T175952 | B | 1.27005 | 500000 | USDCAD | 500000 |
| 20171205T180424 | S | 1.34353 | 1000000 | GBPUSD | 1000000 |
| 20171205T180424 | S | 1.34356 | 1000000 | GBPUSD | 1000000 |
| 20171205T180849 | B | 1.18032 | 50000 | EURUSD | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171205T180937 | B | 1.18022 | 500000 | EURUSD | 500000 |
| 20171205T181128 | S | 1.27026 | 1000000 | USDCAD | 1000000 |
| 20171205T182438 | B | 9.877 | 1000000 | EURSEK | 1000000 |
| 20171205T182852 | S | 1.26949 | 500000 | USDCAD | 500000 |
| 20171205T183538 | S | 1.26976 | 1000000 | USDCAD | 1000000 |
| 20171205T184819 | B | 0.76038 | 1000000 | AUDUSD | 1000000 |
| 20171205T184932 | S | 1.26974 | 1000000 | USDCAD | 1000000 |
| 20171205T185021 | B | 1.18068 | 100000 | EURUSD | 100000 |
| 20171205T185603 | S | 1.26984 | 700000 | USDCAD | 700000 |
| 20171205T185826 | S | 1.26988 | 500000 | USDCAD | 500000 |
| 20171205T192839 | S | 1.26936 | 1000000 | USDCAD | 1000000 |
| 20171205T194321 | S | 1.26973 | 1000000 | USDCAD | 1000000 |
| 20171205T194628 | S | 1.1066 | 50000 | AUDNZD | 50000 |
| 20171205T194820 | S | 1.26947 | 500000 | USDCAD | 500000 |
| 20171205T195348 | S | 1.26971 | 1000000 | USDCAD | 1000000 |
| 20171205T195409 | S | 1.26973 | 100000 | USDCAD | 100000 |
| 20171205T195757 | B | 112.574 | 70000 | USDJPY | 70000 |
| 20171205T200016 | S | 1.26999 | 1000000 | USDCAD | 1000000 |
| 20171205T200107 | S | 1.26995 | 1000000 | USDCAD | 1000000 |
| 20171205T202122 | S | 1.26958 | 1000000 | USDCAD | 1000000 |
| 20171205T203106 | S | 112.614 | 1000000 | USDJPY | 1000000 |
| 20171205T203905 | B | 0.98779 | 400000 | USDCHF | 400000 |
| 20171205T203949 | S | 1.18263 | 50000 | EURUSD | 50000 |
| 20171205T204632 | S | 1.26936 | 100000 | USDCAD | 100000 |
| 20171205T204655 | B | 112.56 | 180000 | USDJPY | 180000 |
| 20171205T204816 | S | 0.76105 | 1000000 | AUDUSD | 1000000 |
| 20171205T205225 | S | 1.26941 | 700000 | USDCAD | 700000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171205T210144 | S | 1.2697 | 500000 | USDCAD | 500000 |
| 20171205T211527 | S | 1.27 | 1000000 | USDCAD | 1000000 |
| 20171205T212150 | B | 1.26955 | 400000 | USDCAD | 400000 |
| 20171205T212425 | S | 112.57 | 150000 | USDJPY | 150000 |
| 20171205T212517 | B | 1.26984 | 1000000 | USDCAD | 1000000 |
| 20171205T215142 | B | 1.34416 | 200000 | GBPUSD | 200000 |
| 20171205T215203 | B | 1.34416 | 400000 | GBPUSD | 400000 |
| 20171205T215248 | B | 1.26932 | 221218 | USDCAD | 221218 |
| 20171205T215300 | B | 313.903 | 100000 | EURHUF | 100000 |
| 20171205T215400 | S | 0.76075 | 700000 | AUDUSD | 700000 |
| 20171205T215400 | B | 1.26919 | 500000 | USDCAD | 500000 |
| 20171205T222123 | S | 0.76114 | 250000 | AUDUSD | 250000 |
| 20171205T230002 | S | 1.18292 | 1000000 | EURUSD | 1000000 |
| 20171205T233244 | S | 1.18314 | 300000 | EURUSD | 300000 |
| 20171205T235000 | B | 112.499 | 90000 | USDJPY | 90000 |
| 20171206T000914 | B | 1.1826 | 50000 | EURUSD | 50000 |
| 20171206T001227 | S | 1.18242 | 1000000 | EURUSD | 1000000 |
| 20171206T002408 | B | 1.34147 | 12500 | GBPUSD | 12500 |
| 20171206T004232 | B | 1.18185 | 60000 | EURUSD | 60000 |
| 20171206T004232 | B | 1.18185 | 50000 | EURUSD | 50000 |
| 20171206T004232 | B | 1.18185 | 100000 | EURUSD | 100000 |
| 20171206T004323 | B | 1.1017 | 70000 | AUDNZD | 70000 |
| 20171206T004331 | S | 112.483 | 889023.23 | USDJPY | 889023.23 |
| 20171206T004339 | S | 112.493 | 100000 | USDJPY | 100000 |
| 20171206T004347 | B | 1.10172 | 100000 | AUDNZD | 100000 |
| 20171206T004412 | B | 132.893 | 100000 | EURJPY | 100000 |
| 20171206T004443 | B | 1.10126 | 100000 | AUDNZD | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171206T004443 | B | 1.10126 | 100000 | AUDNZD | 100000 |
| 20171206T004443 | B | 1.10126 | 100000 | AUDNZD | 100000 |
| 20171206T004450 | B | 1.10112 | 100000 | AUDNZD | 100000 |
| 20171206T004452 | B | 1.10116 | 100000 | AUDNZD | 100000 |
| 20171206T004501 | B | 1.10122 | 200000 | AUDNZD | 200000 |
| 20171206T005150 | S | 0.98784 | 500000 | USDCHF | 500000 |
| 20171206T013920 | B | 150.979 | 62500 | GBPJPY | 62500 |
| 20171206T023228 | B | 112.377 | 1000000 | USDJPY | 1000000 |
| 20171206T023616 | B | 112.346 | 50000 | USDJPY | 50000 |
| 20171206T023656 | B | 112.336 | 50000 | USDJPY | 50000 |
| 20171206T023656 | B | 112.336 | 50000 | USDJPY | 50000 |
| 20171206T023659 | B | 112.322 | 50000 | USDJPY | 50000 |
| 20171206T023659 | B | 112.322 | 100000 | USDJPY | 100000 |
| 20171206T023659 | B | 112.322 | 100000 | USDJPY | 100000 |
| 20171206T024035 | B | 112.303 | 50000 | USDJPY | 50000 |
| 20171206T024051 | B | 112.282 | 500000 | USDJPY | 500000 |
| 20171206T024442 | B | 132.741 | 400000 | EURJPY | 400000 |
| 20171206T024442 | B | 112.237 | 50000 | USDJPY | 50000 |
| 20171206T024535 | B | 112.195 | 70000 | USDJPY | 70000 |
| 20171206T024542 | B | 112.188 | 500000 | USDJPY | 500000 |
| 20171206T024542 | B | 112.188 | 500000 | USDJPY | 500000 |
| 20171206T025036 | S | 0.69014 | 100000 | NZDUSD | 100000 |
| 20171206T025036 | S | 0.75908 | 100000 | AUDUSD | 100000 |
| 20171206T025826 | B | 112.229 | 1000000 | USDJPY | 1000000 |
| 20171206T025831 | B | 85.141 | 100000 | AUDJPY | 100000 |
| 20171206T025845 | B | 112.223 | 1000000 | USDJPY | 1000000 |
| 20171206T031630 | S | 1.18315 | 450000 | EURUSD | 450000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171206T031948 | B | 112.267 | 500000 | USDJPY | 500000 |
| 20171206T034403 | B | 112.222 | 1000000 | USDJPY | 1000000 |
| 20171206T035124 | S | 1.18454 | 500000 | EURUSD | 500000 |
| 20171206T035511 | S | 1.18466 | 150000 | EURUSD | 150000 |
| 20171206T035551 | B | 112.216 | 234000 | USDJPY | 234000 |
| 20171206T035626 | B | 0.98661 | 200000 | USDCHF | 200000 |
| 20171206T035626 | B | 0.98661 | 500000 | USDCHF | 500000 |
| 20171206T041026 | B | 112.213 | 334185.88 | USDJPY | 334185.88 |
| 20171206T042821 | B | 112.186 | 200000 | USDJPY | 200000 |
| 20171206T042829 | B | 112.165 | 40000 | USDJPY | 40000 |
| 20171206T042832 | B | 112.162 | 889000 | USDJPY | 889000 |
| 20171206T042837 | B | 112.143 | 500000 | USDJPY | 500000 |
| 20171206T043137 | S | 112.141 | 1000000 | USDJPY | 1000000 |
| 20171206T043145 | S | 0.98647 | 1000000 | USDCHF | 1000000 |
| 20171206T043428 | B | 112.124 | 498000 | USDJPY | 498000 |
| 20171206T043451 | B | 0.98617 | 500000 | USDCHF | 500000 |
| 20171206T043727 | B | 112.11 | 2883 | USDJPY | 2883 |
| 20171206T043755 | B | 112.114 | 668961.95 | USDJPY | 668961.95 |
| 20171206T045021 | S | 112.169 | 111438.99 | USDJPY | 111438.99 |
| 20171206T050506 | B | 150.515 | 60000 | GBPJPY | 60000 |
| 20171206T051940 | B | 0.986 | 500000 | USDCHF | 500000 |
| 20171206T052955 | S | 112.159 | 84344.55 | USDJPY | 84344.55 |
| 20171206T053010 | S | 112.155 | 334358.7 | USDJPY | 334358.7 |
| 20171206T053649 | S | 112.157 | 111450.91 | USDJPY | 111450.91 |
| 20171206T063730 | S | 13.5032 | 250000 | USDZAR | 250000 |
| 20171206T063730 | S | 13.5032 | 250000 | USDZAR | 250000 |
| 20171206T064041 | B | 112.238 | 758370 | USDJPY | 758370 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171206T072140 | B | 112.104 | 400000 | USDJPY | 400000 |
| 20171206T072424 | B | 112.041 | 50000 | USDJPY | 50000 |
| 20171206T072424 | B | 112.041 | 100000 | USDJPY | 100000 |
| 20171206T072727 | S | 112.038 | 500000 | USDJPY | 500000 |
| 20171206T073211 | S | 0.88272 | 100000 | EURGBP | 100000 |
| 20171206T073212 | S | 0.88274 | 100000 | EURGBP | 100000 |
| 20171206T073442 | B | 1.18254 | 50000 | EURUSD | 50000 |
| 20171206T073442 | B | 1.18253 | 450000 | EURUSD | 450000 |
| 20171206T073448 | B | 1.33879 | 500000 | GBPUSD | 500000 |
| 20171206T073448 | B | 150.006 | 400000 | GBPJPY | 400000 |
| 20171206T074023 | B | 1.1825 | 1000000 | EURUSD | 1000000 |
| 20171206T074039 | B | 1.18255 | 500000 | EURUSD | 500000 |
| 20171206T074041 | B | 111.989 | 300000 | USDJPY | 300000 |
| 20171206T074041 | B | 111.99 | 200000 | USDJPY | 200000 |
| 20171206T074334 | B | 1.18228 | 1000000 | EURUSD | 1000000 |
| 20171206T074508 | B | 1.18204 | 500000 | EURUSD | 500000 |
| 20171206T074557 | B | 1.18206 | 500000 | EURUSD | 500000 |
| 20171206T074558 | B | 1.18203 | 500000 | EURUSD | 500000 |
| 20171206T074612 | B | 1.18207 | 1000000 | EURUSD | 1000000 |
| 20171206T074642 | B | 1.182 | 1000000 | EURUSD | 1000000 |
| 20171206T075821 | S | 150.363 | 400000 | GBPJPY | 400000 |
| 20171206T080030 | S | 18.7949 | 900000 | USDMXN | 900000 |
| 20171206T080100 | S | 18.795 | 900000 | USDMXN | 900000 |
| 20171206T080117 | B | 112.034 | 130000 | USDJPY | 130000 |
| 20171206T081003 | B | 1.34802 | 1000000 | USDSGD | 1000000 |
| 20171206T081354 | S | 58.9888 | 500000 | USDRUB | 500000 |
| 20171206T081723 | S | 1.18261 | 50000 | EURUSD | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171206T082127 | B | 1.26982 | 100000 | USDCAD | 100000 |
| 20171206T082154 | S | 112.118 | 500000 | USDJPY | 500000 |
| 20171206T082513 | S | 1.18231 | 125000 | EURUSD | 125000 |
| 20171206T082708 | B | 13.5072 | 455000 | USDZAR | 455000 |
| 20171206T082708 | B | 13.507 | 455000 | USDZAR | 455000 |
| 20171206T082912 | B | 1.18172 | 50000 | EURUSD | 50000 |
| 20171206T082916 | B | 1.18155 | 50000 | EURUSD | 50000 |
| 20171206T082942 | B | 1.1814 | 100000 | EURUSD | 100000 |
| 20171206T082942 | B | 1.1814 | 50000 | EURUSD | 50000 |
| 20171206T082943 | B | 1.18138 | 50000 | EURUSD | 50000 |
| 20171206T083400 | B | 1.34046 | 62500 | GBPUSD | 62500 |
| 20171206T084853 | S | 13.4967 | 50000 | USDZAR | 50000 |
| 20171206T085140 | S | 9.9444 | 200000 | EURSEK | 200000 |
| 20171206T085353 | S | 13.498 | 500000 | USDZAR | 500000 |
| 20171206T085403 | S | 13.4994 | 450000 | USDZAR | 450000 |
| 20171206T085753 | B | 1.2688 | 400000 | USDCAD | 400000 |
| 20171206T085814 | B | 1.26837 | 500000 | USDCAD | 500000 |
| 20171206T085837 | B | 1.26808 | 100000 | USDCAD | 100000 |
| 20171206T085920 | S | 6.6193 | 1000000 | USDCNH | 1000000 |
| 20171206T085922 | S | 6.6199 | 500000 | USDCNH | 500000 |
| 20171206T090050 | B | 1.18207 | 150000 | EURUSD | 150000 |
| 20171206T090601 | B | 112.136 | 50000 | USDJPY | 50000 |
| 20171206T091455 | B | 1.3388 | 62500 | GBPUSD | 62500 |
| 20171206T092021 | B | 1.33901 | 650000 | GBPUSD | 650000 |
| 20171206T092715 | B | 13.5094 | 250000 | USDZAR | 250000 |
| 20171206T092716 | B | 13.5077 | 250000 | USDZAR | 250000 |
| 20171206T092717 | B | 13.5074 | 250000 | USDZAR | 250000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171206T092735 | B | 13.5063 | 250000 | USDZAR | 250000 |
| 20171206T093401 | S | 112.176 | 500000 | USDJPY | 500000 |
| 20171206T093448 | S | 112.177 | 758930 | USDJPY | 758930 |
| 20171206T095051 | B | 112.148 | 500000 | USDJPY | 500000 |
| 20171206T095631 | B | 0.98849 | 195571 | USDCHF | 195571 |
| 20171206T095940 | S | 1.18244 | 1000000 | EURUSD | 1000000 |
| 20171206T100153 | S | 1.18258 | 1000000 | EURUSD | 1000000 |
| 20171206T100153 | S | 1.18257 | 1000000 | EURUSD | 1000000 |
| 20171206T100247 | B | 0.75906 | 1000000 | AUDUSD | 1000000 |
| 20171206T101047 | S | 112.134 | 400000 | USDJPY | 400000 |
| 20171206T101336 | B | 0.88361 | 1000000 | EURGBP | 1000000 |
| 20171206T101343 | S | 1.34759 | 1000000 | USDSGD | 1000000 |
| 20171206T101459 | S | 1.18311 | 50000 | EURUSD | 50000 |
| 20171206T101459 | S | 1.1831 | 450000 | EURUSD | 450000 |
| 20171206T101535 | B | 1.33702 | 1000000 | GBPUSD | 1000000 |
| 20171206T101553 | B | 1.33728 | 21514 | GBPUSD | 21514 |
| 20171206T101630 | S | 1.18329 | 200000 | EURUSD | 200000 |
| 20171206T101818 | S | 0.88521 | 50000 | EURGBP | 50000 |
| 20171206T102139 | B | 1.18271 | 1000000 | EURUSD | 1000000 |
| 20171206T102557 | S | 6.6187 | 1000000 | USDCNH | 1000000 |
| 20171206T102701 | S | 6.6187 | 500000 | USDCNH | 500000 |
| 20171206T102915 | B | 112.06 | 1000000 | USDJPY | 1000000 |
| 20171206T102920 | B | 112.054 | 100000 | USDJPY | 100000 |
| 20171206T103049 | S | 1.18302 | 125000 | EURUSD | 125000 |
| 20171206T103602 | S | 0.98844 | 337406 | USDCHF | 337406 |
| 20171206T104035 | S | 3.86344 | 120000 | USDTRY | 120000 |
| 20171206T105542 | S | 18.8039 | 100000 | USDMXN | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171206T111000 | S | 13.5757 | 450000 | USDZAR | 450000 |
| 20171206T111000 | S | 13.5759 | 500000 | USDZAR | 500000 |
| 20171206T111132 | S | 13.5776 | 950000 | USDZAR | 950000 |
| 20171206T111143 | S | 13.5774 | 500000 | USDZAR | 500000 |
| 20171206T111208 | S | 13.5767 | 550000 | USDZAR | 550000 |
| 20171206T111208 | S | 13.5764 | 400000 | USDZAR | 400000 |
| 20171206T111208 | S | 1.18208 | 250000 | EURUSD | 250000 |
| 20171206T111529 | S | 1.26698 | 1000000 | USDCAD | 1000000 |
| 20171206T111544 | S | 1.26701 | 950000 | USDCAD | 950000 |
| 20171206T111544 | S | 1.26701 | 50000 | USDCAD | 50000 |
| 20171206T111629 | S | 1.26681 | 450000 | USDCAD | 450000 |
| 20171206T111640 | S | 1.2668 | 500000 | USDCAD | 500000 |
| 20171206T111918 | S | 1.26636 | 550000 | USDCAD | 550000 |
| 20171206T111918 | S | 1.26635 | 200000 | USDCAD | 200000 |
| 20171206T111923 | S | 1.26635 | 750000 | USDCAD | 750000 |
| 20171206T111939 | S | 1.26636 | 500000 | USDCAD | 500000 |
| 20171206T112050 | S | 1.26644 | 550000 | USDCAD | 550000 |
| 20171206T112059 | B | 13.5386 | 972000 | USDZAR | 972000 |
| 20171206T112108 | S | 1.26626 | 1000000 | USDCAD | 1000000 |
| 20171206T112126 | S | 1.26644 | 850000 | USDCAD | 850000 |
| 20171206T112256 | S | 1.26668 | 1000000 | USDCAD | 1000000 |
| 20171206T112338 | S | 1.33886 | 500000 | GBPUSD | 500000 |
| 20171206T112344 | S | 1.33829 | 975000 | GBPUSD | 975000 |
| 20171206T112407 | S | 1.2667 | 950000 | USDCAD | 950000 |
| 20171206T112429 | S | 1.26682 | 550000 | USDCAD | 550000 |
| 20171206T112434 | S | 1.26679 | 550000 | USDCAD | 550000 |
| 20171206T112441 | S | 1.26679 | 450000 | USDCAD | 450000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171206T112502 | S | 1.26678 | 550000 | USDCAD | 550000 |
| 20171206T112519 | S | 1.26685 | 1000000 | USDCAD | 1000000 |
| 20171206T112530 | S | 1.26694 | 1000000 | USDCAD | 1000000 |
| 20171206T113752 | S | 13.569 | 250000 | USDZAR | 250000 |
| 20171206T113801 | S | 13.5703 | 250000 | USDZAR | 250000 |
| 20171206T113803 | S | 13.5704 | 250000 | USDZAR | 250000 |
| 20171206T114440 | B | 1.18116 | 100000 | EURUSD | 100000 |
| 20171206T115053 | S | 13.565 | 250000 | USDZAR | 250000 |
| 20171206T115053 | S | 13.565 | 250000 | USDZAR | 250000 |
| 20171206T115054 | S | 13.5646 | 250000 | USDZAR | 250000 |
| 20171206T115054 | S | 13.5647 | 232000 | USDZAR | 232000 |
| 20171206T115351 | B | 1.18101 | 500000 | EURUSD | 500000 |
| 20171206T121245 | B | 1.33642 | 200000 | GBPUSD | 200000 |
| 20171206T121440 | B | 1.1808 | 300000 | EURUSD | 300000 |
| 20171206T121440 | B | 1.1808 | 70000 | EURUSD | 70000 |
| 20171206T121440 | B | 1.1808 | 100000 | EURUSD | 100000 |
| 20171206T121441 | B | 1.18078 | 1000000 | EURUSD | 1000000 |
| 20171206T121523 | B | 6.6179 | 1000000 | USDCNH | 1000000 |
| 20171206T122216 | B | 6.6156 | 1000000 | USDCNH | 1000000 |
| 20171206T122429 | B | 1.1812 | 1000000 | EURUSD | 1000000 |
| 20171206T122813 | B | 112.161 | 120000 | USDJPY | 120000 |
| 20171206T123757 | B | 18.7953 | 1000000 | USDMXN | 1000000 |
| 20171206T124109 | B | 18.7952 | 1000000 | USDMXN | 1000000 |
| 20171206T124515 | B | 1.33606 | 1000000 | GBPUSD | 1000000 |
| 20171206T124551 | B | 1.33616 | 500000 | GBPUSD | 500000 |
| 20171206T124604 | B | 112.129 | 500000 | USDJPY | 500000 |
| 20171206T125243 | B | 1.33659 | 1000000 | GBPUSD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171206T130521 | B | 9.9153 | 125000 | EURSEK | 125000 |
| 20171206T130549 | B | 1.16721 | 1000000 | EURCHF | 1000000 |
| 20171206T131108 | S | 1.18188 | 250000 | EURUSD | 250000 |
| 20171206T131237 | S | 1.33769 | 1000000 | GBPUSD | 1000000 |
| 20171206T132245 | B | 112.164 | 111443.96 | USDJPY | 111443.96 |
| 20171206T133007 | B | 112.078 | 50000 | USDJPY | 50000 |
| 20171206T133039 | S | 1.18229 | 250000 | EURUSD | 250000 |
| 20171206T133040 | S | 1.18231 | 100000 | EURUSD | 100000 |
| 20171206T133148 | S | 1.26641 | 1000000 | USDCAD | 1000000 |
| 20171206T133157 | S | 1.26657 | 1000000 | USDCAD | 1000000 |
| 20171206T133224 | S | 1.26669 | 1000000 | USDCAD | 1000000 |
| 20171206T133227 | S | 1.2667 | 500000 | USDCAD | 500000 |
| 20171206T133231 | S | 1.26661 | 540000 | USDCAD | 540000 |
| 20171206T133238 | S | 1.26679 | 1000000 | USDCAD | 1000000 |
| 20171206T133327 | S | 1.26681 | 1000000 | USDCAD | 1000000 |
| 20171206T133335 | S | 1.2669 | 1000000 | USDCAD | 1000000 |
| 20171206T133349 | S | 1.26706 | 1000000 | USDCAD | 1000000 |
| 20171206T133448 | S | 1.33878 | 200000 | GBPUSD | 200000 |
| 20171206T133450 | S | 1.33865 | 62500 | GBPUSD | 62500 |
| 20171206T133919 | S | 1.26664 | 1000000 | USDCAD | 1000000 |
| 20171206T133924 | B | 1.33868 | 500000 | GBPUSD | 500000 |
| 20171206T134531 | S | 112.102 | 200000 | USDJPY | 200000 |
| 20171206T134735 | S | 112.147 | 250000 | USDJPY | 250000 |
| 20171206T134911 | S | 112.164 | 111443.96 | USDJPY | 111443.96 |
| 20171206T135010 | S | 1.33835 | 500000 | GBPUSD | 500000 |
| 20171206T135409 | B | 1.18046 | 500000 | EURUSD | 500000 |
| 20171206T135413 | B | 1.18014 | 90000 | EURUSD | 90000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171206T135824 | B | 1.26751 | 200000 | USDCAD | 200000 |
| 20171206T140157 | S | 132.517 | 50000 | EURJPY | 50000 |
| 20171206T140311 | S | 112.284 | 50000 | USDJPY | 50000 |
| 20171206T140311 | S | 112.284 | 50000 | USDJPY | 50000 |
| 20171206T140408 | S | 112.302 | 120000 | USDJPY | 120000 |
| 20171206T140408 | S | 112.302 | 50000 | USDJPY | 50000 |
| 20171206T140438 | B | 0.88155 | 50000 | EURGBP | 50000 |
| 20171206T140438 | B | 1.17996 | 500000 | EURUSD | 500000 |
| 20171206T141050 | B | 1.17977 | 120000 | EURUSD | 120000 |
| 20171206T141311 | B | 1.18013 | 500000 | EURUSD | 500000 |
| 20171206T141345 | B | 1.26773 | 200000 | USDCAD | 200000 |
| 20171206T141944 | S | 1.33755 | 100000 | GBPUSD | 100000 |
| 20171206T142146 | S | 1.18 | 1000000 | EURUSD | 1000000 |
| 20171206T142147 | B | 1.26775 | 200000 | USDCAD | 200000 |
| 20171206T142227 | B | 1.18011 | 1000000 | EURUSD | 1000000 |
| 20171206T142704 | S | 1.26764 | 400000 | USDCAD | 400000 |
| 20171206T143036 | B | 0.98957 | 1000000 | USDCHF | 1000000 |
| 20171206T143332 | B | 1.18056 | 1000000 | EURUSD | 1000000 |
| 20171206T143402 | B | 1.18027 | 500000 | EURUSD | 500000 |
| 20171206T143625 | B | 1.26781 | 500000 | USDCAD | 500000 |
| 20171206T144342 | B | 1.33719 | 100000 | GBPUSD | 100000 |
| 20171206T144511 | B | 1.17945 | 250000 | EURUSD | 250000 |
| 20171206T144511 | B | 1.17945 | 50000 | EURUSD | 50000 |
| 20171206T144511 | B | 1.17945 | 40000 | EURUSD | 40000 |
| 20171206T144514 | B | 1.17942 | 120000 | EURUSD | 120000 |
| 20171206T144627 | B | 1.17955 | 1000000 | EURUSD | 1000000 |
| 20171206T144631 | B | 1.17945 | 1000000 | EURUSD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171206T144701 | S | 1.17944 | 80000 | EURUSD | 80000 |
| 20171206T144925 | B | 1.1795 | 500000 | EURUSD | 500000 |
| 20171206T144947 | B | 4.2136 | 1000000 | EURPLN | 1000000 |
| 20171206T145024 | B | 112.24 | 111368.5 | USDJPY | 111368.5 |
| 20171206T145047 | B | 132.365 | 400000 | EURJPY | 400000 |
| 20171206T145050 | B | 112.211 | 500000 | USDJPY | 500000 |
| 20171206T145324 | S | 13.5444 | 500000 | USDZAR | 500000 |
| 20171206T145523 | B | 18.8834 | 1000000 | USDMXN | 1000000 |
| 20171206T145554 | B | 18.8804 | 1000000 | USDMXN | 1000000 |
| 20171206T145558 | B | 18.8807 | 500000 | USDMXN | 500000 |
| 20171206T145559 | B | 18.8808 | 336000 | USDMXN | 336000 |
| 20171206T145740 | B | 1.17887 | 70000 | EURUSD | 70000 |
| 20171206T145740 | B | 1.17887 | 50000 | EURUSD | 50000 |
| 20171206T145740 | B | 1.17888 | 150000 | EURUSD | 150000 |
| 20171206T145900 | S | 1.17879 | 1000000 | EURUSD | 1000000 |
| 20171206T150046 | S | 18.8928 | 79395.33 | USDMXN | 79395.33 |
| 20171206T150115 | S | 1.27289 | 50000 | USDCAD | 50000 |
| 20171206T150123 | S | 1.27349 | 1000000 | USDCAD | 1000000 |
| 20171206T150126 | B | 0.75631 | 40000 | AUDUSD | 40000 |
| 20171206T150126 | B | 0.75631 | 130000 | AUDUSD | 130000 |
| 20171206T150129 | S | 1.27397 | 500000 | USDCAD | 500000 |
| 20171206T150141 | S | 1.27398 | 500000 | USDCAD | 500000 |
| 20171206T150146 | S | 18.9017 | 1000000 | USDMXN | 1000000 |
| 20171206T150150 | S | 18.9018 | 500000 | USDMXN | 500000 |
| 20171206T150151 | S | 1.27336 | 500000 | USDCAD | 500000 |
| 20171206T150153 | S | 1.27338 | 500000 | USDCAD | 500000 |
| 20171206T150205 | S | 1.27338 | 500000 | USDCAD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171206T150214 | S | 1.27318 | 500000 | USDCAD | 500000 |
| 20171206T150514 | S | 1.27438 | 950000 | USDCAD | 950000 |
| 20171206T150519 | S | 1.2745 | 28461.75 | USDCAD | 28461.75 |
| 20171206T150552 | S | 112.29 | 1000000 | USDJPY | 1000000 |
| 20171206T150624 | S | 1.17939 | 250000 | EURUSD | 250000 |
| 20171206T151236 | S | 1.2745 | 1000000 | USDCAD | 1000000 |
| 20171206T151243 | S | 1.27498 | 50000 | USDCAD | 50000 |
| 20171206T151248 | S | 1.27496 | 1000000 | USDCAD | 1000000 |
| 20171206T151402 | S | 18.8821 | 52960.21 | USDMXN | 52960.21 |
| 20171206T151404 | S | 1.33886 | 100000 | GBPUSD | 100000 |
| 20171206T151428 | S | 1.27438 | 1000000 | USDCAD | 1000000 |
| 20171206T151433 | S | 1.33861 | 62500 | GBPUSD | 62500 |
| 20171206T151841 | S | 1.33898 | 500000 | GBPUSD | 500000 |
| 20171206T152017 | S | 1.27603 | 50000 | USDCAD | 50000 |
| 20171206T152105 | B | 1.27567 | 1000000 | USDCAD | 1000000 |
| 20171206T152416 | S | 1.17948 | 50000 | EURUSD | 50000 |
| 20171206T152529 | S | 1.27691 | 1000000 | USDCAD | 1000000 |
| 20171206T152535 | B | 1.3382 | 50000 | GBPUSD | 50000 |
| 20171206T152758 | B | 1.27671 | 1000000 | USDCAD | 1000000 |
| 20171206T153120 | S | 112.265 | 8650 | USDJPY | 8650 |
| 20171206T153208 | S | 1.27589 | 1000000 | USDCAD | 1000000 |
| 20171206T153224 | S | 1.27612 | 1000000 | USDCAD | 1000000 |
| 20171206T153237 | S | 1.2762 | 1000000 | USDCAD | 1000000 |
| 20171206T153242 | S | 1.27622 | 500000 | USDCAD | 500000 |
| 20171206T153242 | S | 1.27627 | 1000000 | USDCAD | 1000000 |
| 20171206T153307 | B | 59.1286 | 1000000 | USDRUB | 1000000 |
| 20171206T153835 | B | 59.1356 | 1000000 | USDRUB | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171206T154005 | S | 1.17988 | 500000 | EURUSD | 500000 |
| 20171206T154344 | S | 1.33845 | 41953 | GBPUSD | 41953 |
| 20171206T155329 | S | 1.27588 | 500000 | USDCAD | 500000 |
| 20171206T155438 | S | 1.2759 | 1000000 | USDCAD | 1000000 |
| 20171206T155605 | B | 1.27607 | 1000000 | USDCAD | 1000000 |
| 20171206T155609 | B | 13.5334 | 972000 | USDZAR | 972000 |
| 20171206T155610 | B | 1.27605 | 500000 | USDCAD | 500000 |
| 20171206T155806 | B | 1.27612 | 1000000 | USDCAD | 1000000 |
| 20171206T155822 | B | 1.27592 | 400000 | USDCAD | 400000 |
| 20171206T160919 | S | 18.8899 | 1000000 | USDMXN | 1000000 |
| 20171206T161235 | S | 18.9069 | 1000000 | USDMXN | 1000000 |
| 20171206T161350 | S | 18.9162 | 1000000 | USDMXN | 1000000 |
| 20171206T161359 | S | 18.9186 | 1000000 | USDMXN | 1000000 |
| 20171206T161403 | S | 18.9204 | 500000 | USDMXN | 500000 |
| 20171206T161535 | B | 1.17882 | 60000 | EURUSD | 60000 |
| 20171206T161832 | S | 3.86125 | 100000 | USDTRY | 100000 |
| 20171206T162119 | S | 112.315 | 60000 | USDJPY | 60000 |
| 20171206T162251 | B | 1.1783 | 300000 | EURUSD | 300000 |
| 20171206T162254 | B | 1.17821 | 50000 | EURUSD | 50000 |
| 20171206T162417 | B | 9.7585 | 700000 | EURNOK | 700000 |
| 20171206T163716 | S | 59.2367 | 1000000 | USDRUB | 1000000 |
| 20171206T164644 | S | 132.477 | 70000 | EURJPY | 70000 |
| 20171206T164719 | S | 18.8974 | 1000000 | USDMXN | 1000000 |
| 20171206T165110 | S | 18.8889 | 1000000 | USDMXN | 1000000 |
| 20171206T165335 | B | 1.33771 | 50000 | GBPUSD | 50000 |
| 20171206T165412 | B | 1.279 | 1000000 | USDCAD | 1000000 |
| 20171206T165422 | B | 1.27908 | 500000 | USDCAD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171206T165904 | S | 18.892 | 1000000 | USDMXN | 1000000 |
| 20171206T170123 | S | 18.8925 | 250000 | USDMXN | 250000 |
| 20171206T171611 | B | 1.28014 | 50000 | USDCAD | 50000 |
| 20171206T171613 | S | 1.28034 | 40000 | USDCAD | 40000 |
| 20171206T171636 | B | 1.28037 | 500000 | USDCAD | 500000 |
| 20171206T171636 | B | 1.28037 | 50000 | USDCAD | 50000 |
| 20171206T171636 | B | 1.28037 | 50000 | USDCAD | 50000 |
| 20171206T171650 | S | 18.8893 | 1000000 | USDMXN | 1000000 |
| 20171206T171736 | B | 1.28068 | 630180 | USDCAD | 630180 |
| 20171206T171902 | B | 1.2807 | 950000 | USDCAD | 950000 |
| 20171206T172210 | S | 18.8856 | 1000000 | USDMXN | 1000000 |
| 20171206T172629 | B | 1.2802 | 150000 | USDCAD | 150000 |
| 20171206T172639 | S | 1.17932 | 100000 | EURUSD | 100000 |
| 20171206T173149 | S | 1.27929 | 500000 | USDCAD | 500000 |
| 20171206T173321 | B | 1.27907 | 500000 | USDCAD | 500000 |
| 20171206T173559 | B | 1.27884 | 1000000 | USDCAD | 1000000 |
| 20171206T173748 | S | 18.8894 | 1000000 | USDMXN | 1000000 |
| 20171206T173807 | S | 1.2786 | 620000 | USDCAD | 620000 |
| 20171206T174103 | S | 59.2118 | 1000000 | USDRUB | 1000000 |
| 20171206T175032 | S | 1.27913 | 100000 | USDCAD | 100000 |
| 20171206T175159 | S | 18.8995 | 1000000 | USDMXN | 1000000 |
| 20171206T175205 | S | 18.9002 | 1000000 | USDMXN | 1000000 |
| 20171206T175351 | B | 1.27916 | 600000 | USDCAD | 600000 |
| 20171206T175610 | B | 18.8977 | 1000000 | USDMXN | 1000000 |
| 20171206T175615 | B | 18.8975 | 500000 | USDMXN | 500000 |
| 20171206T175845 | B | 1.27925 | 600000 | USDCAD | 600000 |
| 20171206T180238 | B | 1.279 | 644000 | USDCAD | 644000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171206T180309 | S | 13.5372 | 978000 | USDZAR | 978000 |
| 20171206T180519 | B | 1.27905 | 1000000 | USDCAD | 1000000 |
| 20171206T180959 | S | 1.27916 | 1000000 | USDCAD | 1000000 |
| 20171206T181313 | S | 1.27924 | 800000 | USDCAD | 800000 |
| 20171206T181900 | B | 6.6216 | 1000000 | USDCNH | 1000000 |
| 20171206T183736 | S | 1.27993 | 600000 | USDCAD | 600000 |
| 20171206T183931 | S | 1.27983 | 500000 | USDCAD | 500000 |
| 20171206T184055 | S | 1.17962 | 100000 | EURUSD | 100000 |
| 20171206T184055 | S | 1.17962 | 50000 | EURUSD | 50000 |
| 20171206T184055 | S | 1.17962 | 50000 | EURUSD | 50000 |
| 20171206T184329 | B | 1.27953 | 400000 | USDCAD | 400000 |
| 20171206T184329 | B | 1.27957 | 600000 | USDCAD | 600000 |
| 20171206T184418 | B | 1.27954 | 200000 | USDCAD | 200000 |
| 20171206T184538 | B | 18.8965 | 1000000 | USDMXN | 1000000 |
| 20171206T185236 | S | 1.27905 | 100000 | USDCAD | 100000 |
| 20171206T191606 | B | 1.27888 | 800000 | USDCAD | 800000 |
| 20171206T192630 | S | 1.27947 | 1000000 | USDCAD | 1000000 |
| 20171206T194327 | B | 1.27953 | 200000 | USDCAD | 200000 |
| 20171206T194600 | B | 1.27978 | 283060 | USDCAD | 283060 |
| 20171206T194600 | B | 1.27978 | 42375 | USDCAD | 42375 |
| 20171206T194832 | B | 1.27964 | 211538 | USDCAD | 211538 |
| 20171206T194835 | B | 1.27964 | 211538 | USDCAD | 211538 |
| 20171206T194835 | B | 1.27964 | 88462 | USDCAD | 88462 |
| 20171206T194835 | B | 1.27964 | 150000 | USDCAD | 150000 |
| 20171206T194836 | B | 1.27964 | 50000 | USDCAD | 50000 |
| 20171206T194843 | B | 1.27961 | 1000000 | USDCAD | 1000000 |
| 20171206T195146 | S | 1.2799 | 750000 | USDCAD | 750000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171206T195232 | S | 1.28001 | 1000000 | USDCAD | 1000000 |
| 20171206T195247 | S | 1.27998 | 1000000 | USDCAD | 1000000 |
| 20171206T195255 | S | 1.27998 | 1000000 | USDCAD | 1000000 |
| 20171206T195357 | S | 1.27999 | 1000000 | USDCAD | 1000000 |
| 20171206T195433 | S | 1.28001 | 600000 | USDCAD | 600000 |
| 20171206T195528 | S | 1.2799 | 1000000 | USDCAD | 1000000 |
| 20171206T195534 | B | 1.27977 | 1000000 | USDCAD | 1000000 |
| 20171206T195537 | S | 1.27984 | 1000000 | USDCAD | 1000000 |
| 20171206T200622 | S | 18.8658 | 114211 | USDMXN | 114211 |
| 20171206T201936 | B | 1.27936 | 500000 | USDCAD | 500000 |
| 20171206T203248 | S | 1.27947 | 800000 | USDCAD | 800000 |
| 20171206T203714 | S | 1.27947 | 1000000 | USDCAD | 1000000 |
| 20171206T205357 | S | 1.33925 | 100000 | GBPUSD | 100000 |
| 20171206T205523 | B | 1.27923 | 1000000 | USDCAD | 1000000 |
| 20171206T210244 | B | 0.88092 | 50000 | EURGBP | 50000 |
| 20171206T210447 | B | 1.27895 | 1000000 | USDCAD | 1000000 |
| 20171206T211128 | B | 1.27887 | 500000 | USDCAD | 500000 |
| 20171206T213823 | S | 1.2791 | 500000 | USDCAD | 500000 |
| 20171206T214252 | S | 1.33945 | 100000 | GBPUSD | 100000 |
| 20171206T214252 | S | 1.33944 | 100000 | GBPUSD | 100000 |
| 20171206T214438 | S | 1.27933 | 300000 | USDCAD | 300000 |
| 20171206T215400 | B | 0.75633 | 400000 | AUDUSD | 400000 |
| 20171206T215400 | S | 112.306 | 100000 | USDJPY | 100000 |
| 20171206T215650 | S | 1.27905 | 400000 | USDCAD | 400000 |
| 20171206T221140 | S | 1.18042 | 100000 | EURUSD | 100000 |
| 20171206T221140 | S | 1.18042 | 50000 | EURUSD | 50000 |
| 20171206T221238 | S | 1.18035 | 100000 | EURUSD | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171206T221238 | S | 1.18035 | 250000 | EURUSD | 250000 |
| 20171206T230849 | B | 132.512 | 750000 | EURJPY | 750000 |
| 20171206T230849 | B | 132.512 | 250000 | EURJPY | 250000 |
| 20171206T230950 | B | 132.497 | 1000000 | EURJPY | 1000000 |
| 20171206T234046 | B | 1.16702 | 100000 | EURCHF | 100000 |
| 20171206T235032 | B | 1.09907 | 100000 | AUDNZD | 100000 |
| 20171207T000035 | S | 112.335 | 333822.94 | USDJPY | 333822.94 |
| 20171207T000421 | S | 112.373 | 889893.48 | USDJPY | 889893.48 |
| 20171207T000537 | B | 1.27922 | 50000 | USDCAD | 50000 |
| 20171207T000733 | S | 112.392 | 111217.88 | USDJPY | 111217.88 |
| 20171207T003202 | S | 112.407 | 222406.08 | USDJPY | 222406.08 |
| 20171207T003257 | B | 1.09696 | 100000 | AUDNZD | 100000 |
| 20171207T003257 | B | 1.09696 | 100000 | AUDNZD | 100000 |
| 20171207T003355 | B | 0.75529 | 500000 | AUDUSD | 500000 |
| 20171207T003411 | S | 112.44 | 50000 | USDJPY | 50000 |
| 20171207T003411 | S | 112.44 | 200000 | USDJPY | 200000 |
| 20171207T003411 | S | 112.44 | 50000 | USDJPY | 50000 |
| 20171207T003411 | S | 112.44 | 100000 | USDJPY | 100000 |
| 20171207T003411 | S | 112.44 | 100000 | USDJPY | 100000 |
| 20171207T003434 | B | 112.444 | 1000000 | USDJPY | 1000000 |
| 20171207T004038 | B | 1.09617 | 100000 | AUDNZD | 100000 |
| 20171207T004038 | B | 1.09617 | 100000 | AUDNZD | 100000 |
| 20171207T005504 | B | 112.475 | 1000000 | USDJPY | 1000000 |
| 20171207T005654 | B | 112.467 | 1000000 | USDJPY | 1000000 |
| 20171207T010833 | B | 1.17939 | 50000 | EURUSD | 50000 |
| 20171207T010841 | B | 1.17932 | 40000 | EURUSD | 40000 |
| 20171207T010939 | S | 1.28058 | 300000 | USDCAD | 300000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171207T011058 | B | 1.09748 | 100000 | AUDNZD | 100000 |
| 20171207T011305 | B | 1.33801 | 62500 | GBPUSD | 62500 |
| 20171207T014707 | B | 1.09734 | 300000 | AUDNZD | 300000 |
| 20171207T022622 | S | 1.17991 | 50000 | EURUSD | 50000 |
| 20171207T022634 | S | 112.451 | 111159.53 | USDJPY | 111159.53 |
| 20171207T022850 | S | 112.466 | 889157.61 | USDJPY | 889157.61 |
| 20171207T023512 | S | 112.462 | 950000 | USDJPY | 950000 |
| 20171207T030831 | S | 112.438 | 111172.38 | USDJPY | 111172.38 |
| 20171207T032715 | B | 0.68593 | 100000 | NZDUSD | 100000 |
| 20171207T035858 | S | 0.6862 | 100000 | NZDUSD | 100000 |
| 20171207T041658 | B | 1.18062 | 1000000 | EURUSD | 1000000 |
| 20171207T051546 | B | 1.2804 | 500000 | USDCAD | 500000 |
| 20171207T052704 | S | 112.498 | 50000 | USDJPY | 50000 |
| 20171207T054003 | B | 0.68557 | 50000 | NZDUSD | 50000 |
| 20171207T055834 | B | 1.17891 | 100000 | EURUSD | 100000 |
| 20171207T060210 | S | 1.28115 | 100000 | USDCAD | 100000 |
| 20171207T061232 | S | 1.28123 | 100000 | USDCAD | 100000 |
| 20171207T071130 | S | 1.17963 | 250000 | EURUSD | 250000 |
| 20171207T071130 | S | 1.17963 | 50000 | EURUSD | 50000 |
| 20171207T071557 | S | 112.573 | 100000 | USDJPY | 100000 |
| 20171207T072334 | B | 59.3247 | 500000 | USDRUB | 500000 |
| 20171207T081159 | S | 132.814 | 50000 | EURJPY | 50000 |
| 20171207T081200 | S | 18.8925 | 1000000 | USDMXN | 1000000 |
| 20171207T082310 | S | 1.17996 | 195000 | EURUSD | 195000 |
| 20171207T082930 | B | 0.75214 | 50000 | AUDUSD | 50000 |
| 20171207T083634 | S | 112.637 | 50000 | USDJPY | 50000 |
| 20171207T085132 | S | 112.653 | 50000 | USDJPY | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171207T085139 | S | 112.668 | 100000 | USDJPY | 100000 |
| 20171207T085147 | S | 112.675 | 200000 | USDJPY | 200000 |
| 20171207T085233 | B | 1.17892 | 500000 | EURUSD | 500000 |
| 20171207T085248 | B | 1.17889 | 60000 | EURUSD | 60000 |
| 20171207T092123 | B | 1.33834 | 1000000 | GBPUSD | 1000000 |
| 20171207T093304 | B | 13.566 | 550000 | USDZAR | 550000 |
| 20171207T094148 | S | 9.9585 | 6117 | EURSEK | 6117 |
| 20171207T094709 | S | 9.9603 | 2543 | EURSEK | 2543 |
| 20171207T095515 | S | 9.9596 | 8884 | EURSEK | 8884 |
| 20171207T095545 | S | 0.99152 | 1000000 | USDCHF | 1000000 |
| 20171207T100943 | B | 3.86305 | 1000000 | USDTRY | 1000000 |
| 20171207T101444 | S | 1.33941 | 200000 | GBPUSD | 200000 |
| 20171207T101543 | B | 112.658 | 110955.28 | USDJPY | 110955.28 |
| 20171207T101749 | S | 1.3401 | 100000 | GBPUSD | 100000 |
| 20171207T101811 | B | 1.3397 | 200000 | GBPUSD | 200000 |
| 20171207T101840 | S | 112.682 | 50000 | USDJPY | 50000 |
| 20171207T102232 | S | 1.34095 | 200000 | GBPUSD | 200000 |
| 20171207T102643 | S | 112.662 | 1000000 | USDJPY | 1000000 |
| 20171207T103250 | B | 1.17802 | 1000000 | EURUSD | 1000000 |
| 20171207T103910 | S | 112.738 | 950000 | USDJPY | 950000 |
| 20171207T103910 | S | 112.74 | 3450000 | USDJPY | 3450000 |
| 20171207T104428 | S | 13.5783 | 500000 | USDZAR | 500000 |
| 20171207T104854 | B | 0.87894 | 11788 | EURGBP | 11788 |
| 20171207T105429 | S | 9.9479 | 23065 | EURSEK | 23065 |
| 20171207T110028 | S | 6.622 | 1000000 | USDCNH | 1000000 |
| 20171207T111151 | B | 1.1777 | 70000 | EURUSD | 70000 |
| 20171207T111707 | B | 1.17769 | 250000 | EURUSD | 250000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171207T111707 | B | 1.17769 | 50000 | EURUSD | 50000 |
| 20171207T111720 | B | 1.17765 | 250000 | EURUSD | 250000 |
| 20171207T112421 | B | 1.33855 | 200000 | GBPUSD | 200000 |
| 20171207T112424 | B | 1.33824 | 500000 | GBPUSD | 500000 |
| 20171207T112638 | S | 0.88033 | 200000 | EURGBP | 200000 |
| 20171207T112853 | S | 0.88079 | 100000 | EURGBP | 100000 |
| 20171207T114911 | B | 1.33702 | 62500 | GBPUSD | 62500 |
| 20171207T115022 | S | 0.99283 | 500000 | USDCHF | 500000 |
| 20171207T115318 | S | 1.17873 | 100000 | EURUSD | 100000 |
| 20171207T115332 | S | 0.99271 | 1000000 | USDCHF | 1000000 |
| 20171207T115602 | S | 112.759 | 4000000 | USDJPY | 4000000 |
| 20171207T115705 | S | 1.17867 | 500000 | EURUSD | 500000 |
| 20171207T115816 | B | 150.317 | 50000 | GBPJPY | 50000 |
| 20171207T115816 | B | 1.33287 | 50000 | GBPUSD | 50000 |
| 20171207T115940 | B | 1.3334 | 187500 | GBPUSD | 187500 |
| 20171207T120012 | S | 0.88465 | 1000000 | EURGBP | 1000000 |
| 20171207T120056 | S | 1.17914 | 100000 | EURUSD | 100000 |
| 20171207T120202 | S | 0.75246 | 50000 | AUDUSD | 50000 |
| 20171207T121034 | B | 150.371 | 10750 | GBPJPY | 10750 |
| 20171207T121435 | B | 0.75192 | 50000 | AUDUSD | 50000 |
| 20171207T121443 | B | 0.75182 | 90000 | AUDUSD | 90000 |
| 20171207T122750 | S | 112.779 | 80000 | USDJPY | 80000 |
| 20171207T123852 | S | 13.6208 | 951000 | USDZAR | 951000 |
| 20171207T124056 | S | 1.2842 | 500000 | USDCAD | 500000 |
| 20171207T124422 | S | 1.33519 | 200000 | GBPUSD | 200000 |
| 20171207T124646 | S | 150.903 | 200000 | GBPJPY | 200000 |
| 20171207T124736 | S | 1.33788 | 175000 | GBPUSD | 175000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171207T124843 | B | 9.9569 | 1000000 | EURSEK | 1000000 |
| 20171207T124903 | S | 13.62 | 900000 | USDZAR | 900000 |
| 20171207T125556 | S | 13.6288 | 900000 | USDZAR | 900000 |
| 20171207T125733 | S | 13.6363 | 900000 | USDZAR | 900000 |
| 20171207T125742 | S | 13.6375 | 900000 | USDZAR | 900000 |
| 20171207T131625 | B | 1.2838 | 500000 | USDCAD | 500000 |
| 20171207T131924 | S | 1.35018 | 1000000 | USDSGD | 1000000 |
| 20171207T132236 | B | 1.28369 | 100000 | USDCAD | 100000 |
| 20171207T132626 | S | 1.35008 | 1000000 | USDSGD | 1000000 |
| 20171207T132753 | S | 1.3501 | 1000000 | USDSGD | 1000000 |
| 20171207T133515 | B | 13.6415 | 926694.82 | USDZAR | 926694.82 |
| 20171207T133605 | S | 112.749 | 25000 | USDJPY | 25000 |
| 20171207T134257 | S | 112.695 | 100000 | USDJPY | 100000 |
| 20171207T134257 | S | 112.695 | 500000 | USDJPY | 500000 |
| 20171207T134257 | S | 112.695 | 200000 | USDJPY | 200000 |
| 20171207T134825 | B | 1.28405 | 500000 | USDCAD | 500000 |
| 20171207T135031 | B | 18.9154 | 52866.98 | USDMXN | 52866.98 |
| 20171207T135550 | S | 1.3501 | 1000000 | USDSGD | 1000000 |
| 20171207T135834 | S | 6.619 | 1000000 | USDCNH | 1000000 |
| 20171207T135910 | B | 112.602 | 40000 | USDJPY | 40000 |
| 20171207T140854 | S | 13.6288 | 250000 | USDZAR | 250000 |
| 20171207T140854 | S | 13.629 | 250000 | USDZAR | 250000 |
| 20171207T141038 | B | 1.28465 | 1000000 | USDCAD | 1000000 |
| 20171207T141218 | B | 1.17913 | 500000 | EURUSD | 500000 |
| 20171207T141836 | S | 1.35019 | 1000000 | USDSGD | 1000000 |
| 20171207T141914 | S | 18.9608 | 52740.39 | USDMXN | 52740.39 |
| 20171207T142334 | S | 1.2855 | 500000 | USDCAD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171207T142605 | S | 6.6228 | 1000000 | USDCNH | 1000000 |
| 20171207T142706 | S | 6.6228 | 1000000 | USDCNH | 1000000 |
| 20171207T142712 | S | 18.9674 | 173554.73 | USDMXN | 173554.73 |
| 20171207T142725 | S | 1.28587 | 400000 | USDCAD | 400000 |
| 20171207T143229 | S | 0.75178 | 300000 | AUDUSD | 300000 |
| 20171207T143429 | B | 1.28511 | 1000000 | USDCAD | 1000000 |
| 20171207T143438 | B | 1.28513 | 100000 | USDCAD | 100000 |
| 20171207T143658 | B | 1.28491 | 700000 | USDCAD | 700000 |
| 20171207T143706 | B | 1.2848 | 500000 | USDCAD | 500000 |
| 20171207T143707 | S | 18.9768 | 52695.92 | USDMXN | 52695.92 |
| 20171207T144051 | S | 1.28489 | 500000 | USDCAD | 500000 |
| 20171207T144220 | S | 1.28547 | 400000 | USDCAD | 400000 |
| 20171207T144624 | S | 1.28537 | 500000 | USDCAD | 500000 |
| 20171207T145212 | S | 1.28553 | 500000 | USDCAD | 500000 |
| 20171207T145558 | S | 1.34134 | 125000 | GBPUSD | 125000 |
| 20171207T145604 | S | 151.128 | 50000 | GBPJPY | 50000 |
| 20171207T145707 | B | 1.34213 | 500000 | GBPUSD | 500000 |
| 20171207T145836 | S | 59.2476 | 200000 | USDRUB | 200000 |
| 20171207T150020 | S | 1.28569 | 1000000 | USDCAD | 1000000 |
| 20171207T150037 | S | 1.28591 | 1000000 | USDCAD | 1000000 |
| 20171207T150232 | B | 1.28636 | 1000000 | USDCAD | 1000000 |
| 20171207T150252 | S | 1.28636 | 1000000 | USDCAD | 1000000 |
| 20171207T150256 | S | 1.28657 | 500000 | USDCAD | 500000 |
| 20171207T150259 | S | 1.28657 | 77000 | USDCAD | 77000 |
| 20171207T150306 | B | 0.87929 | 75000 | EURGBP | 75000 |
| 20171207T150309 | S | 1.28657 | 1000000 | USDCAD | 1000000 |
| 20171207T150321 | S | 1.28658 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171207T150623 | S | 6.6211 | 1000000 | USDCNH | 1000000 |
| 20171207T150642 | B | 1.28626 | 1000000 | USDCAD | 1000000 |
| 20171207T150700 | S | 6.6215 | 500000 | USDCNH | 500000 |
| 20171207T150729 | B | 0.87923 | 3541 | EURGBP | 3541 |
| 20171207T150820 | B | 1.28594 | 1000000 | USDCAD | 1000000 |
| 20171207T150838 | S | 1.28618 | 860000 | USDCAD | 860000 |
| 20171207T150842 | S | 6.6216 | 1000000 | USDCNH | 1000000 |
| 20171207T150842 | S | 1.28607 | 640000 | USDCAD | 640000 |
| 20171207T150850 | S | 1.2863 | 1000000 | USDCAD | 1000000 |
| 20171207T150853 | S | 1.17989 | 1000000 | EURUSD | 1000000 |
| 20171207T150854 | S | 1.28633 | 500000 | USDCAD | 500000 |
| 20171207T150856 | S | 1.17995 | 500000 | EURUSD | 500000 |
| 20171207T150901 | S | 1.28656 | 1000000 | USDCAD | 1000000 |
| 20171207T150908 | S | 1.28669 | 1000000 | USDCAD | 1000000 |
| 20171207T150919 | S | 1.28677 | 1000000 | USDCAD | 1000000 |
| 20171207T150925 | S | 1.2866 | 1000000 | USDCAD | 1000000 |
| 20171207T150938 | S | 1.17982 | 1000000 | EURUSD | 1000000 |
| 20171207T150938 | S | 1.2868 | 1000000 | USDCAD | 1000000 |
| 20171207T150949 | S | 1.2868 | 1000000 | USDCAD | 1000000 |
| 20171207T151029 | B | 1.28667 | 1000000 | USDCAD | 1000000 |
| 20171207T151048 | S | 1.3416 | 125000 | GBPUSD | 125000 |
| 20171207T151124 | S | 6.6211 | 1000000 | USDCNH | 1000000 |
| 20171207T151132 | S | 6.6212 | 500000 | USDCNH | 500000 |
| 20171207T152011 | S | 1.3411 | 500000 | GBPUSD | 500000 |
| 20171207T152103 | S | 0.75187 | 1000000 | AUDUSD | 1000000 |
| 20171207T152639 | S | 1.28555 | 500000 | USDCAD | 500000 |
| 20171207T152644 | S | 1.28554 | 500000 | USDCAD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171207T152938 | B | 1.17876 | 500000 | EURUSD | 500000 |
| 20171207T153033 | B | 18.9582 | 12748.26 | USDMXN | 12748.26 |
| 20171207T153519 | S | 1.28573 | 1000000 | USDCAD | 1000000 |
| 20171207T153721 | B | 1.28543 | 1000000 | USDCAD | 1000000 |
| 20171207T153805 | B | 1.34046 | 200000 | GBPUSD | 200000 |
| 20171207T154229 | S | 1.17947 | 50000 | EURUSD | 50000 |
| 20171207T154534 | B | 1.34031 | 200000 | GBPUSD | 200000 |
| 20171207T154814 | S | 1.28506 | 500000 | USDCAD | 500000 |
| 20171207T154944 | S | 1.2853 | 500000 | USDCAD | 500000 |
| 20171207T154951 | S | 1.28529 | 1000000 | USDCAD | 1000000 |
| 20171207T155102 | S | 1.28523 | 1000000 | USDCAD | 1000000 |
| 20171207T155203 | S | 1.28528 | 1000000 | USDCAD | 1000000 |
| 20171207T155236 | S | 1.28526 | 500000 | USDCAD | 500000 |
| 20171207T155343 | S | 1.28518 | 500000 | USDCAD | 500000 |
| 20171207T155411 | B | 1.2845 | 100000 | USDCAD | 100000 |
| 20171207T155411 | B | 1.28453 | 100000 | USDCAD | 100000 |
| 20171207T155418 | B | 1.28419 | 300000 | USDCAD | 300000 |
| 20171207T155542 | B | 1.28413 | 500000 | USDCAD | 500000 |
| 20171207T155641 | B | 18.9364 | 79212.52 | USDMXN | 79212.52 |
| 20171207T155653 | B | 18.9395 | 52799.7 | USDMXN | 52799.7 |
| 20171207T155734 | B | 1.28393 | 1000000 | USDCAD | 1000000 |
| 20171207T155739 | S | 112.706 | 50000 | USDJPY | 50000 |
| 20171207T155836 | S | 112.724 | 50000 | USDJPY | 50000 |
| 20171207T160017 | B | 1.284 | 50000 | USDCAD | 50000 |
| 20171207T160157 | B | 1.2842 | 1000000 | USDCAD | 1000000 |
| 20171207T160527 | B | 1.34088 | 200000 | GBPUSD | 200000 |
| 20171207T160551 | B | 59.1777 | 100000 | USDRUB | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171207T162025 | B | 1.2839 | 1000000 | USDCAD | 1000000 |
| 20171207T162421 | S | 0.87908 | 1000000 | EURGBP | 1000000 |
| 20171207T162850 | S | 1.17992 | 250000 | EURUSD | 250000 |
| 20171207T163538 | B | 1.28343 | 100000 | USDCAD | 100000 |
| 20171207T163701 | S | 0.99199 | 500000 | USDCHF | 500000 |
| 20171207T163701 | S | 0.99198 | 97758 | USDCHF | 97758 |
| 20171207T163905 | S | 1.34293 | 100000 | GBPUSD | 100000 |
| 20171207T165427 | S | 1.28367 | 1000000 | USDCAD | 1000000 |
| 20171207T165926 | B | 0.87767 | 100000 | EURGBP | 100000 |
| 20171207T171132 | B | 1.34994 | 1000000 | USDSGD | 1000000 |
| 20171207T172243 | B | 112.694 | 500000 | USDJPY | 500000 |
| 20171207T173317 | B | 1.28244 | 1000000 | USDCAD | 1000000 |
| 20171207T175044 | B | 6.6181 | 500000 | USDCNH | 500000 |
| 20171207T175817 | B | 6.6177 | 1000000 | USDCNH | 1000000 |
| 20171207T180043 | S | 112.799 | 50000 | USDJPY | 50000 |
| 20171207T180132 | B | 1.28198 | 50000 | USDCAD | 50000 |
| 20171207T180601 | B | 6.6176 | 1000000 | USDCNH | 1000000 |
| 20171207T180922 | S | 1.18034 | 250000 | EURUSD | 250000 |
| 20171207T180922 | S | 1.18034 | 50000 | EURUSD | 50000 |
| 20171207T182212 | S | 1.28286 | 1000000 | USDCAD | 1000000 |
| 20171207T182232 | S | 1.18072 | 500000 | EURUSD | 500000 |
| 20171207T182236 | S | 1.34572 | 240000 | GBPUSD | 240000 |
| 20171207T182244 | S | 1.1812 | 50000 | EURUSD | 50000 |
| 20171207T182255 | S | 1.1813 | 220000 | EURUSD | 220000 |
| 20171207T182255 | S | 1.1813 | 50000 | EURUSD | 50000 |
| 20171207T182255 | S | 1.1813 | 180000 | EURUSD | 180000 |
| 20171207T182255 | S | 1.1813 | 50000 | EURUSD | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171207T182257 | S | 1.18149 | 50000 | EURUSD | 50000 |
| 20171207T182304 | S | 1.28268 | 500000 | USDCAD | 500000 |
| 20171207T182309 | B | 18.9101 | 79322.69 | USDMXN | 79322.69 |
| 20171207T182324 | B | 59.1155 | 1000000 | USDRUB | 1000000 |
| 20171207T182331 | B | 1.2826 | 1000000 | USDCAD | 1000000 |
| 20171207T182907 | S | 112.912 | 100000 | USDJPY | 100000 |
| 20171207T183236 | B | 59.099 | 300000 | USDRUB | 300000 |
| 20171207T183531 | S | 1.2827 | 500000 | USDCAD | 500000 |
| 20171207T183711 | S | 9.9994 | 800000 | EURSEK | 800000 |
| 20171207T184026 | S | 1.28306 | 200000 | USDCAD | 200000 |
| 20171207T184406 | S | 1.28352 | 500000 | USDCAD | 500000 |
| 20171207T184817 | B | 1.28364 | 1000000 | USDCAD | 1000000 |
| 20171207T185626 | B | 1.28353 | 200000 | USDCAD | 200000 |
| 20171207T190036 | S | 0.75215 | 1000000 | AUDUSD | 1000000 |
| 20171207T190958 | S | 1.28439 | 500000 | USDCAD | 500000 |
| 20171207T191128 | B | 1.17831 | 50000 | EURUSD | 50000 |
| 20171207T191142 | B | 1.17818 | 50000 | EURUSD | 50000 |
| 20171207T191215 | B | 1.28441 | 500000 | USDCAD | 500000 |
| 20171207T191741 | S | 113.007 | 1000000 | USDJPY | 1000000 |
| 20171207T191823 | S | 1.17832 | 500000 | EURUSD | 500000 |
| 20171207T192612 | B | 0.68323 | 1000000 | NZDUSD | 1000000 |
| 20171207T192613 | B | 1.17783 | 50000 | EURUSD | 50000 |
| 20171207T192613 | B | 1.17784 | 50000 | EURUSD | 50000 |
| 20171207T192831 | B | 1.28561 | 100000 | USDCAD | 100000 |
| 20171207T193023 | B | 0.75113 | 250000 | AUDUSD | 250000 |
| 20171207T194902 | B | 0.7508 | 500000 | AUDUSD | 500000 |
| 20171207T194954 | S | 1.2859 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171207T195021 | S | 113.092 | 50000 | USDJPY | 50000 |
| 20171207T195103 | B | 152.269 | 62500 | GBPJPY | 62500 |
| 20171207T195103 | B | 1.3466 | 200000 | GBPUSD | 200000 |
| 20171207T195324 | S | 1.1778 | 1000000 | EURUSD | 1000000 |
| 20171207T195338 | B | 1.286 | 1000000 | USDCAD | 1000000 |
| 20171207T195338 | S | 1.1778 | 500000 | EURUSD | 500000 |
| 20171207T195633 | S | 1.28597 | 1000000 | USDCAD | 1000000 |
| 20171207T195949 | B | 1.17748 | 100000 | EURUSD | 100000 |
| 20171207T195949 | B | 1.17748 | 50000 | EURUSD | 50000 |
| 20171207T195949 | B | 1.17748 | 100000 | EURUSD | 100000 |
| 20171207T195949 | B | 1.17748 | 100000 | EURUSD | 100000 |
| 20171207T195949 | B | 1.17748 | 100000 | EURUSD | 100000 |
| 20171207T195949 | B | 1.17748 | 50000 | EURUSD | 50000 |
| 20171207T201508 | B | 1.28565 | 200000 | USDCAD | 200000 |
| 20171207T202406 | B | 1.28534 | 300000 | USDCAD | 300000 |
| 20171207T202541 | B | 1.28505 | 500000 | USDCAD | 500000 |
| 20171207T203527 | S | 0.75125 | 1000000 | AUDUSD | 1000000 |
| 20171207T203819 | B | 1.28501 | 600000 | USDCAD | 600000 |
| 20171207T204038 | B | 1.28501 | 500000 | USDCAD | 500000 |
| 20171207T204114 | S | 1.34792 | 50000 | GBPUSD | 50000 |
| 20171207T204138 | B | 1.34753 | 1000000 | GBPUSD | 1000000 |
| 20171207T204221 | S | 0.75136 | 1000000 | AUDUSD | 1000000 |
| 20171207T204605 | B | 1.28467 | 1000000 | USDCAD | 1000000 |
| 20171207T205010 | S | 1.17811 | 50000 | EURUSD | 50000 |
| 20171207T205153 | B | 1.28504 | 1000000 | USDCAD | 1000000 |
| 20171207T205440 | B | 1.28509 | 1000000 | USDCAD | 1000000 |
| 20171207T205503 | B | 1.28509 | 500000 | USDCAD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171207T205504 | B | 1.28509 | 500000 | USDCAD | 500000 |
| 20171207T210210 | B | 1.17752 | 1000000 | EURUSD | 1000000 |
| 20171207T210641 | B | 1.17749 | 1000000 | EURUSD | 1000000 |
| 20171207T210850 | S | 1.3477 | 300000 | GBPUSD | 300000 |
| 20171207T220509 | B | 1.28533 | 1000000 | USDCAD | 1000000 |
| 20171207T232105 | S | 113.204 | 370000 | USDJPY | 370000 |
| 20171207T232105 | S | 113.204 | 50000 | USDJPY | 50000 |
| 20171207T233026 | B | 1.10007 | 100000 | AUDNZD | 100000 |
| 20171208T000313 | B | 113.157 | 43643.7 | USDJPY | 43643.7 |
| 20171208T000407 | S | 113.164 | 950000 | USDJPY | 950000 |
| 20171208T001041 | B | 113.118 | 1000000 | USDJPY | 1000000 |
| 20171208T001400 | S | 113.133 | 1000000 | USDJPY | 1000000 |
| 20171208T001407 | S | 113.137 | 1000000 | USDJPY | 1000000 |
| 20171208T002304 | S | 113.175 | 110448.42 | USDJPY | 110448.42 |
| 20171208T002637 | S | 133.24 | 125000 | EURJPY | 125000 |
| 20171208T003202 | B | 1.17712 | 850000 | EURUSD | 850000 |
| 20171208T004519 | B | 1.17691 | 50000 | EURUSD | 50000 |
| 20171208T004804 | B | 1.17679 | 500000 | EURUSD | 500000 |
| 20171208T004845 | B | 1.1767 | 500000 | EURUSD | 500000 |
| 20171208T005447 | B | 6.6254 | 500000 | USDCNH | 500000 |
| 20171208T005459 | B | 113.245 | 550000 | USDJPY | 550000 |
| 20171208T005502 | B | 113.245 | 993000 | USDJPY | 993000 |
| 20171208T011831 | S | 1.17683 | 333333 | EURUSD | 333333 |
| 20171208T011858 | S | 1.17684 | 1000000 | EURUSD | 1000000 |
| 20171208T012342 | S | 1.1767 | 1000000 | EURUSD | 1000000 |
| 20171208T012743 | S | 113.269 | 110356.76 | USDJPY | 110356.76 |
| 20171208T013618 | S | 113.294 | 882659.28 | USDJPY | 882659.28 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171208T013843 | S | 113.289 | 110337.28 | USDJPY | 110337.28 |
| 20171208T014325 | B | 1.17643 | 50000 | EURUSD | 50000 |
| 20171208T014408 | B | 1.17618 | 100000 | EURUSD | 100000 |
| 20171208T014408 | B | 1.17618 | 100000 | EURUSD | 100000 |
| 20171208T015033 | S | 113.337 | 300000 | USDJPY | 300000 |
| 20171208T015033 | S | 113.337 | 100000 | USDJPY | 100000 |
| 20171208T015128 | S | 0.75057 | 1000000 | AUDUSD | 1000000 |
| 20171208T015151 | S | 6.6237 | 500000 | USDCNH | 500000 |
| 20171208T015403 | S | 113.354 | 250000 | USDJPY | 250000 |
| 20171208T015531 | S | 113.368 | 300000 | USDJPY | 300000 |
| 20171208T015532 | S | 113.367 | 110261.36 | USDJPY | 110261.36 |
| 20171208T015726 | S | 113.376 | 50000 | USDJPY | 50000 |
| 20171208T020248 | S | 133.373 | 1000000 | EURJPY | 1000000 |
| 20171208T021015 | S | 113.362 | 1000000 | USDJPY | 1000000 |
| 20171208T024722 | S | 85.119 | 200000 | AUDJPY | 200000 |
| 20171208T024722 | S | 85.118 | 100000 | AUDJPY | 100000 |
| 20171208T031421 | S | 0.75158 | 400000 | AUDUSD | 400000 |
| 20171208T033200 | B | 113.336 | 41223.45 | USDJPY | 41223.45 |
| 20171208T040019 | B | 113.286 | 160000 | USDJPY | 160000 |
| 20171208T041716 | B | 0.87228 | 70000 | EURGBP | 70000 |
| 20171208T041756 | S | 1.34934 | 50000 | GBPUSD | 50000 |
| 20171208T041756 | S | 1.34934 | 50000 | GBPUSD | 50000 |
| 20171208T042532 | S | 152.944 | 280000 | GBPJPY | 280000 |
| 20171208T051945 | S | 1.35021 | 50000 | GBPUSD | 50000 |
| 20171208T051945 | S | 1.35021 | 150000 | GBPUSD | 150000 |
| 20171208T051945 | S | 1.35019 | 50000 | GBPUSD | 50000 |
| 20171208T051945 | S | 1.35019 | 50000 | GBPUSD | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171208T051945 | S | 1.35019 | 50000 | GBPUSD | 50000 |
| 20171208T051945 | S | 1.35019 | 50000 | GBPUSD | 50000 |
| 20171208T051947 | S | 1.35027 | 1000000 | GBPUSD | 1000000 |
| 20171208T052503 | S | 153.281 | 480000 | GBPJPY | 480000 |
| 20171208T054858 | S | 1.17637 | 250000 | EURUSD | 250000 |
| 20171208T061519 | S | 113.411 | 50000 | USDJPY | 50000 |
| 20171208T061548 | S | 113.433 | 500000 | USDJPY | 500000 |
| 20171208T063755 | B | 152.946 | 400000 | GBPJPY | 400000 |
| 20171208T063801 | B | 152.856 | 100000 | GBPJPY | 100000 |
| 20171208T064417 | B | 1.17544 | 120000 | EURUSD | 120000 |
| 20171208T064532 | B | 1.17533 | 140000 | EURUSD | 140000 |
| 20171208T064757 | B | 1.34832 | 50000 | GBPUSD | 50000 |
| 20171208T064840 | B | 1.34686 | 500000 | GBPUSD | 500000 |
| 20171208T065701 | B | 1.34668 | 300000 | GBPUSD | 300000 |
| 20171208T065832 | S | 133.37 | 500000 | EURJPY | 500000 |
| 20171208T070527 | B | 1.17498 | 200000 | EURUSD | 200000 |
| 20171208T070546 | S | 1.17501 | 500000 | EURUSD | 500000 |
| 20171208T070607 | B | 1.17486 | 50000 | EURUSD | 50000 |
| 20171208T070607 | B | 1.17486 | 200000 | EURUSD | 200000 |
| 20171208T070607 | B | 1.17485 | 200000 | EURUSD | 200000 |
| 20171208T070618 | B | 133.266 | 100000 | EURJPY | 100000 |
| 20171208T070624 | B | 1.17478 | 150000 | EURUSD | 150000 |
| 20171208T070624 | B | 1.17478 | 600000 | EURUSD | 600000 |
| 20171208T070625 | B | 1.17478 | 50000 | EURUSD | 50000 |
| 20171208T070625 | B | 1.17478 | 200000 | EURUSD | 200000 |
| 20171208T070629 | B | 1.17483 | 300000 | EURUSD | 300000 |
| 20171208T070629 | B | 1.17483 | 200000 | EURUSD | 200000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171208T073046 | S | 1.34837 | 50000 | GBPUSD | 50000 |
| 20171208T073258 | S | 1.34856 | 1000000 | GBPUSD | 1000000 |
| 20171208T074104 | S | 0.68463 | 100000 | NZDUSD | 100000 |
| 20171208T075957 | S | 1.34939 | 100000 | GBPUSD | 100000 |
| 20171208T075957 | S | 1.34938 | 100000 | GBPUSD | 100000 |
| 20171208T075957 | S | 1.34939 | 100000 | GBPUSD | 100000 |
| 20171208T075957 | S | 1.34939 | 100000 | GBPUSD | 100000 |
| 20171208T080043 | S | 1.35022 | 500000 | GBPUSD | 500000 |
| 20171208T080048 | S | 113.489 | 300000 | USDJPY | 300000 |
| 20171208T080103 | S | 153.322 | 280000 | GBPJPY | 280000 |
| 20171208T080120 | B | 0.86974 | 500000 | EURGBP | 500000 |
| 20171208T080158 | S | 153.366 | 400000 | GBPJPY | 400000 |
| 20171208T080158 | S | 153.364 | 100000 | GBPJPY | 100000 |
| 20171208T080218 | S | 1.35157 | 550000 | GBPUSD | 550000 |
| 20171208T081759 | S | 113.556 | 500000 | USDJPY | 500000 |
| 20171208T082128 | S | 1.28621 | 40000 | USDCAD | 40000 |
| 20171208T082128 | S | 1.28621 | 50000 | USDCAD | 50000 |
| 20171208T082247 | S | 113.564 | 50000 | USDJPY | 50000 |
| 20171208T082247 | S | 113.564 | 50000 | USDJPY | 50000 |
| 20171208T082254 | S | 113.57 | 50000 | USDJPY | 50000 |
| 20171208T082313 | S | 113.578 | 500000 | USDJPY | 500000 |
| 20171208T082313 | S | 113.577 | 500000 | USDJPY | 500000 |
| 20171208T082522 | B | 1.17393 | 250000 | EURUSD | 250000 |
| 20171208T082523 | B | 1.1739 | 50000 | EURUSD | 50000 |
| 20171208T083602 | S | 59.3341 | 1000000 | USDRUB | 1000000 |
| 20171208T083858 | S | 1.34999 | 1000000 | GBPUSD | 1000000 |
| 20171208T090111 | B | 0.99604 | 125496.97 | USDCHF | 125496.97 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171208T090125 | B | 0.99592 | 125512.09 | USDCHF | 125512.09 |
| 20171208T090931 | B | 113.482 | 1000000 | USDJPY | 1000000 |
| 20171208T091541 | B | 113.48 | 1000000 | USDJPY | 1000000 |
| 20171208T092144 | B | 8.5152 | 1000000 | USDSEK | 1000000 |
| 20171208T092359 | B | 0.99591 | 301201 | USDCHF | 301201 |
| 20171208T093812 | B | 6.6258 | 1000000 | USDCNH | 1000000 |
| 20171208T094253 | B | 1.34661 | 100000 | GBPUSD | 100000 |
| 20171208T094312 | B | 1.34693 | 8310 | GBPUSD | 8310 |
| 20171208T094323 | S | 0.75099 | 1000000 | AUDUSD | 1000000 |
| 20171208T094922 | S | 0.99696 | 50000 | USDCHF | 50000 |
| 20171208T102705 | B | 6.6262 | 500000 | USDCNH | 500000 |
| 20171208T103023 | B | 113.543 | 459000 | USDJPY | 459000 |
| 20171208T104237 | B | 6.6272 | 1000000 | USDCNH | 1000000 |
| 20171208T105700 | S | 0.87231 | 100000 | EURGBP | 100000 |
| 20171208T110131 | B | 1.3535 | 1000000 | USDSGD | 1000000 |
| 20171208T112639 | S | 113.54 | 1000000 | USDJPY | 1000000 |
| 20171208T120313 | B | 1.34493 | 200000 | GBPUSD | 200000 |
| 20171208T121123 | B | 1.3443 | 200000 | GBPUSD | 200000 |
| 20171208T121143 | B | 1.34341 | 250000 | GBPUSD | 250000 |
| 20171208T121253 | B | 1.34296 | 70000 | GBPUSD | 70000 |
| 20171208T122356 | B | 1.3424 | 500000 | GBPUSD | 500000 |
| 20171208T122401 | B | 1.34243 | 500000 | GBPUSD | 500000 |
| 20171208T122401 | B | 1.34241 | 200000 | GBPUSD | 200000 |
| 20171208T123458 | S | 152.53 | 400000 | GBPJPY | 400000 |
| 20171208T124514 | S | 0.87484 | 100000 | EURGBP | 100000 |
| 20171208T124919 | B | 9.972 | 1000000 | EURSEK | 1000000 |
| 20171208T124930 | B | 0.87425 | 1000000 | EURGBP | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171208T125916 | B | 152.403 | 6596 | GBPJPY | 6596 |
| 20171208T130428 | S | 1.17351 | 1000000 | EURUSD | 1000000 |
| 20171208T130908 | S | 1.34204 | 50000 | GBPUSD | 50000 |
| 20171208T131251 | B | 1.28392 | 700000 | USDCAD | 700000 |
| 20171208T131435 | S | 1.17445 | 100000 | EURUSD | 100000 |
| 20171208T131711 | S | 1.34162 | 200000 | GBPUSD | 200000 |
| 20171208T132218 | S | 1.2839 | 500000 | USDCAD | 500000 |
| 20171208T132222 | S | 1.2839 | 500000 | USDCAD | 500000 |
| 20171208T132419 | B | 1.28389 | 100000 | USDCAD | 100000 |
| 20171208T132419 | S | 1.1744 | 150000 | EURUSD | 150000 |
| 20171208T132436 | S | 1.17466 | 250000 | EURUSD | 250000 |
| 20171208T132545 | S | 113.478 | 1000000 | USDJPY | 1000000 |
| 20171208T132740 | S | 113.508 | 50000 | USDJPY | 50000 |
| 20171208T132923 | B | 3.84398 | 290000 | USDTRY | 290000 |
| 20171208T133025 | S | 0.75209 | 1000000 | AUDUSD | 1000000 |
| 20171208T133118 | S | 113.328 | 600000 | USDJPY | 600000 |
| 20171208T133149 | S | 1.28312 | 50000 | USDCAD | 50000 |
| 20171208T133152 | S | 152.139 | 300000 | GBPJPY | 300000 |
| 20171208T133313 | B | 113.417 | 300000 | USDJPY | 300000 |
| 20171208T133415 | S | 1.28349 | 1000000 | USDCAD | 1000000 |
| 20171208T133420 | S | 152.265 | 200000 | GBPJPY | 200000 |
| 20171208T133422 | S | 1.28359 | 1000000 | USDCAD | 1000000 |
| 20171208T133549 | B | 1.1731 | 200000 | EURUSD | 200000 |
| 20171208T133550 | B | 1.17303 | 100000 | EURUSD | 100000 |
| 20171208T133705 | S | 113.513 | 1000000 | USDJPY | 1000000 |
| 20171208T133810 | S | 6.6278 | 1000000 | USDCNH | 1000000 |
| 20171208T133817 | S | 1.34055 | 200000 | GBPUSD | 200000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171208T134007 | B | 0.87572 | 500376 | EURGBP | 500376 |
| 20171208T134008 | B | 0.87572 | 500000 | EURGBP | 500000 |
| 20171208T134023 | S | 59.2433 | 228000 | USDRUB | 228000 |
| 20171208T134124 | S | 1.17464 | 250000 | EURUSD | 250000 |
| 20171208T134245 | B | 18.8986 | 79370.96 | USDMXN | 79370.96 |
| 20171208T134352 | B | 3.83191 | 50000 | USDTRY | 50000 |
| 20171208T134359 | B | 1.28171 | 200000 | USDCAD | 200000 |
| 20171208T134620 | S | 6.6256 | 500000 | USDCNH | 500000 |
| 20171208T134651 | B | 3.83316 | 1000000 | USDTRY | 1000000 |
| 20171208T134721 | S | 1.17564 | 50000 | EURUSD | 50000 |
| 20171208T134820 | S | 1.17607 | 200000 | EURUSD | 200000 |
| 20171208T134820 | S | 1.17607 | 200000 | EURUSD | 200000 |
| 20171208T134841 | B | 18.8791 | 79452.94 | USDMXN | 79452.94 |
| 20171208T134843 | B | 1.35164 | 1000000 | USDSGD | 1000000 |
| 20171208T134852 | S | 1.17619 | 250000 | EURUSD | 250000 |
| 20171208T134904 | B | 1.34101 | 100000 | GBPUSD | 100000 |
| 20171208T134914 | B | 113.328 | 1000000 | USDJPY | 1000000 |
| 20171208T135000 | S | 113.36 | 342000 | USDJPY | 342000 |
| 20171208T135114 | S | 1.17629 | 775000 | EURUSD | 775000 |
| 20171208T135347 | S | 6.6249 | 500000 | USDCNH | 500000 |
| 20171208T135421 | B | 113.293 | 40000 | USDJPY | 40000 |
| 20171208T135531 | B | 113.266 | 240 | USDJPY | 240 |
| 20171208T135538 | S | 1.17668 | 50000 | EURUSD | 50000 |
| 20171208T135554 | S | 1.17676 | 50000 | EURUSD | 50000 |
| 20171208T135701 | B | 0.99426 | 125721.64 | USDCHF | 125721.64 |
| 20171208T135724 | S | 113.307 | 500000 | USDJPY | 500000 |
| 20171208T135901 | B | 0.99414 | 125736.82 | USDCHF | 125736.82 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171208T141007 | S | 1.2835 | 1000000 | USDCAD | 1000000 |
| 20171208T141020 | S | 1.28355 | 1000000 | USDCAD | 1000000 |
| 20171208T141023 | S | 113.369 | 100000 | USDJPY | 100000 |
| 20171208T141027 | S | 1.28355 | 500000 | USDCAD | 500000 |
| 20171208T141035 | S | 1.28352 | 1000000 | USDCAD | 1000000 |
| 20171208T141041 | S | 1.28351 | 500000 | USDCAD | 500000 |
| 20171208T141052 | S | 1.28342 | 1000000 | USDCAD | 1000000 |
| 20171208T141135 | S | 1.28334 | 1000000 | USDCAD | 1000000 |
| 20171208T141154 | S | 1.28352 | 500000 | USDCAD | 500000 |
| 20171208T141210 | S | 1.28345 | 500000 | USDCAD | 500000 |
| 20171208T141433 | S | 1.28407 | 50000 | USDCAD | 50000 |
| 20171208T141842 | S | 1.28424 | 77867.07 | USDCAD | 77867.07 |
| 20171208T142025 | B | 6.6258 | 1000000 | USDCNH | 1000000 |
| 20171208T142033 | S | 1.2842 | 77869.49 | USDCAD | 77869.49 |
| 20171208T142107 | B | 6.6259 | 500000 | USDCNH | 500000 |
| 20171208T142254 | S | 1.17611 | 50000 | EURUSD | 50000 |
| 20171208T142630 | S | 1.28526 | 480000 | USDCAD | 480000 |
| 20171208T142749 | B | 6.6255 | 500000 | USDCNH | 500000 |
| 20171208T143233 | S | 1.3422 | 525726 | GBPUSD | 525726 |
| 20171208T143759 | B | 133.132 | 400000 | EURJPY | 400000 |
| 20171208T143822 | S | 1.17639 | 625000 | EURUSD | 625000 |
| 20171208T143925 | B | 113.158 | 50000 | USDJPY | 50000 |
| 20171208T144029 | B | 0.9937 | 70000 | USDCHF | 70000 |
| 20171208T144029 | B | 0.99372 | 50000 | USDCHF | 50000 |
| 20171208T144029 | S | 1.17694 | 500000 | EURUSD | 500000 |
| 20171208T144420 | B | 1.17616 | 50000 | EURUSD | 50000 |
| 20171208T144813 | B | 1.1759 | 50000 | EURUSD | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171208T144902 | B | 1.28515 | 199600 | USDCAD | 199600 |
| 20171208T145743 | B | 1.17526 | 50000 | EURUSD | 50000 |
| 20171208T150155 | S | 18.9257 | 79257.31 | USDMXN | 79257.31 |
| 20171208T150207 | B | 1.17535 | 100000 | EURUSD | 100000 |
| 20171208T150304 | S | 113.334 | 100000 | USDJPY | 100000 |
| 20171208T150341 | S | 18.9285 | 79245.58 | USDMXN | 79245.58 |
| 20171208T151056 | B | 1.17505 | 50000 | EURUSD | 50000 |
| 20171208T151950 | S | 18.942 | 52792.74 | USDMXN | 52792.74 |
| 20171208T152246 | B | 9.9782 | 1000000 | EURSEK | 1000000 |
| 20171208T152411 | B | 1.28653 | 1000000 | USDCAD | 1000000 |
| 20171208T152600 | B | 8.485 | 1000000 | USDSEK | 1000000 |
| 20171208T152714 | B | 9.973 | 500000 | EURSEK | 500000 |
| 20171208T152910 | S | 18.9422 | 52792.18 | USDMXN | 52792.18 |
| 20171208T153017 | S | 113.473 | 500000 | USDJPY | 500000 |
| 20171208T153342 | S | 1.1761 | 50000 | EURUSD | 50000 |
| 20171208T153531 | S | 1.1765 | 100000 | EURUSD | 100000 |
| 20171208T153840 | B | 1.28605 | 1000000 | USDCAD | 1000000 |
| 20171208T154502 | B | 1.28563 | 1000000 | USDCAD | 1000000 |
| 20171208T155037 | B | 1.3387 | 878680 | GBPUSD | 878680 |
| 20171208T155344 | B | 1.28589 | 100000 | USDCAD | 100000 |
| 20171208T155530 | B | 4.203 | 650000 | EURPLN | 650000 |
| 20171208T155652 | S | 18.948 | 79164.03 | USDMXN | 79164.03 |
| 20171208T155731 | S | 18.9511 | 52767.39 | USDMXN | 52767.39 |
| 20171208T155846 | B | 1.17487 | 40000 | EURUSD | 40000 |
| 20171208T155846 | B | 1.17487 | 50000 | EURUSD | 50000 |
| 20171208T155857 | B | 1.28641 | 1000000 | USDCAD | 1000000 |
| 20171208T155903 | B | 1.28623 | 500000 | USDCAD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171208T155929 | B | 1.28626 | 600000 | USDCAD | 600000 |
| 20171208T155943 | B | 1.28628 | 1000000 | USDCAD | 1000000 |
| 20171208T155950 | S | 18.9632 | 52733.72 | USDMXN | 52733.72 |
| 20171208T160145 | B | 0.87841 | 1000000 | EURGBP | 1000000 |
| 20171208T160411 | B | 4.2009 | 650000 | EURPLN | 650000 |
| 20171208T160552 | B | 4.2005 | 350000 | EURPLN | 350000 |
| 20171208T160636 | B | 4.2004 | 199000 | EURPLN | 199000 |
| 20171208T161616 | B | 59.2758 | 100000 | USDRUB | 100000 |
| 20171208T161647 | S | 1.28727 | 1000000 | USDCAD | 1000000 |
| 20171208T161654 | B | 1.28728 | 1000000 | USDCAD | 1000000 |
| 20171208T162023 | S | 1.28744 | 500000 | USDCAD | 500000 |
| 20171208T162756 | B | 1.17558 | 10000 | EURUSD | 10000 |
| 20171208T164905 | B | 1.28746 | 1000000 | USDCAD | 1000000 |
| 20171208T165322 | B | 0.99276 | 40000 | USDCHF | 40000 |
| 20171208T165552 | B | 59.2722 | 250000 | USDRUB | 250000 |
| 20171208T165640 | B | 59.2708 | 700000 | USDRUB | 700000 |
| 20171208T165645 | B | 59.2724 | 300000 | USDRUB | 300000 |
| 20171208T165651 | B | 1.28684 | 1000000 | USDCAD | 1000000 |
| 20171208T170502 | S | 1.28671 | 200000 | USDCAD | 200000 |
| 20171208T171216 | B | 59.3012 | 1000000 | USDRUB | 1000000 |
| 20171208T172827 | S | 152.064 | 400000 | GBPJPY | 400000 |
| 20171208T174621 | B | 1.2869 | 1000000 | USDCAD | 1000000 |
| 20171208T182417 | B | 0.75059 | 1000000 | AUDUSD | 1000000 |
| 20171208T182419 | B | 0.75047 | 1000000 | AUDUSD | 1000000 |
| 20171208T182452 | B | 0.75051 | 576000 | AUDUSD | 576000 |
| 20171208T183619 | S | 1.28681 | 800000 | USDCAD | 800000 |
| 20171208T184149 | S | 1.17635 | 120000 | EURUSD | 120000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171208T185225 | B | 1.2866 | 500000 | USDCAD | 500000 |
| 20171208T191300 | B | 1.34001 | 1000000 | GBPUSD | 1000000 |
| 20171208T191340 | B | 1.33995 | 1000000 | GBPUSD | 1000000 |
| 20171208T191420 | B | 1.33993 | 1000000 | GBPUSD | 1000000 |
| 20171208T191500 | B | 1.3399 | 1000000 | GBPUSD | 1000000 |
| 20171208T192119 | S | 1.28719 | 1000000 | USDCAD | 1000000 |
| 20171208T200356 | B | 1.28643 | 1000000 | USDCAD | 1000000 |
| 20171208T200715 | B | 1.28661 | 1000000 | USDCAD | 1000000 |
| 20171208T201913 | S | 1.28709 | 500000 | USDCAD | 500000 |
| 20171208T202002 | B | 1.2868 | 1000000 | USDCAD | 1000000 |
| 20171208T202048 | B | 1.2868 | 1000000 | USDCAD | 1000000 |
| 20171208T202055 | S | 1.28682 | 100000 | USDCAD | 100000 |
| 20171208T203337 | B | 1.28677 | 1000000 | USDCAD | 1000000 |
| 20171208T204338 | B | 1.28672 | 100000 | USDCAD | 100000 |
| 20171208T205534 | S | 113.468 | 18000 | USDJPY | 18000 |
| 20171208T213155 | S | 6.6239 | 1000000 | USDCNH | 1000000 |
| 20171208T213658 | S | 1.28618 | 500000 | USDCAD | 500000 |
| 20171208T213702 | S | 1.28625 | 500000 | USDCAD | 500000 |
| 20171208T215020 | S | 1.17713 | 50000 | EURUSD | 50000 |
| 20171208T215036 | S | 18.9285 | 400000 | USDMXN | 400000 |
| 20171208T215037 | S | 1.34056 | 100000 | GBPUSD | 100000 |
| 20171208T215037 | S | 1.34056 | 100000 | GBPUSD | 100000 |
| 20171208T215238 | B | 18.9201 | 1000000 | USDMXN | 1000000 |
| 20171208T215240 | B | 18.9199 | 95000 | USDMXN | 95000 |
| 20171208T215400 | B | 0.75088 | 100000 | AUDUSD | 100000 |
| 20171208T215400 | B | 1.34046 | 300000 | GBPUSD | 300000 |
| 20171208T215403 | B | 0.99243 | 700000 | USDCHF | 700000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171208T215403 | B | 113.47 | 200000 | USDJPY | 200000 |
| 20171208T215404 | B | 113.469 | 100000 | USDJPY | 100000 |
| 20171208T215404 | B | 1.28513 | 1000000 | USDCAD | 1000000 |
| 20171208T215422 | B | 1.28508 | 400000 | USDCAD | 400000 |
| 20171208T215427 | S | 0.75097 | 100000 | AUDUSD | 100000 |
| 20171208T215451 | S | 0.75099 | 500000 | AUDUSD | 500000 |
| 20171208T215500 | S | 1.35319 | 400000 | USDSGD | 400000 |
| 20171208T215507 | B | 133.586 | 100000 | EURJPY | 100000 |
| 20171208T215710 | B | 1.28498 | 1000000 | USDCAD | 1000000 |
| 20171208T215710 | B | 1.28494 | 2000000 | USDCAD | 2000000 |
| 20171208T215724 | B | 1.28484 | 500000 | USDCAD | 500000 |
| 20171208T215754 | B | 113.462 | 500000 | USDJPY | 500000 |
| 20171211T000007 | B | 113.541 | 312.13 | USDJPY | 312.13 |
| 20171211T000540 | B | 113.477 | 881235.85 | USDJPY | 881235.85 |
| 20171211T000931 | S | 113.489 | 68000 | USDJPY | 68000 |
| 20171211T001056 | B | 113.491 | 704.46 | USDJPY | 704.46 |
| 20171211T002948 | S | 0.68494 | 100000 | NZDUSD | 100000 |
| 20171211T005156 | B | 113.595 | 1000000 | USDJPY | 1000000 |
| 20171211T005536 | B | 113.615 | 1000000 | USDJPY | 1000000 |
| 20171211T005618 | B | 1.17725 | 200000 | EURUSD | 200000 |
| 20171211T010140 | S | 133.788 | 125000 | EURJPY | 125000 |
| 20171211T010611 | S | 0.99246 | 1000000 | USDCHF | 1000000 |
| 20171211T010622 | S | 113.621 | 1000000 | USDJPY | 1000000 |
| 20171211T010803 | S | 0.68589 | 100000 | NZDUSD | 100000 |
| 20171211T010834 | S | 1.3388 | 201724 | GBPUSD | 201724 |
| 20171211T011607 | S | 6.622 | 1000000 | USDCNH | 1000000 |
| 20171211T011705 | S | 133.845 | 375000 | EURJPY | 375000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171211T011705 | S | 133.845 | 250000 | EURJPY | 250000 |
| 20171211T011730 | S | 133.844 | 250000 | EURJPY | 250000 |
| 20171211T011730 | S | 133.844 | 375000 | EURJPY | 375000 |
| 20171211T012010 | S | 133.885 | 125000 | EURJPY | 125000 |
| 20171211T012010 | S | 133.885 | 500000 | EURJPY | 500000 |
| 20171211T012111 | S | 113.685 | 1000000 | USDJPY | 1000000 |
| 20171211T013809 | S | 113.62 | 750000 | USDJPY | 750000 |
| 20171211T015623 | S | 113.614 | 1000000 | USDJPY | 1000000 |
| 20171211T020358 | B | 0.99243 | 125953.47 | USDCHF | 125953.47 |
| 20171211T022115 | B | 113.616 | 1000000 | USDJPY | 1000000 |
| 20171211T023505 | S | 113.641 | 109981.43 | USDJPY | 109981.43 |
| 20171211T032054 | B | 1.09008 | 300000 | AUDNZD | 300000 |
| 20171211T032539 | B | 1.09091 | 100000 | AUDNZD | 100000 |
| 20171211T032610 | B | 1.09149 | 100000 | AUDNZD | 100000 |
| 20171211T044818 | B | 1.35159 | 500000 | USDSGD | 500000 |
| 20171211T053045 | S | 113.516 | 300000 | USDJPY | 300000 |
| 20171211T053054 | S | 113.529 | 500000 | USDJPY | 500000 |
| 20171211T062043 | B | 3.5194 | 150000 | USDILS | 150000 |
| 20171211T065143 | S | 1.17791 | 1000000 | EURUSD | 1000000 |
| 20171211T070400 | B | 113.477 | 100000 | USDJPY | 100000 |
| 20171211T070400 | B | 113.477 | 100000 | USDJPY | 100000 |
| 20171211T070400 | S | 1.34203 | 70000 | GBPUSD | 70000 |
| 20171211T070436 | S | 1.34232 | 1000000 | GBPUSD | 1000000 |
| 20171211T070509 | S | 0.69193 | 300000 | NZDUSD | 300000 |
| 20171211T072644 | B | 1.17866 | 1000000 | EURUSD | 1000000 |
| 20171211T072752 | S | 113.425 | 1000000 | USDJPY | 1000000 |
| 20171211T072818 | B | 1.28317 | 300000 | USDCAD | 300000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171211T072850 | B | 0.75297 | 500000 | AUDUSD | 500000 |
| 20171211T073058 | S | 3.82546 | 1000000 | USDTRY | 1000000 |
| 20171211T075122 | S | 0.8813 | 120000 | EURGBP | 120000 |
| 20171211T075214 | B | 1.33838 | 1000000 | GBPUSD | 1000000 |
| 20171211T075943 | S | 1.17817 | 1000000 | EURUSD | 1000000 |
| 20171211T080119 | B | 151.766 | 990 | GBPJPY | 990 |
| 20171211T080126 | S | 1.17787 | 1000000 | EURUSD | 1000000 |
| 20171211T080408 | B | 0.9916 | 204735 | USDCHF | 204735 |
| 20171211T080503 | B | 1.17771 | 80000 | EURUSD | 80000 |
| 20171211T081206 | S | 1.33748 | 250000 | GBPUSD | 250000 |
| 20171211T081820 | B | 113.389 | 100000 | USDJPY | 100000 |
| 20171211T081843 | S | 1.17841 | 200000 | EURUSD | 200000 |
| 20171211T081931 | B | 1.3365 | 100000 | GBPUSD | 100000 |
| 20171211T082124 | S | 0.75275 | 400000 | AUDUSD | 400000 |
| 20171211T082729 | S | 1.17917 | 100000 | EURUSD | 100000 |
| 20171211T082735 | B | 13.6702 | 650000 | USDZAR | 650000 |
| 20171211T082735 | B | 13.6702 | 322000 | USDZAR | 322000 |
| 20171211T083020 | B | 13.6676 | 650000 | USDZAR | 650000 |
| 20171211T083020 | B | 13.6676 | 322000 | USDZAR | 322000 |
| 20171211T085018 | S | 1.1791 | 150000 | EURUSD | 150000 |
| 20171211T093648 | S | 1.33821 | 40000 | GBPUSD | 40000 |
| 20171211T093722 | S | 1.3509 | 1000000 | USDSGD | 1000000 |
| 20171211T093806 | S | 1.17978 | 50000 | EURUSD | 50000 |
| 20171211T093817 | S | 1.17985 | 60000 | EURUSD | 60000 |
| 20171211T094728 | B | 113.34 | 100000 | USDJPY | 100000 |
| 20171211T094728 | B | 113.34 | 100000 | USDJPY | 100000 |
| 20171211T094728 | B | 113.341 | 100000 | USDJPY | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171211T094852 | B | 113.327 | 370000 | USDJPY | 370000 |
| 20171211T095352 | S | 1.18005 | 400000 | EURUSD | 400000 |
| 20171211T102459 | S | 0.88229 | 200000 | EURGBP | 200000 |
| 20171211T102637 | S | 13.674 | 972000 | USDZAR | 972000 |
| 20171211T103515 | B | 0.75271 | 500000 | AUDUSD | 500000 |
| 20171211T104747 | B | 10.0139 | 1000000 | EURSEK | 1000000 |
| 20171211T110258 | S | 1.18022 | 100000 | EURUSD | 100000 |
| 20171211T110311 | S | 0.88164 | 10613 | EURGBP | 10613 |
| 20171211T110819 | S | 151.864 | 200000 | GBPJPY | 200000 |
| 20171211T111158 | S | 1.33816 | 1000000 | GBPUSD | 1000000 |
| 20171211T112411 | B | 0.99067 | 500000 | USDCHF | 500000 |
| 20171211T112949 | S | 3.83045 | 1000000 | USDTRY | 1000000 |
| 20171211T114645 | S | 1.17909 | 400000 | EURUSD | 400000 |
| 20171211T115719 | B | 0.88135 | 500000 | EURGBP | 500000 |
| 20171211T120000 | B | 59.2519 | 1000000 | USDRUB | 1000000 |
| 20171211T121028 | S | 10.012 | 1000000 | EURSEK | 1000000 |
| 20171211T121302 | B | 0.88235 | 100000 | EURGBP | 100000 |
| 20171211T122304 | B | 1.33614 | 1000000 | GBPUSD | 1000000 |
| 20171211T122316 | S | 1.3362 | 300000 | GBPUSD | 300000 |
| 20171211T122545 | B | 1.28514 | 650000 | USDCAD | 650000 |
| 20171211T123203 | B | 1.33599 | 62500 | GBPUSD | 62500 |
| 20171211T124059 | B | 314.066 | 300000 | EURHUF | 300000 |
| 20171211T124441 | B | 113.286 | 250000 | USDJPY | 250000 |
| 20171211T124658 | B | 18.9063 | 900000 | USDMXN | 900000 |
| 20171211T125100 | B | 1.285 | 1000000 | USDCAD | 1000000 |
| 20171211T125227 | B | 133.573 | 50000 | EURJPY | 50000 |
| 20171211T132253 | B | 1.28672 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171211T132320 | B | 1.28677 | 1000000 | USDCAD | 1000000 |
| 20171211T132436 | B | 1.17883 | 400000 | EURUSD | 400000 |
| 20171211T132500 | B | 1.17875 | 100000 | EURUSD | 100000 |
| 20171211T132500 | B | 1.17876 | 100000 | EURUSD | 100000 |
| 20171211T132552 | B | 1.17866 | 150000 | EURUSD | 150000 |
| 20171211T134149 | S | 113.413 | 50000 | USDJPY | 50000 |
| 20171211T134901 | S | 1.17843 | 100000 | EURUSD | 100000 |
| 20171211T135351 | B | 1.28603 | 200000 | USDCAD | 200000 |
| 20171211T135809 | B | 1.17773 | 375000 | EURUSD | 375000 |
| 20171211T140326 | B | 1.28549 | 100000 | USDCAD | 100000 |
| 20171211T140342 | B | 1.28556 | 77787.11 | USDCAD | 77787.11 |
| 20171211T142135 | S | 18.9835 | 52677.33 | USDMXN | 52677.33 |
| 20171211T142826 | S | 1.28584 | 1000000 | USDCAD | 1000000 |
| 20171211T142835 | S | 1.28583 | 900000 | USDCAD | 900000 |
| 20171211T143741 | B | 1.28623 | 300000 | USDCAD | 300000 |
| 20171211T144021 | S | 1.28628 | 1000000 | USDCAD | 1000000 |
| 20171211T144303 | S | 1.28591 | 900000 | USDCAD | 900000 |
| 20171211T144329 | S | 1.17907 | 125000 | EURUSD | 125000 |
| 20171211T144432 | S | 1.17916 | 250000 | EURUSD | 250000 |
| 20171211T144651 | S | 6.6205 | 900000 | USDCNH | 900000 |
| 20171211T145039 | S | 1.17952 | 60000 | EURUSD | 60000 |
| 20171211T145318 | B | 1.28596 | 1000000 | USDCAD | 1000000 |
| 20171211T150011 | S | 113.427 | 50000 | USDJPY | 50000 |
| 20171211T150302 | S | 1.28576 | 1000000 | USDCAD | 1000000 |
| 20171211T150808 | S | 0.88356 | 1000000 | EURGBP | 1000000 |
| 20171211T151050 | S | 1.28506 | 1000000 | USDCAD | 1000000 |
| 20171211T151055 | S | 1.28517 | 500000 | USDCAD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171211T151553 | S | 1.18105 | 160000 | EURUSD | 160000 |
| 20171211T151553 | S | 1.18105 | 50000 | EURUSD | 50000 |
| 20171211T151553 | S | 1.18113 | 50000 | EURUSD | 50000 |
| 20171211T151553 | S | 1.18113 | 50000 | EURUSD | 50000 |
| 20171211T151833 | S | 1.28446 | 1000000 | USDCAD | 1000000 |
| 20171211T152235 | B | 1.28438 | 1000000 | USDCAD | 1000000 |
| 20171211T152759 | S | 1.28526 | 1000000 | USDCAD | 1000000 |
| 20171211T153350 | S | 1.28512 | 1000000 | USDCAD | 1000000 |
| 20171211T153404 | S | 1.2851 | 1000000 | USDCAD | 1000000 |
| 20171211T154009 | B | 13.5758 | 200000 | USDZAR | 200000 |
| 20171211T155220 | B | 1.28478 | 1000000 | USDCAD | 1000000 |
| 20171211T155833 | B | 1.17919 | 100000 | EURUSD | 100000 |
| 20171211T160352 | S | 1.28467 | 1000000 | USDCAD | 1000000 |
| 20171211T160422 | S | 18.9684 | 1000000 | USDMXN | 1000000 |
| 20171211T160423 | S | 1.28467 | 600000 | USDCAD | 600000 |
| 20171211T160534 | S | 1.28462 | 500000 | USDCAD | 500000 |
| 20171211T161016 | S | 10.0152 | 1000000 | EURSEK | 1000000 |
| 20171211T161341 | B | 1.28462 | 500000 | USDCAD | 500000 |
| 20171211T162714 | S | 13.5666 | 900000 | USDZAR | 900000 |
| 20171211T162733 | S | 13.5695 | 900000 | USDZAR | 900000 |
| 20171211T163333 | S | 59.0116 | 1000000 | USDRUB | 1000000 |
| 20171211T163446 | S | 0.88346 | 1000000 | EURGBP | 1000000 |
| 20171211T163948 | S | 58.9958 | 500000 | USDRUB | 500000 |
| 20171211T164247 | S | 1.28522 | 500000 | USDCAD | 500000 |
| 20171211T164336 | S | 1.28525 | 500000 | USDCAD | 500000 |
| 20171211T165527 | B | 1.28524 | 1000000 | USDCAD | 1000000 |
| 20171211T165538 | B | 1.28524 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171211T165631 | B | 1.28515 | 1000000 | USDCAD | 1000000 |
| 20171211T170138 | B | 1.28475 | 500000 | USDCAD | 500000 |
| 20171211T172329 | S | 1.33519 | 500000 | GBPUSD | 500000 |
| 20171211T173506 | B | 18.9956 | 1000000 | USDMXN | 1000000 |
| 20171211T173510 | B | 18.9959 | 500000 | USDMXN | 500000 |
| 20171211T173510 | B | 18.996 | 317000 | USDMXN | 317000 |
| 20171211T173538 | B | 18.993 | 1000000 | USDMXN | 1000000 |
| 20171211T174517 | B | 1.28556 | 150000 | USDCAD | 150000 |
| 20171211T174541 | B | 1.28556 | 300000 | USDCAD | 300000 |
| 20171211T174541 | B | 1.28555 | 300000 | USDCAD | 300000 |
| 20171211T174541 | B | 1.28555 | 100000 | USDCAD | 100000 |
| 20171211T174900 | B | 18.9952 | 1000000 | USDMXN | 1000000 |
| 20171211T174920 | B | 1.28567 | 100000 | USDCAD | 100000 |
| 20171211T175339 | S | 1.28621 | 120000 | USDCAD | 120000 |
| 20171211T175644 | B | 1.17865 | 50000 | EURUSD | 50000 |
| 20171211T175657 | S | 19.0112 | 52600.57 | USDMXN | 52600.57 |
| 20171211T180217 | S | 0.88426 | 120000 | EURGBP | 120000 |
| 20171211T180308 | S | 1.33408 | 700000 | GBPUSD | 700000 |
| 20171211T180610 | S | 19.0084 | 52608.32 | USDMXN | 52608.32 |
| 20171211T180913 | B | 1.17856 | 500000 | EURUSD | 500000 |
| 20171211T180925 | S | 19.0129 | 1000000 | USDMXN | 1000000 |
| 20171211T181229 | S | 114.509 | 1000000 | CHFJPY | 1000000 |
| 20171211T182323 | B | 1.28564 | 500000 | USDCAD | 500000 |
| 20171211T184325 | S | 58.9482 | 1000000 | USDRUB | 1000000 |
| 20171211T185618 | S | 1.28519 | 1000000 | USDCAD | 1000000 |
| 20171211T185629 | S | 113.465 | 1000000 | USDJPY | 1000000 |
| 20171211T185635 | S | 1.28518 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171211T185639 | S | 1.28518 | 500000 | USDCAD | 500000 |
| 20171211T185730 | S | 1.28517 | 1000000 | USDCAD | 1000000 |
| 20171211T190858 | S | 114.529 | 1000000 | CHFJPY | 1000000 |
| 20171211T200017 | B | 1.28523 | 544000 | USDCAD | 544000 |
| 20171211T202122 | S | 6.621 | 900000 | USDCNH | 900000 |
| 20171211T205205 | B | 0.69141 | 1000000 | NZDUSD | 1000000 |
| 20171211T205241 | S | 1.17738 | 250000 | EURUSD | 250000 |
| 20171211T205454 | B | 0.8826 | 100000 | EURGBP | 100000 |
| 20171211T210039 | B | 1.33381 | 600000 | GBPUSD | 600000 |
| 20171211T210049 | B | 1.28562 | 345000 | USDCAD | 345000 |
| 20171211T210208 | S | 1.33392 | 1000000 | GBPUSD | 1000000 |
| 20171211T210350 | B | 1.28566 | 1000000 | USDCAD | 1000000 |
| 20171211T210513 | B | 1.28572 | 300000 | USDCAD | 300000 |
| 20171211T211355 | B | 1.17647 | 80000 | EURUSD | 80000 |
| 20171211T211357 | B | 133.568 | 100000 | EURJPY | 100000 |
| 20171211T214410 | B | 1.28572 | 1000000 | USDCAD | 1000000 |
| 20171211T214552 | B | 4.1973 | 100000 | EURPLN | 100000 |
| 20171211T215108 | B | 1.2856 | 1000000 | USDCAD | 1000000 |
| 20171211T215300 | B | 1.35139 | 700000 | USDSGD | 700000 |
| 20171211T215445 | S | 6.6224 | 500000 | USDCNH | 500000 |
| 20171211T215700 | S | 113.565 | 300000 | USDJPY | 300000 |
| 20171211T215734 | S | 1.17712 | 50000 | EURUSD | 50000 |
| 20171211T215741 | B | 1.28562 | 1000000 | USDCAD | 1000000 |
| 20171211T215759 | B | 1.28559 | 500000 | USDCAD | 500000 |
| 20171211T215759 | B | 1.28554 | 500000 | USDCAD | 500000 |
| 20171211T215817 | B | 1.28556 | 226000 | USDCAD | 226000 |
| 20171211T215817 | B | 1.28551 | 274000 | USDCAD | 274000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171211T215823 | B | 1.2855 | 500000 | USDCAD | 500000 |
| 20171211T220136 | B | 1.2855 | 500000 | USDCAD | 500000 |
| 20171211T221242 | B | 1.28542 | 1000000 | USDCAD | 1000000 |
| 20171211T223533 | B | 3.5271 | 210000 | USDILS | 210000 |
| 20171212T002436 | B | 151.411 | 62500 | GBPJPY | 62500 |
| 20171212T002547 | B | 1.33448 | 500000 | GBPUSD | 500000 |
| 20171212T004405 | S | 0.69087 | 100000 | NZDUSD | 100000 |
| 20171212T005211 | S | 1.28546 | 750000 | USDCAD | 750000 |
| 20171212T005633 | S | 0.69139 | 100000 | NZDUSD | 100000 |
| 20171212T005633 | S | 0.69139 | 50000 | NZDUSD | 50000 |
| 20171212T011927 | B | 113.482 | 700000 | USDJPY | 700000 |
| 20171212T013930 | S | 6.6228 | 1000000 | USDCNH | 1000000 |
| 20171212T014103 | B | 133.587 | 50000 | EURJPY | 50000 |
| 20171212T014104 | B | 133.586 | 250000 | EURJPY | 250000 |
| 20171212T014104 | B | 133.585 | 200000 | EURJPY | 200000 |
| 20171212T014840 | B | 113.444 | 110186.52 | USDJPY | 110186.52 |
| 20171212T015021 | B | 113.451 | 220359.45 | USDJPY | 220359.45 |
| 20171212T022622 | B | 113.46 | 1000000 | USDJPY | 1000000 |
| 20171212T023457 | B | 1.35119 | 500000 | USDSGD | 500000 |
| 20171212T023853 | S | 113.455 | 750000 | USDJPY | 750000 |
| 20171212T024051 | S | 6.6251 | 1000000 | USDCNH | 1000000 |
| 20171212T031839 | S | 1.28491 | 220000 | USDCAD | 220000 |
| 20171212T055221 | B | 1.17732 | 200000 | EURUSD | 200000 |
| 20171212T055629 | S | 113.453 | 1000000 | USDJPY | 1000000 |
| 20171212T061124 | S | 1.33524 | 1000000 | GBPUSD | 1000000 |
| 20171212T062500 | S | 0.7543 | 500000 | AUDUSD | 500000 |
| 20171212T064610 | B | 13.6301 | 972000 | USDZAR | 972000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171212T064621 | B | 13.6308 | 500000 | USDZAR | 500000 |
| 20171212T070939 | S | 1.28435 | 166667 | USDCAD | 166667 |
| 20171212T071051 | S | 3.83667 | 200000 | USDTRY | 200000 |
| 20171212T071842 | S | 0.75476 | 50000 | AUDUSD | 50000 |
| 20171212T074626 | B | 113.422 | 1000000 | USDJPY | 1000000 |
| 20171212T075855 | S | 58.8126 | 500000 | USDRUB | 500000 |
| 20171212T080035 | S | 113.478 | 100000 | USDJPY | 100000 |
| 20171212T080035 | S | 113.477 | 100000 | USDJPY | 100000 |
| 20171212T081014 | B | 0.88178 | 40000 | EURGBP | 40000 |
| 20171212T081520 | B | 0.99165 | 3649 | USDCHF | 3649 |
| 20171212T081900 | B | 0.99146 | 1000000 | USDCHF | 1000000 |
| 20171212T082111 | S | 0.88158 | 125000 | EURGBP | 125000 |
| 20171212T082151 | B | 10.0163 | 1000000 | EURSEK | 1000000 |
| 20171212T083101 | S | 1.17851 | 125000 | EURUSD | 125000 |
| 20171212T083225 | B | 1.28295 | 50000 | USDCAD | 50000 |
| 20171212T083227 | B | 1.28288 | 50000 | USDCAD | 50000 |
| 20171212T083759 | B | 13.5937 | 972000 | USDZAR | 972000 |
| 20171212T083807 | B | 0.98969 | 26302.18 | USDCHF | 26302.18 |
| 20171212T084046 | S | 1.17899 | 70000 | EURUSD | 70000 |
| 20171212T084052 | S | 133.728 | 7443 | EURJPY | 7443 |
| 20171212T084622 | B | 1.28272 | 50000 | USDCAD | 50000 |
| 20171212T084624 | S | 1.17921 | 900000 | EURUSD | 900000 |
| 20171212T084742 | S | 9.9499 | 1000000 | EURSEK | 1000000 |
| 20171212T085239 | S | 1.1791 | 1000000 | EURUSD | 1000000 |
| 20171212T090116 | B | 1.33439 | 50000 | GBPUSD | 50000 |
| 20171212T090220 | S | 1.17902 | 1000000 | EURUSD | 1000000 |
| 20171212T091746 | B | 113.435 | 756300 | USDJPY | 756300 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171212T092310 | B | 1.17796 | 500000 | EURUSD | 500000 |
| 20171212T092509 | S | 1.3359 | 50000 | GBPUSD | 50000 |
| 20171212T092631 | S | 1.28285 | 800000 | USDCAD | 800000 |
| 20171212T093453 | B | 4.2056 | 100000 | EURPLN | 100000 |
| 20171212T094241 | S | 6.6239 | 1000000 | USDCNH | 1000000 |
| 20171212T094536 | B | 1.17836 | 200000 | EURUSD | 200000 |
| 20171212T094547 | B | 58.8227 | 100000 | USDRUB | 100000 |
| 20171212T095318 | S | 1.33524 | 500000 | GBPUSD | 500000 |
| 20171212T095748 | S | 113.449 | 1000000 | USDJPY | 1000000 |
| 20171212T095910 | B | 9.9137 | 1000000 | EURSEK | 1000000 |
| 20171212T100057 | S | 113.447 | 700000 | USDJPY | 700000 |
| 20171212T100057 | S | 113.447 | 300000 | USDJPY | 300000 |
| 20171212T100252 | S | 13.6036 | 972000 | USDZAR | 972000 |
| 20171212T100625 | B | 113.432 | 110198.18 | USDJPY | 110198.18 |
| 20171212T102204 | S | 58.8475 | 150000 | USDRUB | 150000 |
| 20171212T102204 | S | 58.8492 | 150000 | USDRUB | 150000 |
| 20171212T102205 | S | 58.8495 | 150000 | USDRUB | 150000 |
| 20171212T102717 | B | 1.33197 | 100000 | GBPUSD | 100000 |
| 20171212T102755 | B | 1.33135 | 125000 | GBPUSD | 125000 |
| 20171212T102858 | B | 13.6035 | 972000 | USDZAR | 972000 |
| 20171212T103003 | B | 0.69418 | 100000 | NZDUSD | 100000 |
| 20171212T103003 | B | 0.69418 | 50000 | NZDUSD | 50000 |
| 20171212T103003 | B | 0.69418 | 50000 | NZDUSD | 50000 |
| 20171212T103917 | B | 0.99052 | 1000000 | USDCHF | 1000000 |
| 20171212T104830 | S | 13.5992 | 972000 | USDZAR | 972000 |
| 20171212T104852 | S | 0.9905 | 1000000 | USDCHF | 1000000 |
| 20171212T105033 | S | 0.6945 | 250000 | NZDUSD | 250000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171212T105741 | S | 1.33352 | 1000000 | GBPUSD | 1000000 |
| 20171212T110930 | S | 6.6258 | 1000000 | USDCNH | 1000000 |
| 20171212T111445 | S | 1.33459 | 100000 | GBPUSD | 100000 |
| 20171212T113354 | B | 1.28176 | 50000 | USDCAD | 50000 |
| 20171212T114447 | B | 13.6188 | 350000 | USDZAR | 350000 |
| 20171212T114632 | B | 13.6181 | 350000 | USDZAR | 350000 |
| 20171212T114647 | B | 13.6183 | 350000 | USDZAR | 350000 |
| 20171212T114905 | S | 9.9245 | 800000 | EURSEK | 800000 |
| 20171212T121811 | B | 1.2826 | 1000000 | USDCAD | 1000000 |
| 20171212T121811 | B | 1.28255 | 1000000 | USDCAD | 1000000 |
| 20171212T121842 | B | 1.2824 | 500000 | USDCAD | 500000 |
| 20171212T123455 | S | 9.927 | 1000000 | EURSEK | 1000000 |
| 20171212T123753 | S | 9.926 | 500000 | EURSEK | 500000 |
| 20171212T123801 | S | 1.33663 | 100000 | GBPUSD | 100000 |
| 20171212T125050 | B | 19.0866 | 52392.78 | USDMXN | 52392.78 |
| 20171212T125951 | S | 1.2828 | 125000 | USDCAD | 125000 |
| 20171212T130042 | S | 6.6248 | 1000000 | USDCNH | 1000000 |
| 20171212T130925 | B | 1.28227 | 1000000 | USDCAD | 1000000 |
| 20171212T130925 | B | 1.28223 | 500000 | USDCAD | 500000 |
| 20171212T130935 | B | 1.17675 | 50000 | EURUSD | 50000 |
| 20171212T130950 | B | 1.17668 | 50000 | EURUSD | 50000 |
| 20171212T131253 | B | 1.17645 | 330000 | EURUSD | 330000 |
| 20171212T131255 | S | 1.28309 | 1000000 | USDCAD | 1000000 |
| 20171212T131425 | B | 1.17653 | 500000 | EURUSD | 500000 |
| 20171212T131802 | S | 0.69413 | 1000000 | NZDUSD | 1000000 |
| 20171212T132148 | S | 0.69451 | 1000000 | NZDUSD | 1000000 |
| 20171212T132526 | S | 0.69473 | 1000000 | NZDUSD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171212T132805 | S | 0.69481 | 1000000 | NZDUSD | 1000000 |
| 20171212T132907 | S | 0.69473 | 500000 | NZDUSD | 500000 |
| 20171212T132932 | B | 1.28319 | 621000 | USDCAD | 621000 |
| 20171212T133234 | S | 1.28372 | 1000000 | USDCAD | 1000000 |
| 20171212T133338 | S | 113.528 | 110105 | USDJPY | 110105 |
| 20171212T133340 | B | 1.17601 | 50000 | EURUSD | 50000 |
| 20171212T133342 | B | 1.17589 | 50000 | EURUSD | 50000 |
| 20171212T133342 | B | 1.17589 | 70000 | EURUSD | 70000 |
| 20171212T133342 | B | 1.17589 | 50000 | EURUSD | 50000 |
| 20171212T133423 | B | 133.487 | 60000 | EURJPY | 60000 |
| 20171212T133423 | B | 133.487 | 100000 | EURJPY | 100000 |
| 20171212T133423 | B | 133.487 | 80000 | EURJPY | 80000 |
| 20171212T133604 | S | 0.69453 | 1000000 | NZDUSD | 1000000 |
| 20171212T133928 | B | 1.17538 | 70000 | EURUSD | 70000 |
| 20171212T133942 | B | 19.1055 | 52340.95 | USDMXN | 52340.95 |
| 20171212T135530 | B | 19.0892 | 78578.46 | USDMXN | 78578.46 |
| 20171212T135921 | S | 1.28465 | 50000 | USDCAD | 50000 |
| 20171212T140012 | B | 1.175 | 27857 | EURUSD | 27857 |
| 20171212T140118 | B | 1.17489 | 100000 | EURUSD | 100000 |
| 20171212T140118 | B | 1.17489 | 70000 | EURUSD | 70000 |
| 20171212T140120 | B | 1.17488 | 875000 | EURUSD | 875000 |
| 20171212T140149 | S | 1.28525 | 44641.12 | USDCAD | 44641.12 |
| 20171212T140233 | B | 1.2853 | 1000000 | USDCAD | 1000000 |
| 20171212T140631 | S | 1.28541 | 500000 | USDCAD | 500000 |
| 20171212T141015 | S | 1.28531 | 1000000 | USDCAD | 1000000 |
| 20171212T141253 | B | 1.28479 | 100000 | USDCAD | 100000 |
| 20171212T141404 | B | 1.28481 | 214900 | USDCAD | 214900 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171212T142011 | B | 1.17401 | 500000 | EURUSD | 500000 |
| 20171212T142057 | S | 113.555 | 875000 | USDJPY | 875000 |
| 20171212T142400 | B | 1.28523 | 500000 | USDCAD | 500000 |
| 20171212T142407 | B | 1.28524 | 1000000 | USDCAD | 1000000 |
| 20171212T142409 | S | 0.69391 | 550000 | NZDUSD | 550000 |
| 20171212T142409 | S | 0.69387 | 450000 | NZDUSD | 450000 |
| 20171212T142436 | B | 1.17371 | 50000 | EURUSD | 50000 |
| 20171212T142445 | S | 113.596 | 220078.17 | USDJPY | 220078.17 |
| 20171212T142505 | S | 0.69377 | 150000 | NZDUSD | 150000 |
| 20171212T142505 | B | 1.17363 | 400000 | EURUSD | 400000 |
| 20171212T143038 | S | 1.28621 | 170000 | USDCAD | 170000 |
| 20171212T143824 | B | 1.33337 | 500000 | GBPUSD | 500000 |
| 20171212T143939 | S | 0.69365 | 600000 | NZDUSD | 600000 |
| 20171212T143958 | S | 0.69377 | 1000000 | NZDUSD | 1000000 |
| 20171212T144209 | S | 1.17412 | 1000000 | EURUSD | 1000000 |
| 20171212T145203 | S | 0.69384 | 500000 | NZDUSD | 500000 |
| 20171212T145731 | B | 6.6277 | 500000 | USDCNH | 500000 |
| 20171212T145732 | B | 6.6277 | 500000 | USDCNH | 500000 |
| 20171212T145747 | B | 1.17416 | 500000 | EURUSD | 500000 |
| 20171212T145910 | B | 1.28696 | 1000000 | USDCAD | 1000000 |
| 20171212T150025 | B | 1.28635 | 100000 | USDCAD | 100000 |
| 20171212T150030 | B | 1.28654 | 1000000 | USDCAD | 1000000 |
| 20171212T150036 | S | 0.69356 | 550000 | NZDUSD | 550000 |
| 20171212T150036 | S | 0.69355 | 350000 | NZDUSD | 350000 |
| 20171212T150036 | S | 0.69355 | 100000 | NZDUSD | 100000 |
| 20171212T150036 | S | 1.28674 | 250000 | USDCAD | 250000 |
| 20171212T150036 | S | 1.28676 | 750000 | USDCAD | 750000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171212T150038 | S | 1.2868 | 50000 | USDCAD | 50000 |
| 20171212T150040 | S | 1.2868 | 100000 | USDCAD | 100000 |
| 20171212T150045 | S | 1.28686 | 450000 | USDCAD | 450000 |
| 20171212T150052 | S | 1.28689 | 1000000 | USDCAD | 1000000 |
| 20171212T150250 | S | 1.2868 | 1000000 | USDCAD | 1000000 |
| 20171212T150638 | S | 1.28727 | 1000000 | USDCAD | 1000000 |
| 20171212T150658 | S | 19.1307 | 1000000 | USDMXN | 1000000 |
| 20171212T150724 | S | 19.1378 | 1000000 | USDMXN | 1000000 |
| 20171212T150831 | S | 19.139 | 1000000 | USDMXN | 1000000 |
| 20171212T150959 | S | 19.1409 | 1000000 | USDMXN | 1000000 |
| 20171212T151024 | S | 1.28772 | 50000 | USDCAD | 50000 |
| 20171212T151139 | S | 19.1469 | 1000000 | USDMXN | 1000000 |
| 20171212T151140 | S | 19.147 | 392000 | USDMXN | 392000 |
| 20171212T151140 | S | 19.147 | 184000 | USDMXN | 184000 |
| 20171212T151148 | S | 19.1449 | 1000000 | USDMXN | 1000000 |
| 20171212T151206 | S | 19.144 | 1000000 | USDMXN | 1000000 |
| 20171212T151407 | S | 19.1556 | 1000000 | USDMXN | 1000000 |
| 20171212T151511 | S | 1.28784 | 1000000 | USDCAD | 1000000 |
| 20171212T151952 | B | 1.28729 | 1000000 | USDCAD | 1000000 |
| 20171212T152238 | S | 19.1608 | 1000000 | USDMXN | 1000000 |
| 20171212T152359 | S | 19.1653 | 1000000 | USDMXN | 1000000 |
| 20171212T152435 | B | 1.28771 | 600000 | USDCAD | 600000 |
| 20171212T152745 | B | 0.99275 | 50000 | USDCHF | 50000 |
| 20171212T152833 | B | 19.1674 | 1000000 | USDMXN | 1000000 |
| 20171212T153009 | S | 19.1752 | 1000000 | USDMXN | 1000000 |
| 20171212T153043 | S | 19.179 | 1000000 | USDMXN | 1000000 |
| 20171212T153055 | S | 1.17367 | 1000000 | EURUSD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171212T153404 | S | 113.702 | 150000 | USDJPY | 150000 |
| 20171212T153409 | S | 113.722 | 40000 | USDJPY | 40000 |
| 20171212T153409 | S | 113.722 | 50000 | USDJPY | 50000 |
| 20171212T153409 | S | 113.722 | 50000 | USDJPY | 50000 |
| 20171212T153414 | B | 1.17337 | 100000 | EURUSD | 100000 |
| 20171212T153414 | B | 1.17337 | 100000 | EURUSD | 100000 |
| 20171212T153538 | S | 19.1889 | 1000000 | USDMXN | 1000000 |
| 20171212T153655 | B | 1.17279 | 1000000 | EURUSD | 1000000 |
| 20171212T153655 | B | 1.17272 | 500000 | EURUSD | 500000 |
| 20171212T153704 | B | 1.17278 | 250000 | EURUSD | 250000 |
| 20171212T153847 | S | 19.1858 | 1000000 | USDMXN | 1000000 |
| 20171212T153943 | S | 19.1856 | 1000000 | USDMXN | 1000000 |
| 20171212T154129 | S | 1.28828 | 300000 | USDCAD | 300000 |
| 20171212T154242 | S | 19.1889 | 1000000 | USDMXN | 1000000 |
| 20171212T154325 | S | 0.99358 | 100000 | USDCHF | 100000 |
| 20171212T154410 | S | 19.1939 | 1000000 | USDMXN | 1000000 |
| 20171212T154552 | S | 19.2019 | 78117.27 | USDMXN | 78117.27 |
| 20171212T154625 | S | 19.1993 | 1000000 | USDMXN | 1000000 |
| 20171212T154653 | S | 19.1985 | 1000000 | USDMXN | 1000000 |
| 20171212T154713 | B | 1.17262 | 1939 | EURUSD | 1939 |
| 20171212T154852 | S | 19.2072 | 1000000 | USDMXN | 1000000 |
| 20171212T155001 | B | 1.17248 | 100000 | EURUSD | 100000 |
| 20171212T155234 | S | 19.1959 | 1000000 | USDMXN | 1000000 |
| 20171212T155242 | S | 19.1962 | 1000000 | USDMXN | 1000000 |
| 20171212T155406 | S | 19.2012 | 1000000 | USDMXN | 1000000 |
| 20171212T155423 | S | 19.201 | 500000 | USDMXN | 500000 |
| 20171212T155425 | S | 1.28741 | 100000 | USDCAD | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171212T155700 | B | 1.17225 | 200000 | EURUSD | 200000 |
| 20171212T155700 | B | 1.17225 | 50000 | EURUSD | 50000 |
| 20171212T155700 | B | 1.17225 | 100000 | EURUSD | 100000 |
| 20171212T160437 | S | 1.28752 | 100000 | USDCAD | 100000 |
| 20171212T160830 | B | 1.33162 | 50000 | GBPUSD | 50000 |
| 20171212T161113 | B | 59.2296 | 1000000 | USDRUB | 1000000 |
| 20171212T161116 | B | 19.1872 | 1000000 | USDMXN | 1000000 |
| 20171212T161148 | B | 1.2878 | 1000000 | USDCAD | 1000000 |
| 20171212T161229 | S | 1.35394 | 1000000 | USDSGD | 1000000 |
| 20171212T161230 | B | 1.28795 | 500000 | USDCAD | 500000 |
| 20171212T161636 | B | 1.2874 | 500000 | USDCAD | 500000 |
| 20171212T161749 | S | 1.28749 | 1000000 | USDCAD | 1000000 |
| 20171212T161820 | B | 59.2165 | 1000000 | USDRUB | 1000000 |
| 20171212T161822 | B | 1.28736 | 1000000 | USDCAD | 1000000 |
| 20171212T162020 | B | 3.5925 | 235000 | USDPLN | 235000 |
| 20171212T162130 | B | 59.2287 | 1000000 | USDRUB | 1000000 |
| 20171212T162310 | B | 113.627 | 50000 | USDJPY | 50000 |
| 20171212T162625 | B | 1.28751 | 500000 | USDCAD | 500000 |
| 20171212T162641 | S | 9.9028 | 1000000 | EURSEK | 1000000 |
| 20171212T162710 | B | 4.2098 | 1000000 | EURPLN | 1000000 |
| 20171212T163230 | S | 6.6308 | 1000000 | USDCNH | 1000000 |
| 20171212T163252 | B | 59.2069 | 1000000 | USDRUB | 1000000 |
| 20171212T163413 | B | 1.17184 | 100000 | EURUSD | 100000 |
| 20171212T163413 | B | 1.17184 | 100000 | EURUSD | 100000 |
| 20171212T163610 | B | 59.216 | 1000000 | USDRUB | 1000000 |
| 20171212T164014 | B | 59.2126 | 1000000 | USDRUB | 1000000 |
| 20171212T164451 | B | 1.17229 | 1000000 | EURUSD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171212T164521 | S | 1.33268 | 500000 | GBPUSD | 500000 |
| 20171212T165538 | S | 1.28829 | 100000 | USDCAD | 100000 |
| 20171212T172724 | B | 113.607 | 130000 | USDJPY | 130000 |
| 20171212T172803 | B | 113.457 | 500000 | USDJPY | 500000 |
| 20171212T172823 | S | 1.17312 | 50000 | EURUSD | 50000 |
| 20171212T172824 | S | 1.17314 | 50000 | EURUSD | 50000 |
| 20171212T172830 | B | 1.33258 | 600000 | GBPUSD | 600000 |
| 20171212T172945 | S | 0.99123 | 1000000 | USDCHF | 1000000 |
| 20171212T173520 | S | 19.1917 | 1000000 | USDMXN | 1000000 |
| 20171212T173523 | S | 19.192 | 500000 | USDMXN | 500000 |
| 20171212T173850 | B | 1.17312 | 1000000 | EURUSD | 1000000 |
| 20171212T175031 | S | 19.2115 | 52052.16 | USDMXN | 52052.16 |
| 20171212T175224 | B | 1.28852 | 200000 | USDCAD | 200000 |
| 20171212T175333 | B | 1.28843 | 500000 | USDCAD | 500000 |
| 20171212T180458 | S | 19.2253 | 52014.79 | USDMXN | 52014.79 |
| 20171212T180809 | B | 59.2623 | 500000 | USDRUB | 500000 |
| 20171212T182424 | S | 1.28808 | 200000 | USDCAD | 200000 |
| 20171212T183347 | S | 1.28832 | 1000000 | USDCAD | 1000000 |
| 20171212T184838 | B | 6.6276 | 1000000 | USDCNH | 1000000 |
| 20171212T185155 | S | 1.17322 | 750000 | EURUSD | 750000 |
| 20171212T185200 | S | 1.17322 | 250000 | EURUSD | 250000 |
| 20171212T185203 | S | 1.17323 | 750000 | EURUSD | 750000 |
| 20171212T185802 | S | 1.17319 | 1000000 | EURUSD | 1000000 |
| 20171212T192338 | S | 113.606 | 150000 | USDJPY | 150000 |
| 20171212T192510 | S | 1.2873 | 1000000 | USDCAD | 1000000 |
| 20171212T192646 | S | 1.28727 | 1000000 | USDCAD | 1000000 |
| 20171212T192903 | B | 1.2874 | 100000 | USDCAD | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171212T193039 | S | 1.28742 | 100000 | USDCAD | 100000 |
| 20171212T193910 | S | 0.75606 | 50000 | AUDUSD | 50000 |
| 20171212T194525 | S | 1.16464 | 100000 | EURCHF | 100000 |
| 20171212T194557 | B | 1.28727 | 100000 | USDCAD | 100000 |
| 20171212T195107 | S | 1.17408 | 100000 | EURUSD | 100000 |
| 20171212T195729 | S | 1.17408 | 50000 | EURUSD | 50000 |
| 20171212T200138 | B | 1.28686 | 1000000 | USDCAD | 1000000 |
| 20171212T200216 | B | 1.17382 | 1000000 | EURUSD | 1000000 |
| 20171212T200300 | S | 1.28688 | 500000 | USDCAD | 500000 |
| 20171212T200522 | B | 1.28701 | 500000 | USDCAD | 500000 |
| 20171212T201209 | B | 1.28725 | 1000000 | USDCAD | 1000000 |
| 20171212T202003 | B | 1.28725 | 1000000 | USDCAD | 1000000 |
| 20171212T202300 | B | 1.28746 | 700000 | USDCAD | 700000 |
| 20171212T202745 | S | 1.28735 | 1000000 | USDCAD | 1000000 |
| 20171212T203016 | S | 1.28735 | 1000000 | USDCAD | 1000000 |
| 20171212T203640 | S | 1.28747 | 1000000 | USDCAD | 1000000 |
| 20171212T204250 | B | 1.28728 | 400000 | USDCAD | 400000 |
| 20171212T205105 | S | 1.17437 | 100000 | EURUSD | 100000 |
| 20171212T205416 | S | 1.1745 | 50000 | EURUSD | 50000 |
| 20171212T205528 | S | 1.17456 | 150000 | EURUSD | 150000 |
| 20171212T205528 | S | 1.17456 | 350000 | EURUSD | 350000 |
| 20171212T205855 | B | 1.28684 | 1000000 | USDCAD | 1000000 |
| 20171212T205944 | B | 1.28676 | 1000000 | USDCAD | 1000000 |
| 20171212T205949 | S | 1.1746 | 100000 | EURUSD | 100000 |
| 20171212T210035 | B | 1.2866 | 43085 | USDCAD | 43085 |
| 20171212T210046 | B | 1.28657 | 768000 | USDCAD | 768000 |
| 20171212T210156 | B | 1.28669 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171212T210217 | B | 1.2867 | 500000 | USDCAD | 500000 |
| 20171212T210803 | B | 0.6937 | 500000 | NZDUSD | 500000 |
| 20171212T211510 | S | 1.28685 | 300000 | USDCAD | 300000 |
| 20171212T211607 | S | 0.99143 | 1000000 | USDCHF | 1000000 |
| 20171212T214102 | B | 1.28668 | 1000000 | USDCAD | 1000000 |
| 20171212T214451 | S | 1.28674 | 250000 | USDCAD | 250000 |
| 20171212T214639 | B | 1.28663 | 80000 | USDCAD | 80000 |
| 20171212T214730 | B | 1.28661 | 1000000 | USDCAD | 1000000 |
| 20171212T214908 | S | 1.28669 | 500000 | USDCAD | 500000 |
| 20171212T215113 | B | 1.28661 | 1000000 | USDCAD | 1000000 |
| 20171212T215202 | B | 1.28661 | 1000000 | USDCAD | 1000000 |
| 20171212T215224 | B | 1.2866 | 500000 | USDCAD | 500000 |
| 20171212T215236 | B | 1.2866 | 500000 | USDCAD | 500000 |
| 20171212T215316 | B | 1.28661 | 1000000 | USDCAD | 1000000 |
| 20171212T215348 | B | 1.2866 | 1000000 | USDCAD | 1000000 |
| 20171212T215426 | B | 1.28664 | 1000000 | USDCAD | 1000000 |
| 20171212T215653 | B | 1.28652 | 500000 | USDCAD | 500000 |
| 20171212T215718 | S | 1.28659 | 1000000 | USDCAD | 1000000 |
| 20171212T215741 | B | 1.28655 | 1000000 | USDCAD | 1000000 |
| 20171212T215756 | B | 1.28653 | 500000 | USDCAD | 500000 |
| 20171212T220043 | S | 1.28701 | 1000000 | USDCAD | 1000000 |
| 20171212T222128 | S | 1.17368 | 500000 | EURUSD | 500000 |
| 20171212T222128 | B | 1.17351 | 80000 | EURUSD | 80000 |
| 20171212T222128 | B | 1.17351 | 250000 | EURUSD | 250000 |
| 20171212T223112 | B | 1.28698 | 750000 | USDCAD | 750000 |
| 20171212T230914 | S | 151.266 | 400000 | GBPJPY | 400000 |
| 20171212T230914 | S | 151.266 | 100000 | GBPJPY | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171213T003616 | S | 0.75664 | 100000 | AUDUSD | 100000 |
| 20171213T010625 | S | 6.6307 | 1000000 | USDCNH | 1000000 |
| 20171213T020322 | B | 113.492 | 500000 | USDJPY | 500000 |
| 20171213T022834 | S | 0.9909 | 900000 | USDCHF | 900000 |
| 20171213T032129 | B | 113.34 | 100000 | USDJPY | 100000 |
| 20171213T032408 | B | 113.267 | 100000 | USDJPY | 100000 |
| 20171213T032412 | B | 113.257 | 100000 | USDJPY | 100000 |
| 20171213T032747 | B | 113.225 | 100000 | USDJPY | 100000 |
| 20171213T032748 | B | 113.221 | 40000 | USDJPY | 40000 |
| 20171213T033244 | B | 113.219 | 110405.5 | USDJPY | 110405.5 |
| 20171213T033450 | B | 113.186 | 50000 | USDJPY | 50000 |
| 20171213T033450 | B | 113.186 | 50000 | USDJPY | 50000 |
| 20171213T033450 | B | 113.186 | 50000 | USDJPY | 50000 |
| 20171213T033514 | S | 1.17609 | 200000 | EURUSD | 200000 |
| 20171213T033555 | B | 113.151 | 85472.07 | USDJPY | 85472.07 |
| 20171213T033603 | B | 113.141 | 50000 | USDJPY | 50000 |
| 20171213T033636 | B | 113.153 | 110469.89 | USDJPY | 110469.89 |
| 20171213T035615 | S | 1.17589 | 500000 | EURUSD | 500000 |
| 20171213T035827 | S | 113.265 | 110360.66 | USDJPY | 110360.66 |
| 20171213T040001 | S | 1.3324 | 500000 | GBPUSD | 500000 |
| 20171213T040001 | S | 1.3324 | 300000 | GBPUSD | 300000 |
| 20171213T040009 | B | 113.296 | 166666 | USDJPY | 166666 |
| 20171213T040101 | B | 1.17564 | 250000 | EURUSD | 250000 |
| 20171213T041001 | S | 150.945 | 125000 | GBPJPY | 125000 |
| 20171213T042004 | S | 1.17548 | 1000000 | EURUSD | 1000000 |
| 20171213T042432 | B | 1.28575 | 500000 | USDCAD | 500000 |
| 20171213T043326 | S | 113.329 | 110298.33 | USDJPY | 110298.33 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171213T053232 | B | 113.277 | 40000 | USDJPY | 40000 |
| 20171213T053636 | B | 3.837 | 50000 | USDTRY | 50000 |
| 20171213T060005 | S | 113.322 | 500000 | USDJPY | 500000 |
| 20171213T060005 | S | 113.322 | 500000 | USDJPY | 500000 |
| 20171213T063833 | S | 1.17613 | 50000 | EURUSD | 50000 |
| 20171213T063847 | S | 1.17627 | 50000 | EURUSD | 50000 |
| 20171213T064919 | B | 1.33274 | 300000 | GBPUSD | 300000 |
| 20171213T065001 | B | 1.33267 | 1000000 | GBPUSD | 1000000 |
| 20171213T065205 | S | 1.17572 | 1000000 | EURUSD | 1000000 |
| 20171213T065937 | S | 1.17561 | 300000 | EURUSD | 300000 |
| 20171213T070133 | S | 113.405 | 500000 | USDJPY | 500000 |
| 20171213T070351 | B | 0.69414 | 200000 | NZDUSD | 200000 |
| 20171213T071536 | B | 133.237 | 270000 | EURJPY | 270000 |
| 20171213T072255 | B | 113.443 | 1000000 | USDJPY | 1000000 |
| 20171213T072832 | B | 113.443 | 200000 | USDJPY | 200000 |
| 20171213T072845 | B | 0.75654 | 200000 | AUDUSD | 200000 |
| 20171213T073144 | B | 133.224 | 150000 | EURJPY | 150000 |
| 20171213T073831 | B | 1.28594 | 200000 | USDCAD | 200000 |
| 20171213T074257 | B | 1.33298 | 100000 | GBPUSD | 100000 |
| 20171213T074903 | B | 1.28615 | 100000 | USDCAD | 100000 |
| 20171213T080002 | B | 1.33289 | 1000000 | GBPUSD | 1000000 |
| 20171213T080531 | B | 1.33231 | 62500 | GBPUSD | 62500 |
| 20171213T082401 | S | 1.17429 | 125000 | EURUSD | 125000 |
| 20171213T082909 | B | 9.9133 | 1000000 | EURSEK | 1000000 |
| 20171213T083452 | B | 0.6947 | 1000000 | NZDUSD | 1000000 |
| 20171213T084354 | B | 9.908 | 200000 | EURSEK | 200000 |
| 20171213T085115 | B | 1.17437 | 60000 | EURUSD | 60000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171213T085404 | B | 0.87991 | 375000 | EURGBP | 375000 |
| 20171213T085422 | S | 1.33437 | 62500 | GBPUSD | 62500 |
| 20171213T085454 | S | 0.99183 | 200000 | USDCHF | 200000 |
| 20171213T092140 | S | 8.4426 | 71068.15 | USDSEK | 71068.15 |
| 20171213T092248 | S | 1.33619 | 62500 | GBPUSD | 62500 |
| 20171213T093340 | S | 1.17527 | 100000 | EURUSD | 100000 |
| 20171213T093650 | S | 113.363 | 500000 | USDJPY | 500000 |
| 20171213T093824 | S | 1.28716 | 100000 | USDCAD | 100000 |
| 20171213T093830 | B | 0.69362 | 100000 | NZDUSD | 100000 |
| 20171213T093950 | S | 113.379 | 50000 | USDJPY | 50000 |
| 20171213T094047 | S | 1.1746 | 190000 | EURUSD | 190000 |
| 20171213T094224 | S | 1.28751 | 100000 | USDCAD | 100000 |
| 20171213T094510 | B | 0.88017 | 1000000 | EURGBP | 1000000 |
| 20171213T094530 | S | 113.413 | 50000 | USDJPY | 50000 |
| 20171213T094548 | B | 1.3338 | 100000 | GBPUSD | 100000 |
| 20171213T095422 | S | 1.33468 | 50000 | GBPUSD | 50000 |
| 20171213T102622 | S | 1.17491 | 1000000 | EURUSD | 1000000 |
| 20171213T103254 | S | 1.33497 | 1000000 | GBPUSD | 1000000 |
| 20171213T103317 | S | 1.33499 | 1000000 | GBPUSD | 1000000 |
| 20171213T110744 | B | 113.367 | 1000000 | USDJPY | 1000000 |
| 20171213T113031 | B | 1.33548 | 500000 | GBPUSD | 500000 |
| 20171213T113302 | B | 0.87887 | 100000 | EURGBP | 100000 |
| 20171213T113308 | B | 0.87872 | 50000 | EURGBP | 50000 |
| 20171213T113717 | B | 1.28605 | 1000000 | USDCAD | 1000000 |
| 20171213T113824 | S | 59.0809 | 300000 | USDRUB | 300000 |
| 20171213T115154 | B | 1.17381 | 60000 | EURUSD | 60000 |
| 20171213T115358 | B | 0.87892 | 125000 | EURGBP | 125000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171213T120930 | S | 3.5914 | 69610.74 | USDPLN | 69610.74 |
| 20171213T121428 | B | 113.284 | 400000 | USDJPY | 400000 |
| 20171213T121654 | B | 1.17356 | 400000 | EURUSD | 400000 |
| 20171213T122628 | S | 0.87945 | 800000 | EURGBP | 800000 |
| 20171213T123618 | S | 1.28598 | 1000000 | USDCAD | 1000000 |
| 20171213T125407 | S | 1.28651 | 1000000 | USDCAD | 1000000 |
| 20171213T125414 | S | 1.28655 | 500000 | USDCAD | 500000 |
| 20171213T125417 | S | 1.28652 | 978000 | USDCAD | 978000 |
| 20171213T125430 | S | 1.28656 | 1000000 | USDCAD | 1000000 |
| 20171213T125453 | B | 1.2866 | 500000 | USDCAD | 500000 |
| 20171213T125459 | S | 1.28666 | 1000000 | USDCAD | 1000000 |
| 20171213T125632 | B | 1.1735 | 1000000 | EURUSD | 1000000 |
| 20171213T125652 | B | 1.28634 | 1000000 | USDCAD | 1000000 |
| 20171213T125737 | S | 1.17384 | 100000 | EURUSD | 100000 |
| 20171213T130155 | S | 1.1739 | 800000 | EURUSD | 800000 |
| 20171213T131759 | B | 1.17331 | 500000 | EURUSD | 500000 |
| 20171213T131946 | S | 0.69491 | 1000000 | NZDUSD | 1000000 |
| 20171213T132036 | S | 1.33341 | 90000 | GBPUSD | 90000 |
| 20171213T132311 | S | 1.2863 | 1000000 | USDCAD | 1000000 |
| 20171213T132447 | S | 1.28609 | 800000 | USDCAD | 800000 |
| 20171213T132819 | S | 1.16474 | 1960000 | EURCHF | 1960000 |
| 20171213T133036 | B | 113.083 | 70000 | USDJPY | 70000 |
| 20171213T133230 | B | 113.053 | 100000 | USDJPY | 100000 |
| 20171213T133244 | B | 112.991 | 100000 | USDJPY | 100000 |
| 20171213T133246 | S | 0.75935 | 50000 | AUDUSD | 50000 |
| 20171213T133247 | S | 113.02 | 1000000 | USDJPY | 1000000 |
| 20171213T133311 | B | 112.984 | 200000 | USDJPY | 200000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171213T133311 | B | 112.979 | 50000 | USDJPY | 50000 |
| 20171213T133311 | B | 112.979 | 50000 | USDJPY | 50000 |
| 20171213T133312 | B | 112.969 | 50000 | USDJPY | 50000 |
| 20171213T133313 | S | 0.69709 | 1000000 | NZDUSD | 1000000 |
| 20171213T133313 | S | 1.17615 | 100000 | EURUSD | 100000 |
| 20171213T133342 | B | 1.17593 | 50000 | EURUSD | 50000 |
| 20171213T133437 | S | 0.75973 | 100000 | AUDUSD | 100000 |
| 20171213T133507 | S | 132.955 | 150000 | EURJPY | 150000 |
| 20171213T133540 | B | 0.6976 | 500000 | NZDUSD | 500000 |
| 20171213T133553 | B | 0.75986 | 1000000 | AUDUSD | 1000000 |
| 20171213T133632 | B | 112.986 | 331899.53 | USDJPY | 331899.53 |
| 20171213T133634 | B | 112.989 | 768000 | USDJPY | 768000 |
| 20171213T133634 | B | 112.986 | 2000000 | USDJPY | 2000000 |
| 20171213T133644 | B | 1.2822 | 50000 | USDCAD | 50000 |
| 20171213T133705 | B | 112.959 | 221319.24 | USDJPY | 221319.24 |
| 20171213T133705 | S | 1.17636 | 1000000 | EURUSD | 1000000 |
| 20171213T134045 | S | 113.067 | 150000 | USDJPY | 150000 |
| 20171213T134252 | S | 1.17617 | 50000 | EURUSD | 50000 |
| 20171213T134253 | S | 1.17622 | 100000 | EURUSD | 100000 |
| 20171213T134521 | S | 1.17656 | 40000 | EURUSD | 40000 |
| 20171213T134521 | S | 1.17656 | 160000 | EURUSD | 160000 |
| 20171213T134522 | S | 1.17667 | 100000 | EURUSD | 100000 |
| 20171213T134522 | S | 1.17667 | 50000 | EURUSD | 50000 |
| 20171213T135027 | B | 1.28396 | 1000000 | USDCAD | 1000000 |
| 20171213T135106 | B | 1.28398 | 1000000 | USDCAD | 1000000 |
| 20171213T135350 | B | 1.28446 | 1000000 | USDCAD | 1000000 |
| 20171213T135424 | S | 9.9165 | 1000000 | EURSEK | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171213T135427 | S | 1.17578 | 1000000 | EURUSD | 1000000 |
| 20171213T140254 | B | 58.8746 | 300000 | USDRUB | 300000 |
| 20171213T140404 | S | 1.28452 | 1000000 | USDCAD | 1000000 |
| 20171213T140619 | B | 113.023 | 500000 | USDJPY | 500000 |
| 20171213T140732 | B | 1.17575 | 50000 | EURUSD | 50000 |
| 20171213T140910 | S | 1.2846 | 200000 | USDCAD | 200000 |
| 20171213T141012 | B | 1.17541 | 1000000 | EURUSD | 1000000 |
| 20171213T141105 | S | 19.1936 | 900000 | USDMXN | 900000 |
| 20171213T141348 | B | 58.8943 | 1000000 | USDRUB | 1000000 |
| 20171213T142521 | S | 0.69873 | 1000000 | NZDUSD | 1000000 |
| 20171213T142548 | B | 1.28535 | 1000000 | USDCAD | 1000000 |
| 20171213T142717 | B | 1.2851 | 1000000 | USDCAD | 1000000 |
| 20171213T142851 | B | 1.28504 | 1000000 | USDCAD | 1000000 |
| 20171213T143432 | S | 0.69967 | 40000 | NZDUSD | 40000 |
| 20171213T144428 | S | 151.115 | 400000 | GBPJPY | 400000 |
| 20171213T144428 | S | 151.114 | 100000 | GBPJPY | 100000 |
| 20171213T144646 | S | 1.33718 | 100000 | GBPUSD | 100000 |
| 20171213T144646 | S | 1.33718 | 100000 | GBPUSD | 100000 |
| 20171213T144826 | S | 1.33762 | 100000 | GBPUSD | 100000 |
| 20171213T145154 | B | 0.87897 | 50000 | EURGBP | 50000 |
| 20171213T145251 | B | 113.151 | 1000000 | USDJPY | 1000000 |
| 20171213T145304 | S | 1.28613 | 100000 | USDCAD | 100000 |
| 20171213T145417 | B | 113.154 | 200000 | USDJPY | 200000 |
| 20171213T145828 | S | 1.17513 | 50000 | EURUSD | 50000 |
| 20171213T151802 | S | 1.17638 | 250000 | EURUSD | 250000 |
| 20171213T151806 | S | 1.17651 | 50000 | EURUSD | 50000 |
| 20171213T152025 | S | 0.69917 | 900000 | NZDUSD | 900000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171213T152339 | S | 0.69948 | 350000 | NZDUSD | 350000 |
| 20171213T153111 | S | 9.9379 | 1000000 | EURSEK | 1000000 |
| 20171213T153634 | S | 1.28639 | 350000 | USDCAD | 350000 |
| 20171213T154351 | B | 1.28637 | 1000000 | USDCAD | 1000000 |
| 20171213T154534 | B | 1.35069 | 540000 | USDSGD | 540000 |
| 20171213T154710 | B | 1.28629 | 1000000 | USDCAD | 1000000 |
| 20171213T154724 | B | 1.28623 | 1000000 | USDCAD | 1000000 |
| 20171213T154728 | S | 1.08738 | 1000000 | AUDNZD | 1000000 |
| 20171213T154730 | B | 1.28622 | 500000 | USDCAD | 500000 |
| 20171213T154743 | B | 1.28624 | 1000000 | USDCAD | 1000000 |
| 20171213T154749 | S | 1.28631 | 200000 | USDCAD | 200000 |
| 20171213T154753 | B | 1.28639 | 1000000 | USDCAD | 1000000 |
| 20171213T154910 | B | 1.28588 | 1000000 | USDCAD | 1000000 |
| 20171213T154914 | B | 1.28579 | 500000 | USDCAD | 500000 |
| 20171213T154929 | B | 113.091 | 221060.92 | USDJPY | 221060.92 |
| 20171213T155557 | S | 1.08866 | 1000000 | AUDNZD | 1000000 |
| 20171213T155642 | S | 1.28588 | 300000 | USDCAD | 300000 |
| 20171213T155811 | S | 1.28543 | 1000000 | USDCAD | 1000000 |
| 20171213T155827 | S | 1.28544 | 350000 | USDCAD | 350000 |
| 20171213T155950 | B | 113.042 | 60000 | USDJPY | 60000 |
| 20171213T160039 | B | 1.28509 | 1000000 | USDCAD | 1000000 |
| 20171213T160045 | S | 1.33626 | 200000 | GBPUSD | 200000 |
| 20171213T160102 | S | 0.98904 | 500000 | USDCHF | 500000 |
| 20171213T160115 | B | 58.7809 | 277243 | USDRUB | 277243 |
| 20171213T160712 | B | 1.3499 | 600000 | USDSGD | 600000 |
| 20171213T160734 | B | 58.7836 | 1000000 | USDRUB | 1000000 |
| 20171213T160744 | B | 113.04 | 110580.33 | USDJPY | 110580.33 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171213T161335 | B | 8.4439 | 165 | USDSEK | 165 |
| 20171213T162049 | B | 1.28617 | 900000 | USDCAD | 900000 |
| 20171213T162528 | B | 1.28634 | 950000 | USDCAD | 950000 |
| 20171213T162707 | B | 1.28642 | 1000000 | USDCAD | 1000000 |
| 20171213T163218 | B | 1.3365 | 40298 | GBPUSD | 40298 |
| 20171213T163342 | B | 1.28641 | 1000000 | USDCAD | 1000000 |
| 20171213T163703 | B | 1.28677 | 900000 | USDCAD | 900000 |
| 20171213T163806 | S | 1.2869 | 600000 | USDCAD | 600000 |
| 20171213T163854 | S | 1.28691 | 300000 | USDCAD | 300000 |
| 20171213T164304 | S | 1.28718 | 100000 | USDCAD | 100000 |
| 20171213T164849 | B | 1.28687 | 1000000 | USDCAD | 1000000 |
| 20171213T164953 | B | 113.256 | 509000 | USDJPY | 509000 |
| 20171213T164957 | S | 1.28763 | 77662.06 | USDCAD | 77662.06 |
| 20171213T164959 | B | 113.23 | 550000 | USDJPY | 550000 |
| 20171213T164959 | B | 113.228 | 450000 | USDJPY | 450000 |
| 20171213T165053 | B | 113.227 | 1500000 | USDJPY | 1500000 |
| 20171213T170402 | S | 1.2875 | 1000000 | USDCAD | 1000000 |
| 20171213T170429 | S | 1.28751 | 100000 | USDCAD | 100000 |
| 20171213T171008 | B | 1.28734 | 1000000 | USDCAD | 1000000 |
| 20171213T171241 | S | 0.6991 | 1000000 | NZDUSD | 1000000 |
| 20171213T171241 | S | 1.28738 | 500000 | USDCAD | 500000 |
| 20171213T171241 | S | 1.28744 | 500000 | USDCAD | 500000 |
| 20171213T171736 | S | 0.69938 | 1000000 | NZDUSD | 1000000 |
| 20171213T172507 | B | 1.28679 | 1000000 | USDCAD | 1000000 |
| 20171213T173452 | S | 1.33596 | 1000000 | GBPUSD | 1000000 |
| 20171213T174024 | S | 0.69955 | 1000000 | NZDUSD | 1000000 |
| 20171213T174215 | S | 1.287 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171213T174323 | S | 1.28697 | 1000000 | USDCAD | 1000000 |
| 20171213T174348 | S | 1.287 | 1000000 | USDCAD | 1000000 |
| 20171213T174851 | S | 1.287 | 1000000 | USDCAD | 1000000 |
| 20171213T175147 | S | 1.2868 | 1000000 | USDCAD | 1000000 |
| 20171213T175315 | S | 1.2868 | 1000000 | USDCAD | 1000000 |
| 20171213T175421 | S | 0.69945 | 500000 | NZDUSD | 500000 |
| 20171213T182309 | B | 113.042 | 60000 | USDJPY | 60000 |
| 20171213T183101 | B | 1.28663 | 500000 | USDCAD | 500000 |
| 20171213T183105 | B | 1.28663 | 1000000 | USDCAD | 1000000 |
| 20171213T183242 | B | 1.33582 | 50000 | GBPUSD | 50000 |
| 20171213T183254 | S | 1.17742 | 100000 | EURUSD | 100000 |
| 20171213T183254 | S | 1.17742 | 180000 | EURUSD | 180000 |
| 20171213T183323 | B | 1.28663 | 1000000 | USDCAD | 1000000 |
| 20171213T183404 | S | 1.17757 | 50000 | EURUSD | 50000 |
| 20171213T184819 | B | 1.2866 | 1000000 | USDCAD | 1000000 |
| 20171213T185332 | B | 1.28579 | 1000000 | USDCAD | 1000000 |
| 20171213T185631 | B | 112.924 | 100000 | USDJPY | 100000 |
| 20171213T185633 | B | 1.28592 | 800000 | USDCAD | 800000 |
| 20171213T185756 | S | 19.0866 | 52392.78 | USDMXN | 52392.78 |
| 20171213T185858 | S | 1.17793 | 50000 | EURUSD | 50000 |
| 20171213T185917 | B | 1.08717 | 1000000 | AUDNZD | 1000000 |
| 20171213T190010 | S | 112.896 | 1000000 | USDJPY | 1000000 |
| 20171213T190010 | S | 112.899 | 2000000 | USDJPY | 2000000 |
| 20171213T190030 | B | 1.17922 | 500000 | EURUSD | 500000 |
| 20171213T190126 | S | 0.70075 | 1000000 | NZDUSD | 1000000 |
| 20171213T190216 | B | 112.914 | 1000000 | USDJPY | 1000000 |
| 20171213T190216 | B | 112.912 | 500000 | USDJPY | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171213T190218 | S | 112.965 | 100000 | USDJPY | 100000 |
| 20171213T190220 | S | 112.955 | 1000000 | USDJPY | 1000000 |
| 20171213T190358 | S | 0.7608 | 1000000 | AUDUSD | 1000000 |
| 20171213T191011 | S | 1.17952 | 500000 | EURUSD | 500000 |
| 20171213T191110 | S | 112.832 | 1000000 | USDJPY | 1000000 |
| 20171213T191201 | S | 1.17908 | 500000 | EURUSD | 500000 |
| 20171213T191317 | S | 1.1797 | 40000 | EURUSD | 40000 |
| 20171213T191346 | S | 1.17986 | 100000 | EURUSD | 100000 |
| 20171213T191538 | S | 1.33828 | 200000 | GBPUSD | 200000 |
| 20171213T191614 | S | 1.18018 | 50000 | EURUSD | 50000 |
| 20171213T192237 | S | 1.33672 | 1000000 | GBPUSD | 1000000 |
| 20171213T192252 | S | 1.33673 | 500000 | GBPUSD | 500000 |
| 20171213T192316 | S | 1.33673 | 1000000 | GBPUSD | 1000000 |
| 20171213T192450 | B | 1.17918 | 29875 | EURUSD | 29875 |
| 20171213T192502 | B | 0.88149 | 829000 | EURGBP | 829000 |
| 20171213T192530 | B | 0.70094 | 100000 | NZDUSD | 100000 |
| 20171213T192647 | B | 0.76224 | 1000000 | AUDUSD | 1000000 |
| 20171213T192804 | B | 0.8815 | 1000000 | EURGBP | 1000000 |
| 20171213T192838 | S | 1.17914 | 1000000 | EURUSD | 1000000 |
| 20171213T193449 | S | 112.922 | 50000 | USDJPY | 50000 |
| 20171213T193609 | B | 0.76194 | 500000 | AUDUSD | 500000 |
| 20171213T193632 | B | 1.2841 | 500000 | USDCAD | 500000 |
| 20171213T193639 | B | 1.28412 | 1000000 | USDCAD | 1000000 |
| 20171213T193722 | B | 1.28396 | 1000000 | USDCAD | 1000000 |
| 20171213T193728 | B | 1.28385 | 500000 | USDCAD | 500000 |
| 20171213T193741 | B | 1.28351 | 1000000 | USDCAD | 1000000 |
| 20171213T193934 | B | 0.88067 | 829000 | EURGBP | 829000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171213T194245 | S | 1.17912 | 500000 | EURUSD | 500000 |
| 20171213T194854 | S | 1.1795 | 100000 | EURUSD | 100000 |
| 20171213T194854 | S | 1.1795 | 100000 | EURUSD | 100000 |
| 20171213T194926 | S | 1.28292 | 500000 | USDCAD | 500000 |
| 20171213T194928 | S | 1.28298 | 250000 | USDCAD | 250000 |
| 20171213T194934 | S | 1.28296 | 1000000 | USDCAD | 1000000 |
| 20171213T195042 | B | 1.17962 | 1000000 | EURUSD | 1000000 |
| 20171213T195207 | B | 1.3389 | 500000 | GBPUSD | 500000 |
| 20171213T195251 | S | 1.28265 | 500000 | USDCAD | 500000 |
| 20171213T195403 | S | 1.33981 | 50000 | GBPUSD | 50000 |
| 20171213T195403 | S | 1.18046 | 100000 | EURUSD | 100000 |
| 20171213T195410 | B | 112.659 | 100000 | USDJPY | 100000 |
| 20171213T195413 | B | 1.28211 | 50000 | USDCAD | 50000 |
| 20171213T195428 | B | 1.2812 | 2500000 | USDCAD | 2500000 |
| 20171213T195435 | B | 112.58 | 50000 | USDJPY | 50000 |
| 20171213T195436 | S | 1.34013 | 400000 | GBPUSD | 400000 |
| 20171213T195545 | S | 1.18138 | 500000 | EURUSD | 500000 |
| 20171213T195630 | S | 112.622 | 1000000 | USDJPY | 1000000 |
| 20171213T195740 | S | 1.18157 | 110000 | EURUSD | 110000 |
| 20171213T195746 | B | 1.27996 | 50000 | USDCAD | 50000 |
| 20171213T195750 | B | 1.27975 | 50000 | USDCAD | 50000 |
| 20171213T195750 | B | 1.27975 | 40000 | USDCAD | 40000 |
| 20171213T195758 | B | 112.55 | 500000 | USDJPY | 500000 |
| 20171213T195759 | S | 1.34259 | 1000000 | GBPUSD | 1000000 |
| 20171213T195759 | B | 112.549 | 100000 | USDJPY | 100000 |
| 20171213T195820 | S | 1.18237 | 70000 | EURUSD | 70000 |
| 20171213T195945 | S | 1.28037 | 630028 | USDCAD | 630028 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171213T200002 | B | 1.27981 | 1000000 | USDCAD | 1000000 |
| 20171213T200150 | B | 1.27988 | 1000000 | USDCAD | 1000000 |
| 20171213T201104 | S | 0.9856 | 100000 | USDCHF | 100000 |
| 20171213T202209 | S | 1.28166 | 1000000 | USDCAD | 1000000 |
| 20171213T202301 | B | 1.18202 | 1000000 | EURUSD | 1000000 |
| 20171213T202402 | S | 1.28224 | 1000000 | USDCAD | 1000000 |
| 20171213T202545 | B | 1.28163 | 1000000 | USDCAD | 1000000 |
| 20171213T202615 | B | 1.28153 | 600000 | USDCAD | 600000 |
| 20171213T202932 | B | 1.33992 | 300000 | GBPUSD | 300000 |
| 20171213T202932 | B | 1.33992 | 200000 | GBPUSD | 200000 |
| 20171213T203212 | B | 1.28159 | 1000000 | USDCAD | 1000000 |
| 20171213T203838 | B | 112.53 | 100000 | USDJPY | 100000 |
| 20171213T204221 | S | 1.2824 | 1000000 | USDCAD | 1000000 |
| 20171213T204446 | B | 112.541 | 1000000 | USDJPY | 1000000 |
| 20171213T205116 | S | 0.98595 | 200000 | USDCHF | 200000 |
| 20171213T205423 | S | 1.18245 | 1000000 | EURUSD | 1000000 |
| 20171213T205429 | S | 1.18248 | 100000 | EURUSD | 100000 |
| 20171213T205918 | B | 1.28203 | 100000 | USDCAD | 100000 |
| 20171213T210001 | S | 1.28237 | 1000000 | USDCAD | 1000000 |
| 20171213T210100 | B | 1.28194 | 1000000 | USDCAD | 1000000 |
| 20171213T210118 | B | 1.28187 | 500000 | USDCAD | 500000 |
| 20171213T210155 | S | 1.28194 | 969000 | USDCAD | 969000 |
| 20171213T210439 | S | 1.3419 | 500000 | GBPUSD | 500000 |
| 20171213T210737 | B | 1.28189 | 1000000 | USDCAD | 1000000 |
| 20171213T210804 | B | 112.49 | 1000000 | USDJPY | 1000000 |
| 20171213T211207 | B | 1.28202 | 1000000 | USDCAD | 1000000 |
| 20171213T211230 | B | 1.28204 | 500000 | USDCAD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171213T212113 | S | 1.18267 | 250000 | EURUSD | 250000 |
| 20171213T212113 | S | 1.18267 | 50000 | EURUSD | 50000 |
| 20171213T212326 | S | 1.1827 | 50000 | EURUSD | 50000 |
| 20171213T212326 | S | 1.1827 | 50000 | EURUSD | 50000 |
| 20171213T212326 | S | 1.1827 | 100000 | EURUSD | 100000 |
| 20171213T212326 | S | 1.1827 | 100000 | EURUSD | 100000 |
| 20171213T212721 | B | 1.28162 | 1000000 | USDCAD | 1000000 |
| 20171213T212857 | S | 1.2815 | 87500 | USDCAD | 87500 |
| 20171213T214919 | S | 1.2817 | 1000000 | USDCAD | 1000000 |
| 20171213T214940 | S | 1.2817 | 250000 | USDCAD | 250000 |
| 20171213T214953 | S | 1.28169 | 1000000 | USDCAD | 1000000 |
| 20171213T215008 | S | 1.28169 | 500000 | USDCAD | 500000 |
| 20171213T215019 | S | 1.28167 | 128000 | USDCAD | 128000 |
| 20171213T215019 | S | 1.2817 | 122000 | USDCAD | 122000 |
| 20171213T215037 | S | 133.173 | 50000 | EURJPY | 50000 |
| 20171213T215125 | S | 1.18309 | 100000 | EURUSD | 100000 |
| 20171213T215125 | S | 1.18309 | 50000 | EURUSD | 50000 |
| 20171213T215134 | S | 1.18312 | 70000 | EURUSD | 70000 |
| 20171213T215300 | S | 1.34687 | 200000 | USDSGD | 200000 |
| 20171213T215346 | B | 0.76374 | 500000 | AUDUSD | 500000 |
| 20171213T215503 | B | 1.3414 | 300000 | GBPUSD | 300000 |
| 20171213T215741 | B | 1.18276 | 1000000 | EURUSD | 1000000 |
| 20171213T215745 | B | 1.18272 | 400000 | EURUSD | 400000 |
| 20171213T221322 | B | 1.18253 | 100000 | EURUSD | 100000 |
| 20171213T231653 | S | 133.299 | 100000 | EURJPY | 100000 |
| 20171213T232436 | S | 1.18337 | 100000 | EURUSD | 100000 |
| 20171213T232655 | S | 133.426 | 100000 | EURJPY | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171214T000259 | B | 1.08738 | 100000 | AUDNZD | 100000 |
| 20171214T001259 | B | 1.08739 | 100000 | AUDNZD | 100000 |
| 20171214T001325 | B | 6.6091 | 1000000 | USDCNH | 1000000 |
| 20171214T001356 | S | 112.747 | 554338.47 | USDJPY | 554338.47 |
| 20171214T001553 | S | 6.6093 | 700000 | USDCNH | 700000 |
| 20171214T001608 | S | 6.6095 | 700000 | USDCNH | 700000 |
| 20171214T002014 | B | 1.18302 | 100000 | EURUSD | 100000 |
| 20171214T002126 | B | 6.6088 | 800000 | USDCNH | 800000 |
| 20171214T002202 | B | 6.6091 | 1000000 | USDCNH | 1000000 |
| 20171214T002657 | B | 112.764 | 1000000 | USDJPY | 1000000 |
| 20171214T002902 | B | 1.18287 | 200000 | EURUSD | 200000 |
| 20171214T004032 | S | 1.09372 | 300000 | AUDNZD | 300000 |
| 20171214T004129 | S | 1.0943 | 300000 | AUDNZD | 300000 |
| 20171214T010416 | S | 1.09344 | 100000 | AUDNZD | 100000 |
| 20171214T010441 | S | 1.18415 | 50000 | EURUSD | 50000 |
| 20171214T010441 | S | 1.18416 | 80000 | EURUSD | 80000 |
| 20171214T010454 | S | 1.09346 | 200000 | AUDNZD | 200000 |
| 20171214T010454 | S | 1.09346 | 100000 | AUDNZD | 100000 |
| 20171214T013317 | S | 6.6071 | 1000000 | USDCNH | 1000000 |
| 20171214T015122 | S | 1.18425 | 100000 | EURUSD | 100000 |
| 20171214T022749 | S | 0.76729 | 500000 | AUDUSD | 500000 |
| 20171214T022749 | S | 0.76729 | 500000 | AUDUSD | 500000 |
| 20171214T023453 | S | 1.09451 | 100000 | AUDNZD | 100000 |
| 20171214T025806 | S | 1.34329 | 50000 | GBPUSD | 50000 |
| 20171214T032035 | B | 112.615 | 110997.65 | USDJPY | 110997.65 |
| 20171214T035141 | B | 112.606 | 10207 | USDJPY | 10207 |
| 20171214T041902 | B | 0.98406 | 50000 | USDCHF | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171214T041902 | B | 0.98406 | 60000 | USDCHF | 60000 |
| 20171214T041947 | B | 0.98401 | 111382 | USDCHF | 111382 |
| 20171214T051953 | S | 6.6099 | 500000 | USDCNH | 500000 |
| 20171214T053457 | B | 78.802 | 1000000 | NZDJPY | 1000000 |
| 20171214T062453 | S | 1.18233 | 500000 | EURUSD | 500000 |
| 20171214T070114 | B | 1.18183 | 50000 | EURUSD | 50000 |
| 20171214T072315 | B | 1.34282 | 50000 | GBPUSD | 50000 |
| 20171214T073202 | S | 1.28283 | 156000 | USDCAD | 156000 |
| 20171214T074354 | B | 1.28297 | 950000 | USDCAD | 950000 |
| 20171214T074459 | B | 1.28287 | 750000 | USDCAD | 750000 |
| 20171214T074745 | B | 1.18132 | 370000 | EURUSD | 370000 |
| 20171214T075116 | S | 1.18141 | 100000 | EURUSD | 100000 |
| 20171214T080420 | S | 1.16504 | 1000000 | EURCHF | 1000000 |
| 20171214T082636 | B | 0.98521 | 1000000 | USDCHF | 1000000 |
| 20171214T083449 | S | 1.18373 | 50000 | EURUSD | 50000 |
| 20171214T084626 | S | 1.18332 | 500000 | EURUSD | 500000 |
| 20171214T084814 | S | 1.18355 | 50000 | EURUSD | 50000 |
| 20171214T084912 | S | 9.921 | 1000000 | EURSEK | 1000000 |
| 20171214T085601 | S | 1.34817 | 1000000 | USDSGD | 1000000 |
| 20171214T085646 | S | 1.28518 | 70000 | USDCAD | 70000 |
| 20171214T085646 | S | 1.28517 | 80000 | USDCAD | 80000 |
| 20171214T085751 | S | 3.5711 | 70006.44 | USDPLN | 70006.44 |
| 20171214T090353 | B | 9.886 | 500000 | EURSEK | 500000 |
| 20171214T090540 | B | 9.8899 | 1000000 | EURSEK | 1000000 |
| 20171214T090848 | B | 1.18214 | 50000 | EURUSD | 50000 |
| 20171214T090850 | B | 1.18211 | 50000 | EURUSD | 50000 |
| 20171214T090858 | B | 1.18201 | 50000 | EURUSD | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171214T091013 | B | 9.8834 | 75000 | EURSEK | 75000 |
| 20171214T091017 | S | 1.34314 | 570000 | GBPUSD | 570000 |
| 20171214T092921 | B | 19.0661 | 1000000 | USDMXN | 1000000 |
| 20171214T093342 | S | 1.18268 | 1000000 | EURUSD | 1000000 |
| 20171214T095851 | S | 9.9019 | 1000000 | EURSEK | 1000000 |
| 20171214T095919 | S | 19.0594 | 900000 | USDMXN | 900000 |
| 20171214T100210 | S | 3.5717 | 69994.68 | USDPLN | 69994.68 |
| 20171214T100400 | B | 1.18199 | 50000 | EURUSD | 50000 |
| 20171214T101752 | S | 3.83613 | 50000 | USDTRY | 50000 |
| 20171214T102726 | B | 151.364 | 40000 | GBPJPY | 40000 |
| 20171214T103301 | B | 1.34084 | 500000 | GBPUSD | 500000 |
| 20171214T103822 | B | 1.18128 | 50000 | EURUSD | 50000 |
| 20171214T105228 | S | 112.734 | 1000000 | USDJPY | 1000000 |
| 20171214T105336 | B | 19.0432 | 70000 | USDMXN | 70000 |
| 20171214T105402 | S | 1.18274 | 200000 | EURUSD | 200000 |
| 20171214T105510 | S | 3.5707 | 70014.28 | USDPLN | 70014.28 |
| 20171214T105728 | S | 13.4745 | 972000 | USDZAR | 972000 |
| 20171214T110131 | S | 1.18333 | 125000 | EURUSD | 125000 |
| 20171214T110200 | S | 0.98794 | 330343 | USDCHF | 330343 |
| 20171214T110456 | S | 19.0658 | 900000 | USDMXN | 900000 |
| 20171214T110556 | S | 19.0648 | 900000 | USDMXN | 900000 |
| 20171214T110624 | S | 3.88213 | 1000000 | USDTRY | 1000000 |
| 20171214T110628 | S | 19.0627 | 500000 | USDMXN | 500000 |
| 20171214T111220 | S | 3.5693 | 70041.74 | USDPLN | 70041.74 |
| 20171214T111652 | B | 0.98781 | 296405 | USDCHF | 296405 |
| 20171214T112324 | S | 13.4635 | 325000 | USDZAR | 325000 |
| 20171214T112634 | S | 3.8761 | 500000 | USDTRY | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171214T112652 | S | 112.706 | 22000 | USDJPY | 22000 |
| 20171214T114310 | S | 3.57 | 70028.01 | USDPLN | 70028.01 |
| 20171214T114830 | S | 3.5701 | 70026.05 | USDPLN | 70026.05 |
| 20171214T115131 | S | 1.34436 | 600000 | GBPUSD | 600000 |
| 20171214T115511 | S | 3.5697 | 70033.9 | USDPLN | 70033.9 |
| 20171214T120336 | S | 6.6132 | 400000 | USDCNH | 400000 |
| 20171214T120726 | S | 151.371 | 400000 | GBPJPY | 400000 |
| 20171214T120739 | S | 3.87969 | 300000 | USDTRY | 300000 |
| 20171214T122005 | B | 112.625 | 40000 | USDJPY | 40000 |
| 20171214T122734 | B | 1.18374 | 1000000 | EURUSD | 1000000 |
| 20171214T123141 | B | 0.98654 | 400000 | USDCHF | 400000 |
| 20171214T123502 | S | 4.2219 | 500000 | EURPLN | 500000 |
| 20171214T123934 | S | 0.98685 | 1000000 | USDCHF | 1000000 |
| 20171214T124031 | B | 1.18348 | 50000 | EURUSD | 50000 |
| 20171214T124049 | B | 1.1835 | 1000000 | EURUSD | 1000000 |
| 20171214T124451 | S | 9.7766 | 500000 | EURNOK | 500000 |
| 20171214T125519 | B | 1.1827 | 1000000 | EURUSD | 1000000 |
| 20171214T125536 | B | 1.18275 | 1000000 | EURUSD | 1000000 |
| 20171214T125559 | B | 1.1828 | 1000000 | EURUSD | 1000000 |
| 20171214T131702 | B | 1.18461 | 1000000 | EURUSD | 1000000 |
| 20171214T132027 | B | 1.28347 | 250000 | USDCAD | 250000 |
| 20171214T132718 | B | 9.9533 | 500000 | EURSEK | 500000 |
| 20171214T133146 | B | 0.76586 | 300000 | AUDUSD | 300000 |
| 20171214T133146 | B | 0.76586 | 200000 | AUDUSD | 200000 |
| 20171214T133258 | B | 9.9554 | 1000000 | EURSEK | 1000000 |
| 20171214T133444 | S | 13.4445 | 972000 | USDZAR | 972000 |
| 20171214T133510 | S | 13.4419 | 85123 | USDZAR | 85123 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171214T133511 | S | 1.28385 | 1000000 | USDCAD | 1000000 |
| 20171214T133511 | S | 13.4374 | 90000 | USDZAR | 90000 |
| 20171214T133550 | S | 133.538 | 250000 | EURJPY | 250000 |
| 20171214T133550 | S | 133.538 | 50000 | EURJPY | 50000 |
| 20171214T133553 | S | 133.589 | 1000000 | EURJPY | 1000000 |
| 20171214T133717 | S | 19.0923 | 52377.14 | USDMXN | 52377.14 |
| 20171214T133731 | B | 9.962 | 1000000 | EURSEK | 1000000 |
| 20171214T133845 | S | 1.18528 | 40000 | EURUSD | 40000 |
| 20171214T133859 | S | 133.668 | 825000 | EURJPY | 825000 |
| 20171214T133900 | S | 133.673 | 175000 | EURJPY | 175000 |
| 20171214T134015 | S | 1.18608 | 50000 | EURUSD | 50000 |
| 20171214T134027 | S | 19.0905 | 52382.07 | USDMXN | 52382.07 |
| 20171214T134143 | S | 112.811 | 100000 | USDJPY | 100000 |
| 20171214T135004 | B | 1.18338 | 100000 | EURUSD | 100000 |
| 20171214T135004 | B | 1.18338 | 50000 | EURUSD | 50000 |
| 20171214T135404 | S | 1.16847 | 416497 | EURCHF | 416497 |
| 20171214T135538 | S | 1.18225 | 60000 | EURUSD | 60000 |
| 20171214T135810 | B | 1.16891 | 1000000 | EURCHF | 1000000 |
| 20171214T140158 | B | 1.34018 | 70000 | GBPUSD | 70000 |
| 20171214T140158 | B | 1.18083 | 250000 | EURUSD | 250000 |
| 20171214T140158 | B | 1.18082 | 50000 | EURUSD | 50000 |
| 20171214T140158 | B | 1.18086 | 200000 | EURUSD | 200000 |
| 20171214T140216 | B | 1.3403 | 125000 | GBPUSD | 125000 |
| 20171214T140254 | S | 1.18065 | 500000 | EURUSD | 500000 |
| 20171214T140305 | B | 0.76522 | 500000 | AUDUSD | 500000 |
| 20171214T140345 | S | 1.18096 | 1000000 | EURUSD | 1000000 |
| 20171214T140404 | S | 1.18106 | 1000000 | EURUSD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171214T140729 | B | 1.28358 | 1000000 | USDCAD | 1000000 |
| 20171214T140737 | S | 9.9484 | 1000000 | EURSEK | 1000000 |
| 20171214T140913 | B | 13.3809 | 972000 | USDZAR | 972000 |
| 20171214T140917 | B | 19.1258 | 500000 | USDMXN | 500000 |
| 20171214T140917 | B | 19.1266 | 400000 | USDMXN | 400000 |
| 20171214T141138 | S | 1.34146 | 300000 | GBPUSD | 300000 |
| 20171214T141145 | B | 112.706 | 1000000 | USDJPY | 1000000 |
| 20171214T141646 | S | 1.284 | 1000000 | USDCAD | 1000000 |
| 20171214T141718 | S | 1.28388 | 1000000 | USDCAD | 1000000 |
| 20171214T141730 | S | 1.2839 | 1000000 | USDCAD | 1000000 |
| 20171214T142008 | S | 1.18264 | 100000 | EURUSD | 100000 |
| 20171214T142751 | B | 133.032 | 50000 | EURJPY | 50000 |
| 20171214T142849 | S | 112.596 | 1000000 | USDJPY | 1000000 |
| 20171214T142917 | B | 1.2839 | 125000 | USDCAD | 125000 |
| 20171214T142922 | B | 132.93 | 82500 | EURJPY | 82500 |
| 20171214T143147 | B | 0.76504 | 250000 | AUDUSD | 250000 |
| 20171214T143256 | B | 1.28513 | 1000000 | USDCAD | 1000000 |
| 20171214T143342 | S | 1.2849 | 77827.07 | USDCAD | 77827.07 |
| 20171214T143812 | B | 1.18055 | 18686 | EURUSD | 18686 |
| 20171214T145025 | S | 13.4338 | 650000 | USDZAR | 650000 |
| 20171214T145025 | S | 13.4338 | 322000 | USDZAR | 322000 |
| 20171214T145350 | S | 1.28573 | 100000 | USDCAD | 100000 |
| 20171214T145526 | S | 1.28519 | 1000000 | USDCAD | 1000000 |
| 20171214T145535 | S | 1.28519 | 1000000 | USDCAD | 1000000 |
| 20171214T145539 | S | 1.17986 | 1000000 | EURUSD | 1000000 |
| 20171214T145539 | S | 1.28518 | 500000 | USDCAD | 500000 |
| 20171214T145549 | S | 1.28518 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171214T145550 | S | 1.17983 | 1000000 | EURUSD | 1000000 |
| 20171214T145602 | S | 1.28515 | 500000 | USDCAD | 500000 |
| 20171214T145618 | S | 1.17999 | 1000000 | EURUSD | 1000000 |
| 20171214T145620 | S | 1.28513 | 1000000 | USDCAD | 1000000 |
| 20171214T145635 | S | 1.28503 | 1000000 | USDCAD | 1000000 |
| 20171214T145643 | S | 1.17995 | 1000000 | EURUSD | 1000000 |
| 20171214T145654 | S | 1.28503 | 1000000 | USDCAD | 1000000 |
| 20171214T145702 | S | 1.28509 | 1000000 | USDCAD | 1000000 |
| 20171214T145711 | S | 1.28516 | 1000000 | USDCAD | 1000000 |
| 20171214T145851 | S | 0.76592 | 1000000 | AUDUSD | 1000000 |
| 20171214T150045 | B | 1.28402 | 1000000 | USDCAD | 1000000 |
| 20171214T150137 | S | 1.28431 | 1000000 | USDCAD | 1000000 |
| 20171214T150550 | B | 4.2207 | 272510 | EURPLN | 272510 |
| 20171214T151011 | S | 1.28407 | 1000000 | USDCAD | 1000000 |
| 20171214T151509 | B | 1.17936 | 60000 | EURUSD | 60000 |
| 20171214T152033 | B | 13.4726 | 500000 | USDZAR | 500000 |
| 20171214T152643 | S | 1.17874 | 1000000 | EURUSD | 1000000 |
| 20171214T152810 | S | 1.1786 | 1000000 | EURUSD | 1000000 |
| 20171214T152839 | B | 1.17818 | 100000 | EURUSD | 100000 |
| 20171214T152952 | B | 1.2847 | 500000 | USDCAD | 500000 |
| 20171214T152952 | B | 1.28472 | 500000 | USDCAD | 500000 |
| 20171214T153005 | B | 1.28476 | 1000000 | USDCAD | 1000000 |
| 20171214T153024 | B | 1.28475 | 1000000 | USDCAD | 1000000 |
| 20171214T153054 | B | 1.17785 | 60000 | EURUSD | 60000 |
| 20171214T153137 | B | 1.28439 | 100000 | USDCAD | 100000 |
| 20171214T153210 | B | 1.28459 | 1000000 | USDCAD | 1000000 |
| 20171214T153228 | B | 1.33931 | 280000 | GBPUSD | 280000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171214T153356 | B | 1.28486 | 1000000 | USDCAD | 1000000 |
| 20171214T154145 | B | 1.28455 | 700000 | USDCAD | 700000 |
| 20171214T154400 | B | 9.94 | 898000 | EURSEK | 898000 |
| 20171214T154434 | B | 1.1779 | 1000000 | EURUSD | 1000000 |
| 20171214T154441 | B | 1.1779 | 1000000 | EURUSD | 1000000 |
| 20171214T154506 | B | 1.17782 | 1000000 | EURUSD | 1000000 |
| 20171214T155647 | S | 1.17759 | 500000 | EURUSD | 500000 |
| 20171214T155748 | S | 132.606 | 1000000 | EURJPY | 1000000 |
| 20171214T155910 | B | 1.28409 | 300000 | USDCAD | 300000 |
| 20171214T160035 | B | 1.28421 | 1000000 | USDCAD | 1000000 |
| 20171214T160039 | S | 58.8436 | 1000000 | USDRUB | 1000000 |
| 20171214T160048 | B | 1.2843 | 530000 | USDCAD | 530000 |
| 20171214T160319 | S | 0.99 | 1000000 | USDCHF | 1000000 |
| 20171214T160451 | S | 1.28535 | 999674 | USDCAD | 999674 |
| 20171214T160505 | B | 1.28531 | 1000000 | USDCAD | 1000000 |
| 20171214T161340 | B | 58.8608 | 700000 | USDRUB | 700000 |
| 20171214T162138 | B | 112.522 | 50000 | USDJPY | 50000 |
| 20171214T162138 | B | 112.521 | 50000 | USDJPY | 50000 |
| 20171214T162154 | B | 112.5 | 50000 | USDJPY | 50000 |
| 20171214T162229 | B | 0.9894 | 126339.2 | USDCHF | 126339.2 |
| 20171214T162247 | B | 0.76645 | 1000000 | AUDUSD | 1000000 |
| 20171214T162247 | B | 1.28428 | 950000 | USDCAD | 950000 |
| 20171214T162247 | B | 1.28428 | 50000 | USDCAD | 50000 |
| 20171214T162251 | B | 1.28424 | 350000 | USDCAD | 350000 |
| 20171214T162341 | B | 1.28426 | 350000 | USDCAD | 350000 |
| 20171214T162345 | B | 1.28426 | 400000 | USDCAD | 400000 |
| 20171214T162354 | B | 1.28431 | 50000 | USDCAD | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171214T162356 | B | 1.28429 | 350000 | USDCAD | 350000 |
| 20171214T162356 | B | 1.28429 | 50000 | USDCAD | 50000 |
| 20171214T162542 | S | 1.28459 | 1000000 | USDCAD | 1000000 |
| 20171214T162728 | S | 1.2846 | 264608 | USDCAD | 264608 |
| 20171214T162824 | S | 1.28465 | 100000 | USDCAD | 100000 |
| 20171214T162849 | S | 4.2183 | 1000000 | EURPLN | 1000000 |
| 20171214T163357 | B | 132.44 | 80000 | EURJPY | 80000 |
| 20171214T163357 | B | 132.44 | 150000 | EURJPY | 150000 |
| 20171214T163357 | B | 132.44 | 100000 | EURJPY | 100000 |
| 20171214T163357 | B | 132.44 | 40000 | EURJPY | 40000 |
| 20171214T163411 | B | 1.28443 | 1000000 | USDCAD | 1000000 |
| 20171214T163514 | S | 1.1775 | 117709 | EURUSD | 117709 |
| 20171214T163850 | S | 1.17767 | 200000 | EURUSD | 200000 |
| 20171214T163850 | S | 1.17767 | 800000 | EURUSD | 800000 |
| 20171214T164006 | S | 132.526 | 100000 | EURJPY | 100000 |
| 20171214T164007 | B | 1.2849 | 1000000 | USDCAD | 1000000 |
| 20171214T164110 | S | 112.562 | 70000 | USDJPY | 70000 |
| 20171214T164217 | S | 1.28539 | 1000000 | USDCAD | 1000000 |
| 20171214T164248 | S | 3.89584 | 50000 | USDTRY | 50000 |
| 20171214T164252 | S | 3.89713 | 40000 | USDTRY | 40000 |
| 20171214T164602 | S | 1.28519 | 1000000 | USDCAD | 1000000 |
| 20171214T164753 | S | 1.28514 | 1000000 | USDCAD | 1000000 |
| 20171214T164802 | S | 1.2853 | 1000000 | USDCAD | 1000000 |
| 20171214T164815 | S | 1.2853 | 1000000 | USDCAD | 1000000 |
| 20171214T164819 | S | 1.2853 | 500000 | USDCAD | 500000 |
| 20171214T164838 | B | 1.16576 | 40000 | EURCHF | 40000 |
| 20171214T164838 | B | 132.544 | 750000 | EURJPY | 750000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171214T164838 | S | 1.17817 | 100000 | EURUSD | 100000 |
| 20171214T164840 | S | 1.28508 | 1000000 | USDCAD | 1000000 |
| 20171214T164850 | S | 1.28527 | 1000000 | USDCAD | 1000000 |
| 20171214T165004 | B | 13.4611 | 350000 | USDZAR | 350000 |
| 20171214T165004 | B | 13.4601 | 350000 | USDZAR | 350000 |
| 20171214T165016 | B | 13.4627 | 350000 | USDZAR | 350000 |
| 20171214T165101 | S | 1.28511 | 1000000 | USDCAD | 1000000 |
| 20171214T165119 | S | 1.28504 | 1000000 | USDCAD | 1000000 |
| 20171214T172720 | S | 58.8998 | 1000000 | USDRUB | 1000000 |
| 20171214T173215 | B | 112.464 | 100000 | USDJPY | 100000 |
| 20171214T173215 | B | 112.464 | 230000 | USDJPY | 230000 |
| 20171214T173215 | B | 112.464 | 50000 | USDJPY | 50000 |
| 20171214T173215 | B | 112.464 | 120000 | USDJPY | 120000 |
| 20171214T173356 | B | 1.28165 | 50000 | USDCAD | 50000 |
| 20171214T173410 | S | 1.28163 | 900000 | USDCAD | 900000 |
| 20171214T173410 | S | 1.28166 | 100000 | USDCAD | 100000 |
| 20171214T173414 | S | 1.2815 | 505000 | USDCAD | 505000 |
| 20171214T173415 | S | 1.28154 | 50000 | USDCAD | 50000 |
| 20171214T173436 | S | 1.28139 | 50000 | USDCAD | 50000 |
| 20171214T173510 | S | 1.28176 | 1000000 | USDCAD | 1000000 |
| 20171214T174050 | B | 1.28109 | 1000000 | USDCAD | 1000000 |
| 20171214T174055 | B | 1.28091 | 800000 | USDCAD | 800000 |
| 20171214T174102 | B | 1.2806 | 1000000 | USDCAD | 1000000 |
| 20171214T174106 | B | 1.2806 | 500000 | USDCAD | 500000 |
| 20171214T174108 | B | 1.28057 | 44000 | USDCAD | 44000 |
| 20171214T174118 | B | 1.28041 | 500000 | USDCAD | 500000 |
| 20171214T174130 | B | 1.28 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171214T174137 | B | 1.27983 | 500000 | USDCAD | 500000 |
| 20171214T174137 | B | 1.27981 | 150036 | USDCAD | 150036 |
| 20171214T174141 | B | 1.27971 | 393000 | USDCAD | 393000 |
| 20171214T174150 | B | 1.27918 | 90000 | USDCAD | 90000 |
| 20171214T174240 | B | 1.27968 | 1000000 | USDCAD | 1000000 |
| 20171214T174426 | S | 1.28014 | 500000 | USDCAD | 500000 |
| 20171214T174507 | B | 19.0759 | 100000 | USDMXN | 100000 |
| 20171214T174653 | B | 1.27861 | 1000000 | USDCAD | 1000000 |
| 20171214T174828 | B | 1.27917 | 1000000 | USDCAD | 1000000 |
| 20171214T174929 | B | 1.2786 | 1000000 | USDCAD | 1000000 |
| 20171214T175021 | B | 1.27841 | 507000 | USDCAD | 507000 |
| 20171214T175211 | S | 1.27844 | 1000000 | USDCAD | 1000000 |
| 20171214T175617 | S | 1.27885 | 1000000 | USDCAD | 1000000 |
| 20171214T175634 | S | 1.27886 | 1000000 | USDCAD | 1000000 |
| 20171214T175653 | S | 1.2788 | 500000 | USDCAD | 500000 |
| 20171214T175719 | S | 1.27878 | 1000000 | USDCAD | 1000000 |
| 20171214T175728 | S | 1.27875 | 869000 | USDCAD | 869000 |
| 20171214T175741 | B | 112.368 | 100000 | USDJPY | 100000 |
| 20171214T180148 | S | 1.27869 | 1000000 | USDCAD | 1000000 |
| 20171214T180154 | S | 1.27877 | 500000 | USDCAD | 500000 |
| 20171214T180232 | S | 1.27878 | 1000000 | USDCAD | 1000000 |
| 20171214T180530 | B | 1.27821 | 500000 | USDCAD | 500000 |
| 20171214T180541 | B | 1.27812 | 1000000 | USDCAD | 1000000 |
| 20171214T180712 | B | 1.2772 | 280000 | USDCAD | 280000 |
| 20171214T180719 | B | 112.313 | 40000 | USDJPY | 40000 |
| 20171214T180846 | B | 1.27441 | 500000 | USDCAD | 500000 |
| 20171214T181012 | B | 112.22 | 100000 | USDJPY | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171214T181044 | B | 112.192 | 100000 | USDJPY | 100000 |
| 20171214T181145 | S | 1.27495 | 500000 | USDCAD | 500000 |
| 20171214T181150 | B | 1.27467 | 1000000 | USDCAD | 1000000 |
| 20171214T181217 | B | 1.27411 | 1000000 | USDCAD | 1000000 |
| 20171214T181252 | S | 1.17938 | 100000 | EURUSD | 100000 |
| 20171214T181306 | S | 1.27275 | 1000000 | USDCAD | 1000000 |
| 20171214T181345 | S | 1.27372 | 100000 | USDCAD | 100000 |
| 20171214T181409 | B | 1.27331 | 500000 | USDCAD | 500000 |
| 20171214T181422 | B | 1.34493 | 400000 | USDSGD | 400000 |
| 20171214T181431 | B | 1.27305 | 1000000 | USDCAD | 1000000 |
| 20171214T181518 | B | 112.108 | 50000 | USDJPY | 50000 |
| 20171214T181556 | B | 1.3444 | 400000 | USDSGD | 400000 |
| 20171214T181603 | B | 112.089 | 100000 | USDJPY | 100000 |
| 20171214T181603 | B | 112.089 | 100000 | USDJPY | 100000 |
| 20171214T181613 | S | 112.112 | 1000000 | USDJPY | 1000000 |
| 20171214T181809 | B | 1.27158 | 1000000 | USDCAD | 1000000 |
| 20171214T181916 | S | 1.27219 | 500000 | USDCAD | 500000 |
| 20171214T181918 | S | 1.2722 | 500000 | USDCAD | 500000 |
| 20171214T181925 | S | 1.27239 | 817000 | USDCAD | 817000 |
| 20171214T181928 | S | 1.27249 | 683000 | USDCAD | 683000 |
| 20171214T182533 | S | 1.27289 | 500000 | USDCAD | 500000 |
| 20171214T182746 | S | 1.27365 | 1000000 | USDCAD | 1000000 |
| 20171214T183125 | S | 1.27309 | 1000000 | USDCAD | 1000000 |
| 20171214T183451 | B | 1.34343 | 50000 | GBPUSD | 50000 |
| 20171214T183607 | S | 1.27501 | 1000000 | USDCAD | 1000000 |
| 20171214T183631 | B | 1.27491 | 50000 | USDCAD | 50000 |
| 20171214T183937 | S | 1.27518 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171214T184022 | S | 58.8206 | 1000000 | USDRUB | 1000000 |
| 20171214T184305 | B | 1.27541 | 1000000 | USDCAD | 1000000 |
| 20171214T184310 | B | 1.27533 | 500000 | USDCAD | 500000 |
| 20171214T184314 | B | 1.27544 | 266000 | USDCAD | 266000 |
| 20171214T184604 | B | 1.27515 | 1000000 | USDCAD | 1000000 |
| 20171214T184747 | S | 1.27485 | 1000000 | USDCAD | 1000000 |
| 20171214T184849 | B | 1.27474 | 1000000 | USDCAD | 1000000 |
| 20171214T185956 | B | 1.27473 | 500000 | USDCAD | 500000 |
| 20171214T190005 | B | 1.27444 | 1000000 | USDCAD | 1000000 |
| 20171214T190031 | B | 1.27426 | 1000000 | USDCAD | 1000000 |
| 20171214T190042 | B | 1.2745 | 1000000 | USDCAD | 1000000 |
| 20171214T190106 | B | 1.27471 | 1000000 | USDCAD | 1000000 |
| 20171214T190121 | B | 1.27473 | 1000000 | USDCAD | 1000000 |
| 20171214T190547 | S | 1.27469 | 49000 | USDCAD | 49000 |
| 20171214T190835 | B | 1.2745 | 500000 | USDCAD | 500000 |
| 20171214T191100 | B | 0.98733 | 500000 | USDCHF | 500000 |
| 20171214T191220 | S | 1.27392 | 1000000 | USDCAD | 1000000 |
| 20171214T191613 | B | 18.9976 | 78957.34 | USDMXN | 78957.34 |
| 20171214T192548 | S | 1.2731 | 1000000 | USDCAD | 1000000 |
| 20171214T193100 | S | 1.27347 | 950000 | USDCAD | 950000 |
| 20171214T193139 | B | 1.27334 | 1000000 | USDCAD | 1000000 |
| 20171214T193623 | S | 1.27409 | 750000 | USDCAD | 750000 |
| 20171214T193656 | S | 1.27414 | 400000 | USDCAD | 400000 |
| 20171214T195627 | S | 112.198 | 1000000 | USDJPY | 1000000 |
| 20171214T195932 | B | 112.16 | 50000 | USDJPY | 50000 |
| 20171214T201208 | B | 1.27527 | 1000000 | USDCAD | 1000000 |
| 20171214T201321 | B | 1.27531 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171214T201614 | B | 1.2753 | 1000000 | USDCAD | 1000000 |
| 20171214T201817 | B | 1.17889 | 100000 | EURUSD | 100000 |
| 20171214T204408 | B | 1.27532 | 377789 | USDCAD | 377789 |
| 20171214T204419 | B | 1.27531 | 500000 | USDCAD | 500000 |
| 20171214T204932 | B | 0.76724 | 500000 | AUDUSD | 500000 |
| 20171214T205310 | B | 1.34281 | 50000 | GBPUSD | 50000 |
| 20171214T205343 | B | 1.27531 | 1000000 | USDCAD | 1000000 |
| 20171214T210736 | S | 1.27867 | 850000 | USDCAD | 850000 |
| 20171214T211206 | B | 1.17815 | 70000 | EURUSD | 70000 |
| 20171214T211940 | B | 1.28031 | 100000 | USDCAD | 100000 |
| 20171214T211957 | B | 1.17802 | 60000 | EURUSD | 60000 |
| 20171214T211957 | B | 1.17804 | 70000 | EURUSD | 70000 |
| 20171214T212156 | S | 1.28072 | 1000000 | USDCAD | 1000000 |
| 20171214T212538 | B | 1.27998 | 1000000 | USDCAD | 1000000 |
| 20171214T212627 | B | 1.28002 | 998000 | USDCAD | 998000 |
| 20171214T213648 | B | 1.17775 | 500000 | EURUSD | 500000 |
| 20171214T213858 | B | 1.1775 | 1000000 | EURUSD | 1000000 |
| 20171214T213906 | B | 1.17751 | 252808 | EURUSD | 252808 |
| 20171214T213912 | B | 1.1775 | 1000000 | EURUSD | 1000000 |
| 20171214T213918 | B | 1.17752 | 200000 | EURUSD | 200000 |
| 20171214T214336 | B | 1.34573 | 1000000 | USDSGD | 1000000 |
| 20171214T220129 | B | 1.27923 | 1000000 | USDCAD | 1000000 |
| 20171214T220752 | B | 1.27915 | 1000000 | USDCAD | 1000000 |
| 20171214T220758 | B | 1.27911 | 2000000 | USDCAD | 2000000 |
| 20171214T220853 | B | 1.27903 | 839000 | USDCAD | 839000 |
| 20171214T220907 | B | 1.27903 | 661000 | USDCAD | 661000 |
| 20171214T220907 | B | 1.27901 | 839000 | USDCAD | 839000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171214T225224 | B | 1.17662 | 100000 | EURUSD | 100000 |
| 20171214T225224 | B | 1.17662 | 200000 | EURUSD | 200000 |
| 20171214T225224 | B | 1.17662 | 80000 | EURUSD | 80000 |
| 20171214T230131 | S | 1.09731 | 100000 | AUDNZD | 100000 |
| 20171215T000239 | B | 112.335 | 56371.57 | USDJPY | 56371.57 |
| 20171215T000627 | B | 1.27887 | 1000000 | USDCAD | 1000000 |
| 20171215T000854 | S | 0.69907 | 100000 | NZDUSD | 100000 |
| 20171215T001434 | B | 132.276 | 466000 | EURJPY | 466000 |
| 20171215T005429 | B | 112.318 | 400000 | USDJPY | 400000 |
| 20171215T005459 | S | 1.17893 | 50000 | EURUSD | 50000 |
| 20171215T005523 | B | 1.17856 | 1000000 | EURUSD | 1000000 |
| 20171215T010808 | B | 1.27797 | 350000 | USDCAD | 350000 |
| 20171215T010919 | B | 1.27793 | 150000 | USDCAD | 150000 |
| 20171215T010919 | B | 1.27793 | 350000 | USDCAD | 350000 |
| 20171215T011614 | B | 112.241 | 445470.02 | USDJPY | 445470.02 |
| 20171215T011731 | B | 112.269 | 111339.73 | USDJPY | 111339.73 |
| 20171215T012452 | B | 1.27803 | 73332 | USDCAD | 73332 |
| 20171215T012634 | B | 112.266 | 222685.41 | USDJPY | 222685.41 |
| 20171215T012641 | B | 112.275 | 334001.34 | USDJPY | 334001.34 |
| 20171215T012752 | B | 1.2782 | 166667 | USDCAD | 166667 |
| 20171215T021201 | B | 112.197 | 779878.25 | USDJPY | 779878.25 |
| 20171215T021657 | B | 112.182 | 11426.97 | USDJPY | 11426.97 |
| 20171215T022720 | B | 112.147 | 111460.85 | USDJPY | 111460.85 |
| 20171215T022742 | S | 1.34473 | 100000 | GBPUSD | 100000 |
| 20171215T022742 | S | 1.34474 | 100000 | GBPUSD | 100000 |
| 20171215T022742 | S | 1.34474 | 50000 | GBPUSD | 50000 |
| 20171215T022742 | S | 1.34474 | 50000 | GBPUSD | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171215T022742 | S | 1.34475 | 50000 | GBPUSD | 50000 |
| 20171215T022921 | B | 112.169 | 48706.86 | USDJPY | 48706.86 |
| 20171215T023712 | B | 112.166 | 114417.01 | USDJPY | 114417.01 |
| 20171215T041124 | S | 112.306 | 222606.09 | USDJPY | 222606.09 |
| 20171215T041638 | S | 112.352 | 51256.41 | USDJPY | 51256.41 |
| 20171215T050100 | S | 112.361 | 1000000 | USDJPY | 1000000 |
| 20171215T051712 | S | 1.27834 | 450000 | USDCAD | 450000 |
| 20171215T054041 | B | 112.332 | 222554.57 | USDJPY | 222554.57 |
| 20171215T054940 | B | 112.298 | 222621.95 | USDJPY | 222621.95 |
| 20171215T055131 | B | 112.265 | 668062.17 | USDJPY | 668062.17 |
| 20171215T055141 | B | 112.264 | 668068.13 | USDJPY | 668068.13 |
| 20171215T055407 | S | 0.7026 | 50000 | NZDUSD | 50000 |
| 20171215T061631 | B | 0.70171 | 100000 | NZDUSD | 100000 |
| 20171215T063618 | S | 0.98843 | 1000000 | USDCHF | 1000000 |
| 20171215T063623 | S | 0.98843 | 1000000 | USDCHF | 1000000 |
| 20171215T071926 | S | 0.76847 | 1000000 | AUDUSD | 1000000 |
| 20171215T072325 | B | 1.17881 | 1000000 | EURUSD | 1000000 |
| 20171215T072940 | S | 1.17855 | 1000000 | EURUSD | 1000000 |
| 20171215T075032 | S | 1.17944 | 1000000 | EURUSD | 1000000 |
| 20171215T075254 | S | 1.17928 | 769000 | EURUSD | 769000 |
| 20171215T075425 | B | 1.2747 | 400000 | USDCAD | 400000 |
| 20171215T080146 | S | 1.16499 | 1000000 | EURCHF | 1000000 |
| 20171215T080330 | S | 9.9431 | 2041 | EURSEK | 2041 |
| 20171215T080908 | S | 1.27566 | 300000 | USDCAD | 300000 |
| 20171215T080937 | S | 9.9485 | 1000000 | EURSEK | 1000000 |
| 20171215T081305 | B | 132.134 | 480000 | EURJPY | 480000 |
| 20171215T081716 | B | 132.112 | 110000 | EURJPY | 110000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171215T081811 | S | 1.1787 | 100000 | EURUSD | 100000 |
| 20171215T081857 | B | 150.503 | 110000 | GBPJPY | 110000 |
| 20171215T081944 | S | 0.70311 | 100000 | NZDUSD | 100000 |
| 20171215T081945 | B | 150.436 | 200000 | GBPJPY | 200000 |
| 20171215T082059 | B | 1.27524 | 100000 | USDCAD | 100000 |
| 20171215T082425 | S | 112.051 | 500000 | USDJPY | 500000 |
| 20171215T083131 | S | 112.147 | 250000 | USDJPY | 250000 |
| 20171215T083131 | B | 1.1783 | 100000 | EURUSD | 100000 |
| 20171215T083131 | B | 1.17831 | 100000 | EURUSD | 100000 |
| 20171215T084401 | S | 6.6083 | 1000000 | USDCNH | 1000000 |
| 20171215T085533 | S | 13.4486 | 472000 | USDZAR | 472000 |
| 20171215T085533 | S | 13.4486 | 500000 | USDZAR | 500000 |
| 20171215T090221 | S | 112.196 | 50000 | USDJPY | 50000 |
| 20171215T090242 | S | 1.17799 | 1000000 | EURUSD | 1000000 |
| 20171215T091823 | B | 112.216 | 750000 | USDJPY | 750000 |
| 20171215T093223 | B | 112.167 | 100000 | USDJPY | 100000 |
| 20171215T093506 | S | 1.17915 | 50000 | EURUSD | 50000 |
| 20171215T093608 | B | 1.34208 | 80000 | GBPUSD | 80000 |
| 20171215T093613 | B | 1.34199 | 278000 | GBPUSD | 278000 |
| 20171215T093613 | B | 1.342 | 183000 | GBPUSD | 183000 |
| 20171215T093804 | S | 13.4489 | 275000 | USDZAR | 275000 |
| 20171215T093804 | S | 13.4491 | 275000 | USDZAR | 275000 |
| 20171215T093804 | S | 13.4493 | 97000 | USDZAR | 97000 |
| 20171215T093805 | S | 13.4504 | 275000 | USDZAR | 275000 |
| 20171215T093806 | S | 13.4504 | 126000 | USDZAR | 126000 |
| 20171215T094123 | S | 1.27443 | 100000 | USDCAD | 100000 |
| 20171215T094230 | S | 13.4446 | 275000 | USDZAR | 275000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171215T094230 | S | 13.4448 | 275000 | USDZAR | 275000 |
| 20171215T094238 | B | 1.34311 | 439085 | GBPUSD | 439085 |
| 20171215T094952 | B | 1.1797 | 1000000 | EURUSD | 1000000 |
| 20171215T095057 | S | 0.8784 | 1000000 | EURGBP | 1000000 |
| 20171215T101059 | S | 112.197 | 50000 | USDJPY | 50000 |
| 20171215T101338 | B | 19.1604 | 500000 | USDMXN | 500000 |
| 20171215T102108 | B | 1.27562 | 940000 | USDCAD | 940000 |
| 20171215T102305 | S | 1.18009 | 60000 | EURUSD | 60000 |
| 20171215T103310 | S | 59.0282 | 1000000 | USDRUB | 1000000 |
| 20171215T103335 | S | 59.0379 | 300000 | USDRUB | 300000 |
| 20171215T103616 | S | 58.9943 | 1000000 | USDRUB | 1000000 |
| 20171215T105616 | S | 1.18042 | 625000 | EURUSD | 625000 |
| 20171215T110132 | S | 1.1809 | 1000000 | EURUSD | 1000000 |
| 20171215T110245 | S | 1.181 | 550000 | EURUSD | 550000 |
| 20171215T110247 | S | 1.18114 | 100000 | EURUSD | 100000 |
| 20171215T110249 | S | 1.18108 | 375000 | EURUSD | 375000 |
| 20171215T110609 | S | 19.1427 | 900000 | USDMXN | 900000 |
| 20171215T110855 | B | 150.371 | 50000 | GBPJPY | 50000 |
| 20171215T111125 | B | 0.98791 | 500000 | USDCHF | 500000 |
| 20171215T111125 | B | 0.98791 | 500000 | USDCHF | 500000 |
| 20171215T111720 | B | 1.18033 | 1000000 | EURUSD | 1000000 |
| 20171215T111851 | B | 1.34045 | 125000 | GBPUSD | 125000 |
| 20171215T111902 | B | 1.34062 | 62500 | GBPUSD | 62500 |
| 20171215T112150 | S | 0.88035 | 125000 | EURGBP | 125000 |
| 20171215T115336 | B | 1.1799 | 80000 | EURUSD | 80000 |
| 20171215T115945 | B | 1.33962 | 62500 | GBPUSD | 62500 |
| 20171215T120052 | B | 150.187 | 500000 | GBPJPY | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171215T120052 | B | 150.187 | 500000 | GBPJPY | 500000 |
| 20171215T120053 | B | 1.33907 | 125000 | GBPUSD | 125000 |
| 20171215T120729 | B | 1.33938 | 62500 | GBPUSD | 62500 |
| 20171215T121042 | B | 1.33863 | 62500 | GBPUSD | 62500 |
| 20171215T121101 | B | 0.76642 | 400000 | AUDUSD | 400000 |
| 20171215T121101 | B | 1.33793 | 100000 | GBPUSD | 100000 |
| 20171215T121101 | S | 0.88173 | 250000 | EURGBP | 250000 |
| 20171215T121102 | B | 1.33798 | 400000 | GBPUSD | 400000 |
| 20171215T121102 | B | 0.7664 | 100000 | AUDUSD | 100000 |
| 20171215T122055 | B | 1.27691 | 1000000 | USDCAD | 1000000 |
| 20171215T123608 | B | 1.33794 | 200000 | GBPUSD | 200000 |
| 20171215T123811 | S | 0.88248 | 125000 | EURGBP | 125000 |
| 20171215T130119 | B | 1.18048 | 50000 | EURUSD | 50000 |
| 20171215T130912 | B | 1.27728 | 500000 | USDCAD | 500000 |
| 20171215T130913 | B | 1.27728 | 500000 | USDCAD | 500000 |
| 20171215T130923 | B | 1.27711 | 900000 | USDCAD | 900000 |
| 20171215T131050 | B | 1.16685 | 1000000 | EURCHF | 1000000 |
| 20171215T132013 | S | 112.232 | 500000 | USDJPY | 500000 |
| 20171215T132442 | S | 1.27577 | 200000 | USDCAD | 200000 |
| 20171215T132548 | S | 0.98905 | 500000 | USDCHF | 500000 |
| 20171215T133228 | S | 0.88364 | 500000 | EURGBP | 500000 |
| 20171215T133635 | B | 1.27687 | 1000000 | USDCAD | 1000000 |
| 20171215T133642 | B | 1.27684 | 500000 | USDCAD | 500000 |
| 20171215T133646 | B | 1.27686 | 1000000 | USDCAD | 1000000 |
| 20171215T133650 | S | 1.27684 | 78318.35 | USDCAD | 78318.35 |
| 20171215T133658 | B | 1.27686 | 1000000 | USDCAD | 1000000 |
| 20171215T133811 | B | 1.2766 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171215T133832 | S | 1.2768 | 329000 | USDCAD | 329000 |
| 20171215T133932 | S | 1.27709 | 1000000 | USDCAD | 1000000 |
| 20171215T133933 | B | 1.33451 | 1000000 | GBPUSD | 1000000 |
| 20171215T134226 | S | 1.33421 | 699999 | GBPUSD | 699999 |
| 20171215T134312 | S | 1.3329 | 177104 | GBPUSD | 177104 |
| 20171215T134534 | B | 1.33256 | 210000 | GBPUSD | 210000 |
| 20171215T134841 | S | 1.33291 | 50000 | GBPUSD | 50000 |
| 20171215T140445 | S | 0.98987 | 100000 | USDCHF | 100000 |
| 20171215T140616 | B | 1.17901 | 60000 | EURUSD | 60000 |
| 20171215T140616 | B | 1.17901 | 60000 | EURUSD | 60000 |
| 20171215T140622 | S | 1.27902 | 100000 | USDCAD | 100000 |
| 20171215T140831 | S | 6.6037 | 900000 | USDCNH | 900000 |
| 20171215T140911 | S | 112.266 | 800000 | USDJPY | 800000 |
| 20171215T141038 | B | 1.2789 | 100000 | USDCAD | 100000 |
| 20171215T141421 | S | 1.27866 | 1000000 | USDCAD | 1000000 |
| 20171215T141644 | S | 112.293 | 300000 | USDJPY | 300000 |
| 20171215T142020 | S | 1.33336 | 1000000 | GBPUSD | 1000000 |
| 20171215T142345 | B | 0.76644 | 1000000 | AUDUSD | 1000000 |
| 20171215T142552 | B | 112.323 | 800000 | USDJPY | 800000 |
| 20171215T142651 | S | 1.27864 | 1000000 | USDCAD | 1000000 |
| 20171215T143023 | B | 1.27825 | 1000000 | USDCAD | 1000000 |
| 20171215T143409 | S | 1.27902 | 1000000 | USDCAD | 1000000 |
| 20171215T143518 | S | 1.2793 | 1000000 | USDCAD | 1000000 |
| 20171215T143544 | B | 13.2655 | 972000 | USDZAR | 972000 |
| 20171215T143722 | S | 1.27942 | 1000000 | USDCAD | 1000000 |
| 20171215T144019 | S | 1.27948 | 190000 | USDCAD | 190000 |
| 20171215T144026 | S | 1.27958 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171215T144046 | S | 1.27961 | 554000 | USDCAD | 554000 |
| 20171215T144231 | B | 0.76612 | 120000 | AUDUSD | 120000 |
| 20171215T144322 | S | 1.2799 | 400000 | USDCAD | 400000 |
| 20171215T144509 | B | 1.17764 | 50000 | EURUSD | 50000 |
| 20171215T144513 | B | 1.17753 | 100000 | EURUSD | 100000 |
| 20171215T144620 | S | 1.28114 | 1000000 | USDCAD | 1000000 |
| 20171215T144620 | S | 1.28117 | 1000000 | USDCAD | 1000000 |
| 20171215T145511 | S | 149.797 | 400000 | GBPJPY | 400000 |
| 20171215T145512 | S | 149.799 | 100000 | GBPJPY | 100000 |
| 20171215T145534 | S | 1.281 | 1000000 | USDCAD | 1000000 |
| 20171215T145604 | S | 1.28101 | 1000000 | USDCAD | 1000000 |
| 20171215T145607 | S | 1.28101 | 500000 | USDCAD | 500000 |
| 20171215T145627 | S | 1.28093 | 1000000 | USDCAD | 1000000 |
| 20171215T145638 | S | 13.2924 | 954000 | USDZAR | 954000 |
| 20171215T145644 | S | 1.28077 | 1000000 | USDCAD | 1000000 |
| 20171215T145808 | S | 1.28089 | 1000000 | USDCAD | 1000000 |
| 20171215T145824 | S | 1.28079 | 1000000 | USDCAD | 1000000 |
| 20171215T145908 | S | 1.28101 | 1000000 | USDCAD | 1000000 |
| 20171215T150521 | S | 112.514 | 50000 | USDJPY | 50000 |
| 20171215T151550 | B | 1.28128 | 1000000 | USDCAD | 1000000 |
| 20171215T151558 | B | 1.28124 | 200000 | USDCAD | 200000 |
| 20171215T151707 | S | 112.567 | 50000 | USDJPY | 50000 |
| 20171215T151730 | S | 112.592 | 50000 | USDJPY | 50000 |
| 20171215T151737 | B | 1.17713 | 40000 | EURUSD | 40000 |
| 20171215T151927 | B | 1.17696 | 50000 | EURUSD | 50000 |
| 20171215T152112 | S | 112.648 | 3473 | USDJPY | 3473 |
| 20171215T152332 | B | 1.28173 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171215T152540 | S | 1.2816 | 1000000 | USDCAD | 1000000 |
| 20171215T152549 | S | 1.28164 | 1000000 | USDCAD | 1000000 |
| 20171215T152613 | S | 1.2818 | 1000000 | USDCAD | 1000000 |
| 20171215T152624 | S | 1.28178 | 1000000 | USDCAD | 1000000 |
| 20171215T152630 | S | 1.2819 | 500000 | USDCAD | 500000 |
| 20171215T152634 | S | 1.28195 | 700000 | USDCAD | 700000 |
| 20171215T152645 | B | 1.2817 | 1000000 | USDCAD | 1000000 |
| 20171215T152650 | B | 1.2815 | 1000000 | USDCAD | 1000000 |
| 20171215T152655 | B | 1.2814 | 508000 | USDCAD | 508000 |
| 20171215T152705 | B | 1.2811 | 901000 | USDCAD | 901000 |
| 20171215T152705 | B | 1.28105 | 99000 | USDCAD | 99000 |
| 20171215T152709 | B | 1.28103 | 477000 | USDCAD | 477000 |
| 20171215T152719 | B | 1.281 | 1000000 | USDCAD | 1000000 |
| 20171215T152728 | B | 1.28092 | 90000 | USDCAD | 90000 |
| 20171215T152730 | B | 1.28091 | 90000 | USDCAD | 90000 |
| 20171215T152730 | B | 1.28092 | 820000 | USDCAD | 820000 |
| 20171215T152739 | B | 1.28062 | 500000 | USDCAD | 500000 |
| 20171215T152752 | B | 1.28058 | 1000000 | USDCAD | 1000000 |
| 20171215T152801 | B | 1.28052 | 1000000 | USDCAD | 1000000 |
| 20171215T152803 | B | 1.28045 | 1500000 | USDCAD | 1500000 |
| 20171215T152847 | B | 1.28059 | 1000000 | USDCAD | 1000000 |
| 20171215T152850 | B | 1.28052 | 510000 | USDCAD | 510000 |
| 20171215T152902 | B | 1.28054 | 1000000 | USDCAD | 1000000 |
| 20171215T152906 | B | 1.28051 | 1000000 | USDCAD | 1000000 |
| 20171215T153042 | B | 1.27998 | 500000 | USDCAD | 500000 |
| 20171215T153059 | B | 13.2705 | 972000 | USDZAR | 972000 |
| 20171215T153101 | B | 1.28001 | 290000 | USDCAD | 290000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171215T153105 | B | 1.28001 | 710000 | USDCAD | 710000 |
| 20171215T153255 | B | 1.27989 | 500000 | USDCAD | 500000 |
| 20171215T153442 | B | 1.27928 | 40000 | USDCAD | 40000 |
| 20171215T153442 | B | 1.27928 | 40000 | USDCAD | 40000 |
| 20171215T153948 | S | 1.27875 | 100000 | USDCAD | 100000 |
| 20171215T154545 | B | 1.27941 | 1000000 | USDCAD | 1000000 |
| 20171215T154554 | S | 112.659 | 1000000 | USDJPY | 1000000 |
| 20171215T154604 | S | 112.676 | 50000 | USDJPY | 50000 |
| 20171215T154707 | B | 1.27893 | 1000000 | USDCAD | 1000000 |
| 20171215T154733 | S | 1.33275 | 1000000 | GBPUSD | 1000000 |
| 20171215T154909 | B | 1.27922 | 1000000 | USDCAD | 1000000 |
| 20171215T154943 | B | 1.33236 | 400000 | GBPUSD | 400000 |
| 20171215T155204 | B | 19.1078 | 52334.65 | USDMXN | 52334.65 |
| 20171215T155353 | B | 1.17675 | 80000 | EURUSD | 80000 |
| 20171215T155353 | B | 1.17675 | 70000 | EURUSD | 70000 |
| 20171215T155400 | B | 1.27945 | 1000000 | USDCAD | 1000000 |
| 20171215T155414 | S | 1.17647 | 1000000 | EURUSD | 1000000 |
| 20171215T155428 | S | 112.733 | 50000 | USDJPY | 50000 |
| 20171215T155445 | S | 0.99318 | 125859.36 | USDCHF | 125859.36 |
| 20171215T155731 | S | 1.28061 | 200000 | USDCAD | 200000 |
| 20171215T155739 | S | 1.28067 | 1000000 | USDCAD | 1000000 |
| 20171215T155806 | S | 1.28128 | 1000000 | USDCAD | 1000000 |
| 20171215T155812 | S | 1.2813 | 500000 | USDCAD | 500000 |
| 20171215T155834 | S | 1.28219 | 1000000 | USDCAD | 1000000 |
| 20171215T155841 | S | 1.28255 | 1000000 | USDCAD | 1000000 |
| 20171215T155845 | S | 1.28254 | 500000 | USDCAD | 500000 |
| 20171215T155853 | S | 1.28226 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171215T155901 | S | 1.28276 | 50000 | USDCAD | 50000 |
| 20171215T155906 | S | 1.28223 | 1000000 | USDCAD | 1000000 |
| 20171215T155933 | S | 1.28246 | 1000000 | USDCAD | 1000000 |
| 20171215T155944 | S | 1.28249 | 50000 | USDCAD | 50000 |
| 20171215T155946 | S | 1.28248 | 950000 | USDCAD | 950000 |
| 20171215T155958 | S | 1.28277 | 250000 | USDCAD | 250000 |
| 20171215T160006 | S | 1.2827 | 1000000 | USDCAD | 1000000 |
| 20171215T160014 | S | 1.28277 | 1000000 | USDCAD | 1000000 |
| 20171215T160014 | S | 1.28281 | 500000 | USDCAD | 500000 |
| 20171215T160018 | S | 19.1261 | 900000 | USDMXN | 900000 |
| 20171215T160019 | B | 1.28276 | 500000 | USDCAD | 500000 |
| 20171215T160019 | B | 1.28276 | 500000 | USDCAD | 500000 |
| 20171215T160034 | S | 1.28291 | 1000000 | USDCAD | 1000000 |
| 20171215T160051 | S | 1.28342 | 1000000 | USDCAD | 1000000 |
| 20171215T160055 | S | 1.28304 | 500000 | USDCAD | 500000 |
| 20171215T160100 | S | 1.2829 | 737000 | USDCAD | 737000 |
| 20171215T160111 | S | 1.28316 | 1000000 | USDCAD | 1000000 |
| 20171215T160442 | S | 1.17643 | 1000000 | EURUSD | 1000000 |
| 20171215T160512 | B | 1.28231 | 1000000 | USDCAD | 1000000 |
| 20171215T160625 | B | 1.2824 | 1000000 | USDCAD | 1000000 |
| 20171215T160649 | B | 1.28259 | 1000000 | USDCAD | 1000000 |
| 20171215T160711 | B | 1.28251 | 1000000 | USDCAD | 1000000 |
| 20171215T160723 | S | 1.1763 | 1000000 | EURUSD | 1000000 |
| 20171215T161137 | S | 0.76476 | 700000 | AUDUSD | 700000 |
| 20171215T161535 | B | 1.28246 | 1000000 | USDCAD | 1000000 |
| 20171215T162025 | B | 1.28324 | 500000 | USDCAD | 500000 |
| 20171215T162151 | B | 1.28347 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171215T162251 | B | 1.28368 | 1000000 | USDCAD | 1000000 |
| 20171215T162304 | B | 1.28355 | 1000000 | USDCAD | 1000000 |
| 20171215T162431 | S | 150.127 | 62500 | GBPJPY | 62500 |
| 20171215T162442 | B | 1.28355 | 100000 | USDCAD | 100000 |
| 20171215T162458 | B | 1.2834 | 1000000 | USDCAD | 1000000 |
| 20171215T162518 | B | 1.28328 | 1000000 | USDCAD | 1000000 |
| 20171215T162915 | B | 1.28314 | 1000000 | USDCAD | 1000000 |
| 20171215T163108 | S | 1.28267 | 1000000 | USDCAD | 1000000 |
| 20171215T163115 | S | 1.28263 | 350000 | USDCAD | 350000 |
| 20171215T163115 | S | 1.28263 | 600000 | USDCAD | 600000 |
| 20171215T163313 | B | 112.701 | 1000000 | USDJPY | 1000000 |
| 20171215T163359 | B | 1.28324 | 1000000 | USDCAD | 1000000 |
| 20171215T163403 | B | 1.2832 | 500000 | USDCAD | 500000 |
| 20171215T163530 | B | 1.28338 | 1000000 | USDCAD | 1000000 |
| 20171215T163533 | B | 1.28334 | 500000 | USDCAD | 500000 |
| 20171215T164324 | B | 1.28317 | 1000000 | USDCAD | 1000000 |
| 20171215T164339 | B | 112.67 | 50000 | USDJPY | 50000 |
| 20171215T165445 | S | 1.28385 | 300000 | USDCAD | 300000 |
| 20171215T165536 | S | 1.28439 | 50000 | USDCAD | 50000 |
| 20171215T165536 | S | 1.28435 | 50000 | USDCAD | 50000 |
| 20171215T170150 | S | 1.28415 | 1000000 | USDCAD | 1000000 |
| 20171215T170249 | B | 1.28433 | 1000000 | USDCAD | 1000000 |
| 20171215T170303 | S | 0.99037 | 1000000 | USDCHF | 1000000 |
| 20171215T170617 | S | 1.17821 | 1000000 | EURUSD | 1000000 |
| 20171215T170657 | S | 1.17817 | 1000000 | EURUSD | 1000000 |
| 20171215T170753 | B | 1.17787 | 500000 | EURUSD | 500000 |
| 20171215T170856 | S | 1.28486 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171215T171857 | S | 1.28454 | 1000000 | USDCAD | 1000000 |
| 20171215T172019 | S | 1.28391 | 1000000 | USDCAD | 1000000 |
| 20171215T172027 | S | 1.28396 | 900000 | USDCAD | 900000 |
| 20171215T172207 | B | 58.7885 | 1000000 | USDRUB | 1000000 |
| 20171215T172737 | S | 1.2849 | 200000 | USDCAD | 200000 |
| 20171215T172837 | B | 19.097 | 200000 | USDMXN | 200000 |
| 20171215T172917 | S | 1.1775 | 500000 | EURUSD | 500000 |
| 20171215T172921 | S | 1.1775 | 500000 | EURUSD | 500000 |
| 20171215T173152 | B | 3.5148 | 1000000 | USDILS | 1000000 |
| 20171215T173253 | S | 1.28497 | 1000000 | USDCAD | 1000000 |
| 20171215T173339 | S | 1.28506 | 1000000 | USDCAD | 1000000 |
| 20171215T173341 | B | 1.28501 | 500000 | USDCAD | 500000 |
| 20171215T173342 | B | 1.28503 | 500000 | USDCAD | 500000 |
| 20171215T173410 | S | 1.28519 | 1000000 | USDCAD | 1000000 |
| 20171215T173548 | S | 1.28532 | 400000 | USDCAD | 400000 |
| 20171215T173616 | B | 1.28539 | 1000000 | USDCAD | 1000000 |
| 20171215T173709 | B | 1.28496 | 1000000 | USDCAD | 1000000 |
| 20171215T173714 | B | 1.28476 | 500000 | USDCAD | 500000 |
| 20171215T173719 | B | 1.28464 | 770000 | USDCAD | 770000 |
| 20171215T173724 | B | 1.28466 | 730000 | USDCAD | 730000 |
| 20171215T174006 | B | 1.28517 | 500000 | USDCAD | 500000 |
| 20171215T174612 | S | 1.2847 | 500000 | USDCAD | 500000 |
| 20171215T174637 | S | 19.098 | 120000 | USDMXN | 120000 |
| 20171215T180253 | B | 0.76461 | 1000000 | AUDUSD | 1000000 |
| 20171215T180514 | B | 1.28508 | 1000000 | USDCAD | 1000000 |
| 20171215T180628 | B | 0.76452 | 1000000 | AUDUSD | 1000000 |
| 20171215T181605 | S | 1.28609 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171215T181746 | B | 1.33179 | 1000000 | GBPUSD | 1000000 |
| 20171215T181935 | B | 1.28631 | 1000000 | USDCAD | 1000000 |
| 20171215T182056 | B | 0.76393 | 250000 | AUDUSD | 250000 |
| 20171215T182824 | B | 1.28706 | 1000000 | USDCAD | 1000000 |
| 20171215T182841 | B | 1.28695 | 1000000 | USDCAD | 1000000 |
| 20171215T184121 | B | 1.17536 | 50000 | EURUSD | 50000 |
| 20171215T184121 | B | 1.17536 | 250000 | EURUSD | 250000 |
| 20171215T184252 | S | 8.5141 | 775184.69 | USDSEK | 775184.69 |
| 20171215T184500 | B | 1.33013 | 100000 | GBPUSD | 100000 |
| 20171215T184500 | B | 1.33014 | 500000 | GBPUSD | 500000 |
| 20171215T184805 | S | 1.28821 | 1000000 | USDCAD | 1000000 |
| 20171215T184815 | S | 1.28817 | 1000000 | USDCAD | 1000000 |
| 20171215T184848 | B | 1.28817 | 1000000 | USDCAD | 1000000 |
| 20171215T185139 | B | 112.699 | 500000 | USDJPY | 500000 |
| 20171215T185922 | S | 1.2878 | 500000 | USDCAD | 500000 |
| 20171215T190307 | S | 1.2878 | 1000000 | USDCAD | 1000000 |
| 20171215T190313 | S | 1.28779 | 500000 | USDCAD | 500000 |
| 20171215T191530 | S | 1.28811 | 1000000 | USDCAD | 1000000 |
| 20171215T191642 | B | 1.28818 | 1000000 | USDCAD | 1000000 |
| 20171215T192205 | B | 1.28831 | 1000000 | USDCAD | 1000000 |
| 20171215T192314 | B | 1.28832 | 800000 | USDCAD | 800000 |
| 20171215T193036 | B | 1.28874 | 1000000 | USDCAD | 1000000 |
| 20171215T193307 | B | 112.641 | 50000 | USDJPY | 50000 |
| 20171215T194446 | B | 1.2878 | 1000000 | USDCAD | 1000000 |
| 20171215T194457 | B | 1.28775 | 1000000 | USDCAD | 1000000 |
| 20171215T194515 | B | 1.28773 | 1000000 | USDCAD | 1000000 |
| 20171215T194803 | B | 1.28772 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171215T194810 | S | 1.28781 | 1000000 | USDCAD | 1000000 |
| 20171215T194947 | S | 1.28794 | 1000000 | USDCAD | 1000000 |
| 20171215T194956 | S | 1.28798 | 1000000 | USDCAD | 1000000 |
| 20171215T195010 | S | 1.28799 | 1000000 | USDCAD | 1000000 |
| 20171215T195017 | S | 1.28801 | 1000000 | USDCAD | 1000000 |
| 20171215T195030 | S | 1.28799 | 1000000 | USDCAD | 1000000 |
| 20171215T195140 | S | 1.28789 | 1000000 | USDCAD | 1000000 |
| 20171215T195857 | B | 132.401 | 50000 | EURJPY | 50000 |
| 20171215T200250 | B | 1.28782 | 300000 | USDCAD | 300000 |
| 20171215T201726 | B | 1.28761 | 1000000 | USDCAD | 1000000 |
| 20171215T201951 | B | 1.28722 | 1000000 | USDCAD | 1000000 |
| 20171215T203454 | B | 1.28772 | 500000 | USDCAD | 500000 |
| 20171215T203910 | B | 1.28737 | 828000 | USDCAD | 828000 |
| 20171215T204330 | S | 1.28781 | 1000000 | USDCAD | 1000000 |
| 20171215T204614 | B | 1.33219 | 1000000 | GBPUSD | 1000000 |
| 20171215T205027 | S | 1.28779 | 1000000 | USDCAD | 1000000 |
| 20171215T205034 | S | 1.28788 | 500000 | USDCAD | 500000 |
| 20171215T205041 | S | 1.28791 | 622000 | USDCAD | 622000 |
| 20171215T205048 | S | 1.28787 | 571000 | USDCAD | 571000 |
| 20171215T205101 | S | 1.28797 | 1000000 | USDCAD | 1000000 |
| 20171215T205102 | B | 112.569 | 500000 | USDJPY | 500000 |
| 20171215T205115 | S | 1.28807 | 1000000 | USDCAD | 1000000 |
| 20171215T205122 | S | 1.28807 | 500000 | USDCAD | 500000 |
| 20171215T205142 | S | 1.28815 | 1000000 | USDCAD | 1000000 |
| 20171215T205234 | S | 1.2882 | 1000000 | USDCAD | 1000000 |
| 20171215T205424 | B | 112.572 | 500000 | USDJPY | 500000 |
| 20171215T205513 | B | 1.28785 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171215T205533 | S | 1.33267 | 1000000 | GBPUSD | 1000000 |
| 20171215T205842 | B | 1.28781 | 1000000 | USDCAD | 1000000 |
| 20171215T205906 | B | 1.28783 | 967000 | USDCAD | 967000 |
| 20171215T210045 | B | 0.88165 | 50000 | EURGBP | 50000 |
| 20171215T210137 | B | 1.2873 | 169000 | USDCAD | 169000 |
| 20171215T210207 | S | 1.28705 | 1000000 | USDCAD | 1000000 |
| 20171215T210414 | B | 1.28708 | 1000000 | USDCAD | 1000000 |
| 20171215T211404 | B | 1.28717 | 346000 | USDCAD | 346000 |
| 20171215T213323 | S | 1.28931 | 50000 | USDCAD | 50000 |
| 20171215T213323 | S | 1.2893 | 50000 | USDCAD | 50000 |
| 20171215T213323 | S | 1.2893 | 50000 | USDCAD | 50000 |
| 20171215T213323 | S | 1.2893 | 50000 | USDCAD | 50000 |
| 20171215T213354 | S | 1.28947 | 100000 | USDCAD | 100000 |
| 20171215T213354 | S | 1.28946 | 100000 | USDCAD | 100000 |
| 20171215T214008 | S | 1.28902 | 1000000 | USDCAD | 1000000 |
| 20171215T214504 | B | 1.28838 | 1000000 | USDCAD | 1000000 |
| 20171215T215041 | B | 1.28721 | 1000000 | USDCAD | 1000000 |
| 20171215T215045 | B | 1.28712 | 500000 | USDCAD | 500000 |
| 20171215T215110 | B | 1.287 | 692000 | USDCAD | 692000 |
| 20171215T215133 | B | 1.28692 | 511000 | USDCAD | 511000 |
| 20171215T215151 | B | 1.28682 | 500000 | USDCAD | 500000 |
| 20171215T215154 | B | 1.28681 | 500000 | USDCAD | 500000 |
| 20171215T215400 | S | 132.34 | 200000 | EURJPY | 200000 |
| 20171215T215400 | S | 6.6064 | 300000 | USDCNH | 300000 |
| 20171215T215400 | S | 112.625 | 1000000 | USDJPY | 1000000 |
| 20171215T215424 | S | 112.622 | 1000000 | USDJPY | 1000000 |
| 20171215T215445 | B | 112.615 | 700000 | USDJPY | 700000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171215T215451 | B | 112.607 | 100000 | USDJPY | 100000 |
| 20171215T215459 | B | 0.69916 | 400000 | NZDUSD | 400000 |
| 20171215T215526 | B | 1.28712 | 300000 | USDCAD | 300000 |
| 20171215T215530 | B | 112.609 | 900000 | USDJPY | 900000 |
| 20171215T215552 | S | 112.606 | 900000 | USDJPY | 900000 |
| 20171215T215659 | B | 112.599 | 900000 | USDJPY | 900000 |
| 20171215T215703 | B | 1.17493 | 400000 | EURUSD | 400000 |
| 20171215T215740 | B | 1.17498 | 1000000 | EURUSD | 1000000 |
| 20171217T220616 | S | 0.76471 | 40000 | AUDUSD | 40000 |
| 20171217T230104 | S | 0.76481 | 700000 | AUDUSD | 700000 |
| 20171217T230232 | B | 0.6997 | 49993 | NZDUSD | 49993 |
| 20171217T231901 | S | 1.3491 | 100000 | USDSGD | 100000 |
| 20171217T234452 | B | 0.70001 | 100000 | NZDUSD | 100000 |
| 20171217T235155 | S | 6.6107 | 400000 | USDCNH | 400000 |
| 20171217T235212 | B | 0.69975 | 100000 | NZDUSD | 100000 |
| 20171218T000042 | S | 112.753 | 969479.75 | USDJPY | 969479.75 |
| 20171218T000937 | S | 112.746 | 1000000 | USDJPY | 1000000 |
| 20171218T001152 | B | 112.757 | 1000000 | USDJPY | 1000000 |
| 20171218T002957 | S | 1.17464 | 500000 | EURUSD | 500000 |
| 20171218T004347 | S | 112.783 | 1000000 | USDJPY | 1000000 |
| 20171218T004635 | S | 112.756 | 332576.54 | USDJPY | 332576.54 |
| 20171218T005238 | B | 112.794 | 1000000 | USDJPY | 1000000 |
| 20171218T005302 | B | 112.811 | 1000000 | USDJPY | 1000000 |
| 20171218T005302 | S | 112.82 | 100000 | USDJPY | 100000 |
| 20171218T005302 | S | 112.82 | 100000 | USDJPY | 100000 |
| 20171218T005406 | B | 112.822 | 1000000 | USDJPY | 1000000 |
| 20171218T005459 | S | 112.757 | 1000000 | USDJPY | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171218T005748 | B | 112.749 | 500000 | USDJPY | 500000 |
| 20171218T013832 | S | 112.696 | 850000 | USDJPY | 850000 |
| 20171218T015118 | S | 0.76507 | 500000 | AUDUSD | 500000 |
| 20171218T015638 | S | 1.33324 | 62500 | GBPUSD | 62500 |
| 20171218T020311 | S | 1.17578 | 50000 | EURUSD | 50000 |
| 20171218T020823 | B | 13.0916 | 954000 | USDZAR | 954000 |
| 20171218T023008 | S | 0.70131 | 200000 | NZDUSD | 200000 |
| 20171218T030617 | S | 1.17631 | 100000 | EURUSD | 100000 |
| 20171218T031420 | S | 112.665 | 1000000 | USDJPY | 1000000 |
| 20171218T033909 | S | 112.687 | 100000 | USDJPY | 100000 |
| 20171218T040745 | B | 112.652 | 1000000 | USDJPY | 1000000 |
| 20171218T042019 | B | 1.2853 | 1000000 | USDCAD | 1000000 |
| 20171218T043554 | S | 1.34919 | 1000000 | USDSGD | 1000000 |
| 20171218T044757 | S | 1.28568 | 150000 | USDCAD | 150000 |
| 20171218T044758 | S | 1.28567 | 100000 | USDCAD | 100000 |
| 20171218T044758 | S | 1.28567 | 50000 | USDCAD | 50000 |
| 20171218T061627 | S | 1.33478 | 50000 | GBPUSD | 50000 |
| 20171218T070300 | S | 1.17666 | 864000 | EURUSD | 864000 |
| 20171218T073639 | S | 1.335 | 300000 | GBPUSD | 300000 |
| 20171218T074153 | B | 112.687 | 1000000 | USDJPY | 1000000 |
| 20171218T074226 | S | 1.1769 | 750000 | EURUSD | 750000 |
| 20171218T074412 | S | 1.28576 | 250000 | USDCAD | 250000 |
| 20171218T075120 | S | 1.16486 | 1000000 | EURCHF | 1000000 |
| 20171218T075639 | S | 1.17758 | 50000 | EURUSD | 50000 |
| 20171218T075639 | S | 1.17758 | 50000 | EURUSD | 50000 |
| 20171218T075639 | S | 1.17758 | 120000 | EURUSD | 120000 |
| 20171218T075718 | S | 0.70285 | 300000 | NZDUSD | 300000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171218T080045 | S | 1.16539 | 1000000 | EURCHF | 1000000 |
| 20171218T080309 | B | 1.17769 | 500000 | EURUSD | 500000 |
| 20171218T080316 | B | 1.17762 | 50000 | EURUSD | 50000 |
| 20171218T080327 | B | 1.17773 | 1000000 | EURUSD | 1000000 |
| 20171218T080352 | S | 1.17768 | 1000000 | EURUSD | 1000000 |
| 20171218T080930 | S | 1.17779 | 1000000 | EURUSD | 1000000 |
| 20171218T082204 | S | 6.6164 | 50000 | USDCNH | 50000 |
| 20171218T082412 | B | 1.17798 | 1000000 | EURUSD | 1000000 |
| 20171218T082419 | B | 1.178 | 600000 | EURUSD | 600000 |
| 20171218T083945 | S | 6.6169 | 500000 | USDCNH | 500000 |
| 20171218T083945 | S | 6.6169 | 500000 | USDCNH | 500000 |
| 20171218T083956 | S | 6.6176 | 500000 | USDCNH | 500000 |
| 20171218T084108 | S | 1.17811 | 250000 | EURUSD | 250000 |
| 20171218T084135 | S | 1.17835 | 50000 | EURUSD | 50000 |
| 20171218T084135 | S | 1.17835 | 100000 | EURUSD | 100000 |
| 20171218T084137 | S | 1.33552 | 200000 | GBPUSD | 200000 |
| 20171218T084137 | S | 1.17856 | 200000 | EURUSD | 200000 |
| 20171218T084141 | B | 3.5719 | 69990.76 | USDPLN | 69990.76 |
| 20171218T084505 | S | 1.17874 | 1000000 | EURUSD | 1000000 |
| 20171218T084507 | S | 1.17873 | 100000 | EURUSD | 100000 |
| 20171218T085932 | S | 8.468 | 100000 | USDSEK | 100000 |
| 20171218T090122 | B | 0.70161 | 200000 | NZDUSD | 200000 |
| 20171218T090508 | S | 112.653 | 500000 | USDJPY | 500000 |
| 20171218T090517 | S | 1.17927 | 1000000 | EURUSD | 1000000 |
| 20171218T091446 | S | 19.0995 | 500000 | USDMXN | 500000 |
| 20171218T092011 | S | 1.28616 | 1000000 | USDCAD | 1000000 |
| 20171218T092150 | B | 9.9645 | 1000000 | EURSEK | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171218T095506 | B | 0.88273 | 250000 | EURGBP | 250000 |
| 20171218T095706 | B | 1.17884 | 50000 | EURUSD | 50000 |
| 20171218T095706 | B | 1.17884 | 50000 | EURUSD | 50000 |
| 20171218T095706 | B | 1.17884 | 50000 | EURUSD | 50000 |
| 20171218T095828 | S | 112.635 | 1000000 | USDJPY | 1000000 |
| 20171218T100219 | S | 1.17889 | 500000 | EURUSD | 500000 |
| 20171218T101014 | B | 1.17845 | 100000 | EURUSD | 100000 |
| 20171218T103037 | S | 112.631 | 1000000 | USDJPY | 1000000 |
| 20171218T103104 | B | 0.76542 | 500000 | AUDUSD | 500000 |
| 20171218T103543 | S | 1.1792 | 50000 | EURUSD | 50000 |
| 20171218T104035 | S | 0.88379 | 1000000 | EURGBP | 1000000 |
| 20171218T104234 | B | 1.33348 | 50000 | GBPUSD | 50000 |
| 20171218T113951 | S | 0.98842 | 650000 | USDCHF | 650000 |
| 20171218T114112 | S | 1.33671 | 50000 | GBPUSD | 50000 |
| 20171218T114112 | S | 1.3367 | 50000 | GBPUSD | 50000 |
| 20171218T114112 | S | 1.3367 | 50000 | GBPUSD | 50000 |
| 20171218T115421 | S | 1.17948 | 625000 | EURUSD | 625000 |
| 20171218T115715 | S | 112.522 | 1000000 | USDJPY | 1000000 |
| 20171218T115903 | S | 1.17961 | 125000 | EURUSD | 125000 |
| 20171218T120746 | B | 1.17921 | 1000000 | EURUSD | 1000000 |
| 20171218T120924 | B | 1.16501 | 160000 | EURCHF | 160000 |
| 20171218T121228 | S | 1.17895 | 1000000 | EURUSD | 1000000 |
| 20171218T121234 | S | 1.17895 | 1000000 | EURUSD | 1000000 |
| 20171218T121235 | B | 1.17888 | 50000 | EURUSD | 50000 |
| 20171218T121416 | S | 1.17905 | 1000000 | EURUSD | 1000000 |
| 20171218T121428 | S | 1.17905 | 1000000 | EURUSD | 1000000 |
| 20171218T121436 | S | 1.17905 | 1000000 | EURUSD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171218T121444 | S | 1.17905 | 1000000 | EURUSD | 1000000 |
| 20171218T121447 | B | 1.33682 | 300000 | GBPUSD | 300000 |
| 20171218T122544 | S | 1.17926 | 500000 | EURUSD | 500000 |
| 20171218T130344 | S | 1.33739 | 62500 | GBPUSD | 62500 |
| 20171218T131339 | B | 0.98783 | 1000000 | USDCHF | 1000000 |
| 20171218T131853 | S | 1.33776 | 200000 | GBPUSD | 200000 |
| 20171218T134128 | S | 1.33868 | 50000 | GBPUSD | 50000 |
| 20171218T134321 | B | 1.17954 | 100000 | EURUSD | 100000 |
| 20171218T134321 | S | 1.33928 | 70000 | GBPUSD | 70000 |
| 20171218T134321 | S | 1.33928 | 100000 | GBPUSD | 100000 |
| 20171218T134628 | S | 1.33929 | 100000 | GBPUSD | 100000 |
| 20171218T134643 | S | 19.0818 | 52405.96 | USDMXN | 52405.96 |
| 20171218T134723 | S | 1.3397 | 50000 | GBPUSD | 50000 |
| 20171218T134815 | S | 1.34014 | 187500 | GBPUSD | 187500 |
| 20171218T135008 | S | 1.33992 | 30000 | GBPUSD | 30000 |
| 20171218T140048 | B | 1.28773 | 500000 | USDCAD | 500000 |
| 20171218T140112 | B | 1.28761 | 1000000 | USDCAD | 1000000 |
| 20171218T140124 | B | 1.28775 | 1000000 | USDCAD | 1000000 |
| 20171218T140222 | B | 1.28741 | 1000000 | USDCAD | 1000000 |
| 20171218T140253 | B | 1.28743 | 1000000 | USDCAD | 1000000 |
| 20171218T140303 | B | 1.28744 | 1000000 | USDCAD | 1000000 |
| 20171218T140318 | B | 1.28743 | 1000000 | USDCAD | 1000000 |
| 20171218T140330 | B | 1.28743 | 1000000 | USDCAD | 1000000 |
| 20171218T140617 | B | 1.28756 | 1000000 | USDCAD | 1000000 |
| 20171218T140715 | S | 1.28731 | 1000000 | USDCAD | 1000000 |
| 20171218T141405 | S | 1.34117 | 62500 | GBPUSD | 62500 |
| 20171218T141446 | S | 1.2862 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171218T141518 | B | 1.16507 | 1000000 | EURCHF | 1000000 |
| 20171218T141628 | S | 1.287 | 500000 | USDCAD | 500000 |
| 20171218T142048 | B | 1.34122 | 1000000 | GBPUSD | 1000000 |
| 20171218T142551 | S | 1.28719 | 100000 | USDCAD | 100000 |
| 20171218T142724 | S | 1.18046 | 50000 | EURUSD | 50000 |
| 20171218T142744 | S | 1.18055 | 500000 | EURUSD | 500000 |
| 20171218T142819 | B | 19.0568 | 52474.71 | USDMXN | 52474.71 |
| 20171218T143113 | B | 112.449 | 50000 | USDJPY | 50000 |
| 20171218T143113 | S | 1.18076 | 500000 | EURUSD | 500000 |
| 20171218T143211 | B | 1.28751 | 1000000 | USDCAD | 1000000 |
| 20171218T143329 | B | 1.28733 | 1000000 | USDCAD | 1000000 |
| 20171218T143433 | B | 19.0393 | 52522.94 | USDMXN | 52522.94 |
| 20171218T143718 | B | 1.28754 | 1000000 | USDCAD | 1000000 |
| 20171218T143727 | B | 1.28762 | 1000000 | USDCAD | 1000000 |
| 20171218T144338 | B | 1.18061 | 99000 | EURUSD | 99000 |
| 20171218T144924 | B | 0.98677 | 50000 | USDCHF | 50000 |
| 20171218T145136 | S | 1.18094 | 200000 | EURUSD | 200000 |
| 20171218T145136 | S | 1.18095 | 50000 | EURUSD | 50000 |
| 20171218T145415 | B | 1.28562 | 1000000 | USDCAD | 1000000 |
| 20171218T145837 | B | 8.4147 | 491000 | USDSEK | 491000 |
| 20171218T145859 | S | 19.0166 | 1000000 | USDMXN | 1000000 |
| 20171218T150336 | B | 1.34029 | 100000 | GBPUSD | 100000 |
| 20171218T150412 | B | 112.396 | 50000 | USDJPY | 50000 |
| 20171218T150412 | B | 112.395 | 50000 | USDJPY | 50000 |
| 20171218T150412 | B | 112.395 | 100000 | USDJPY | 100000 |
| 20171218T150412 | B | 112.395 | 50000 | USDJPY | 50000 |
| 20171218T150837 | S | 1.18137 | 500000 | EURUSD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171218T150837 | S | 1.18144 | 50000 | EURUSD | 50000 |
| 20171218T150837 | S | 1.18145 | 100000 | EURUSD | 100000 |
| 20171218T150838 | S | 1.18157 | 500000 | EURUSD | 500000 |
| 20171218T150917 | S | 1.1817 | 50000 | EURUSD | 50000 |
| 20171218T150917 | S | 1.1817 | 100000 | EURUSD | 100000 |
| 20171218T150933 | S | 1.28549 | 1000000 | USDCAD | 1000000 |
| 20171218T150950 | S | 1.28569 | 1000000 | USDCAD | 1000000 |
| 20171218T150958 | S | 1.2859 | 1000000 | USDCAD | 1000000 |
| 20171218T151043 | B | 1.28571 | 800000 | USDCAD | 800000 |
| 20171218T151045 | B | 1.18122 | 1000000 | EURUSD | 1000000 |
| 20171218T151055 | B | 1.28549 | 1000000 | USDCAD | 1000000 |
| 20171218T151101 | B | 1.2852 | 500000 | USDCAD | 500000 |
| 20171218T151106 | B | 1.28529 | 882000 | USDCAD | 882000 |
| 20171218T151110 | B | 1.28523 | 118000 | USDCAD | 118000 |
| 20171218T151113 | B | 1.28523 | 1000000 | USDCAD | 1000000 |
| 20171218T151119 | B | 1.28522 | 500000 | USDCAD | 500000 |
| 20171218T151220 | S | 1.28549 | 1000000 | USDCAD | 1000000 |
| 20171218T151721 | B | 1.1814 | 1000000 | EURUSD | 1000000 |
| 20171218T152347 | S | 1.1824 | 50000 | EURUSD | 50000 |
| 20171218T153126 | S | 1.18241 | 875000 | EURUSD | 875000 |
| 20171218T153219 | S | 1.18249 | 250000 | EURUSD | 250000 |
| 20171218T153224 | S | 1.18272 | 50000 | EURUSD | 50000 |
| 20171218T153226 | B | 112.439 | 500000 | USDJPY | 500000 |
| 20171218T153438 | S | 0.9856 | 1000000 | USDCHF | 1000000 |
| 20171218T153800 | S | 1.18295 | 50000 | EURUSD | 50000 |
| 20171218T153800 | S | 1.18295 | 250000 | EURUSD | 250000 |
| 20171218T153800 | S | 1.18295 | 50000 | EURUSD | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171218T153800 | S | 1.18299 | 50000 | EURUSD | 50000 |
| 20171218T153831 | B | 1.18282 | 500000 | EURUSD | 500000 |
| 20171218T153844 | B | 112.424 | 111186.22 | USDJPY | 111186.22 |
| 20171218T153905 | S | 1.18314 | 230000 | EURUSD | 230000 |
| 20171218T154048 | B | 1.34691 | 50000 | USDSGD | 50000 |
| 20171218T154257 | B | 1.28485 | 1000000 | USDCAD | 1000000 |
| 20171218T154411 | B | 0.9844 | 888866.31 | USDCHF | 888866.31 |
| 20171218T154740 | B | 19.0173 | 1000000 | USDMXN | 1000000 |
| 20171218T154746 | B | 19.0168 | 1000000 | USDMXN | 1000000 |
| 20171218T155240 | B | 0.76749 | 1000000 | AUDUSD | 1000000 |
| 20171218T155257 | B | 1.18214 | 50000 | EURUSD | 50000 |
| 20171218T155414 | S | 1.28553 | 1000000 | USDCAD | 1000000 |
| 20171218T155830 | S | 1.28559 | 500000 | USDCAD | 500000 |
| 20171218T155836 | S | 1.28556 | 1000000 | USDCAD | 1000000 |
| 20171218T155949 | S | 1.2853 | 76255 | USDCAD | 76255 |
| 20171218T155956 | S | 1.1812 | 200000 | EURUSD | 200000 |
| 20171218T160056 | S | 1.28538 | 1000000 | USDCAD | 1000000 |
| 20171218T160109 | S | 1.18105 | 500000 | EURUSD | 500000 |
| 20171218T160124 | S | 1.2856 | 500000 | USDCAD | 500000 |
| 20171218T160136 | S | 1.28578 | 500000 | USDCAD | 500000 |
| 20171218T160138 | S | 1.28578 | 500000 | USDCAD | 500000 |
| 20171218T160142 | S | 1.28577 | 793000 | USDCAD | 793000 |
| 20171218T160145 | S | 1.28578 | 147000 | USDCAD | 147000 |
| 20171218T160151 | S | 1.28585 | 922000 | USDCAD | 922000 |
| 20171218T160311 | S | 1.18137 | 400000 | EURUSD | 400000 |
| 20171218T161404 | B | 12.6046 | 972000 | USDZAR | 972000 |
| 20171218T161940 | B | 1.17987 | 100000 | EURUSD | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171218T162208 | B | 1.17994 | 65000 | EURUSD | 65000 |
| 20171218T162215 | S | 3.83533 | 287027 | USDTRY | 287027 |
| 20171218T162552 | B | 1.28629 | 500000 | USDCAD | 500000 |
| 20171218T163302 | B | 58.6044 | 1000000 | USDRUB | 1000000 |
| 20171218T163840 | B | 58.6064 | 100000 | USDRUB | 100000 |
| 20171218T164050 | B | 58.612 | 900000 | USDRUB | 900000 |
| 20171218T164607 | S | 1.28629 | 650000 | USDCAD | 650000 |
| 20171218T164910 | B | 58.5887 | 1000000 | USDRUB | 1000000 |
| 20171218T165406 | S | 1.33978 | 1000000 | GBPUSD | 1000000 |
| 20171218T165503 | B | 4.2004 | 900000 | EURPLN | 900000 |
| 20171218T171007 | S | 1.28544 | 500000 | USDCAD | 500000 |
| 20171218T171342 | B | 58.64 | 1000000 | USDRUB | 1000000 |
| 20171218T172620 | B | 1.28599 | 1000000 | USDCAD | 1000000 |
| 20171218T172656 | B | 1.28598 | 500000 | USDCAD | 500000 |
| 20171218T172949 | B | 0.98508 | 1000000 | USDCHF | 1000000 |
| 20171218T173023 | B | 1.28596 | 200000 | USDCAD | 200000 |
| 20171218T173147 | S | 1.28582 | 500000 | USDCAD | 500000 |
| 20171218T175750 | B | 1.17945 | 120000 | EURUSD | 120000 |
| 20171218T175829 | B | 1.17924 | 100000 | EURUSD | 100000 |
| 20171218T175829 | B | 1.17925 | 100000 | EURUSD | 100000 |
| 20171218T180002 | S | 1.28549 | 500000 | USDCAD | 500000 |
| 20171218T181158 | B | 1.28656 | 1000000 | USDCAD | 1000000 |
| 20171218T181210 | S | 1.28656 | 1000000 | USDCAD | 1000000 |
| 20171218T181212 | S | 1.28672 | 50000 | USDCAD | 50000 |
| 20171218T181309 | S | 1.28678 | 1000000 | USDCAD | 1000000 |
| 20171218T181325 | S | 1.28678 | 1000000 | USDCAD | 1000000 |
| 20171218T181453 | B | 1.28689 | 200000 | USDCAD | 200000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171218T181455 | B | 58.6772 | 1000000 | USDRUB | 1000000 |
| 20171218T182747 | S | 1.28651 | 1000000 | USDCAD | 1000000 |
| 20171218T184338 | B | 1.28613 | 1000000 | USDCAD | 1000000 |
| 20171218T185426 | S | 1.2868 | 1000000 | USDCAD | 1000000 |
| 20171218T185704 | B | 1.2867 | 900000 | USDCAD | 900000 |
| 20171218T191245 | S | 1.28581 | 600000 | USDCAD | 600000 |
| 20171218T193139 | B | 1.28688 | 1000000 | USDCAD | 1000000 |
| 20171218T193325 | B | 1.28706 | 1000000 | USDCAD | 1000000 |
| 20171218T193355 | B | 1.2869 | 800000 | USDCAD | 800000 |
| 20171218T193431 | B | 1.17815 | 50000 | EURUSD | 50000 |
| 20171218T193431 | B | 1.17815 | 50000 | EURUSD | 50000 |
| 20171218T193435 | B | 1.28687 | 1000000 | USDCAD | 1000000 |
| 20171218T193800 | S | 19.087 | 4094 | USDMXN | 4094 |
| 20171218T194934 | S | 1.33878 | 800000 | GBPUSD | 800000 |
| 20171218T195500 | S | 1.287 | 1000000 | USDCAD | 1000000 |
| 20171218T195505 | S | 1.287 | 500000 | USDCAD | 500000 |
| 20171218T195509 | S | 1.28699 | 782000 | USDCAD | 782000 |
| 20171218T195522 | S | 1.28693 | 1000000 | USDCAD | 1000000 |
| 20171218T200309 | B | 1.28694 | 1000000 | USDCAD | 1000000 |
| 20171218T201004 | S | 1.28714 | 950000 | USDCAD | 950000 |
| 20171218T201004 | S | 1.28714 | 50000 | USDCAD | 50000 |
| 20171218T201413 | B | 1.33769 | 80000 | GBPUSD | 80000 |
| 20171218T202157 | S | 1.17825 | 300000 | EURUSD | 300000 |
| 20171218T202858 | B | 1.28678 | 900000 | USDCAD | 900000 |
| 20171218T203334 | S | 1.28701 | 1000000 | USDCAD | 1000000 |
| 20171218T203749 | B | 1.28696 | 1000000 | USDCAD | 1000000 |
| 20171218T204704 | B | 1.28731 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171218T204720 | B | 1.28734 | 1000000 | USDCAD | 1000000 |
| 20171218T204745 | B | 1.28734 | 500000 | USDCAD | 500000 |
| 20171218T204906 | B | 1.28708 | 1000000 | USDCAD | 1000000 |
| 20171218T204917 | B | 1.28715 | 500000 | USDCAD | 500000 |
| 20171218T204927 | B | 1.28712 | 880000 | USDCAD | 880000 |
| 20171218T204931 | B | 1.28712 | 120000 | USDCAD | 120000 |
| 20171218T205127 | B | 1.28688 | 1000000 | USDCAD | 1000000 |
| 20171218T205151 | B | 1.28683 | 1000000 | USDCAD | 1000000 |
| 20171218T205205 | B | 1.28692 | 1000000 | USDCAD | 1000000 |
| 20171218T205218 | B | 1.28691 | 1000000 | USDCAD | 1000000 |
| 20171218T205448 | B | 1.28684 | 1000000 | USDCAD | 1000000 |
| 20171218T205844 | B | 1.28635 | 1000000 | USDCAD | 1000000 |
| 20171218T210359 | B | 1.28647 | 1000000 | USDCAD | 1000000 |
| 20171218T211246 | B | 1.28636 | 500000 | USDCAD | 500000 |
| 20171218T211300 | S | 1.28634 | 1000000 | USDCAD | 1000000 |
| 20171218T211301 | B | 1.28623 | 200000 | USDCAD | 200000 |
| 20171218T211824 | B | 1.28687 | 1000000 | USDCAD | 1000000 |
| 20171218T212427 | B | 1.28696 | 1000000 | USDCAD | 1000000 |
| 20171218T213245 | B | 1.09591 | 1000000 | AUDNZD | 1000000 |
| 20171218T213449 | S | 1.33815 | 1000000 | GBPUSD | 1000000 |
| 20171218T213500 | B | 1.33803 | 300000 | GBPUSD | 300000 |
| 20171218T213747 | B | 1.28672 | 800000 | USDCAD | 800000 |
| 20171218T213747 | B | 3.5035 | 85619 | USDILS | 85619 |
| 20171218T214446 | B | 1.28673 | 200000 | USDCAD | 200000 |
| 20171218T215400 | S | 112.553 | 1000000 | USDJPY | 1000000 |
| 20171218T215400 | B | 1.33823 | 100000 | GBPUSD | 100000 |
| 20171218T224642 | S | 3.83314 | 100000 | USDTRY | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171219T000407 | S | 132.727 | 100000 | EURJPY | 100000 |
| 20171219T000407 | B | 0.76624 | 100000 | AUDUSD | 100000 |
| 20171219T003935 | B | 0.70018 | 100000 | NZDUSD | 100000 |
| 20171219T004435 | S | 0.70071 | 300000 | NZDUSD | 300000 |
| 20171219T005459 | B | 112.629 | 200000 | USDJPY | 200000 |
| 20171219T005953 | B | 112.566 | 50000 | USDJPY | 50000 |
| 20171219T011535 | B | 112.597 | 1000000 | USDJPY | 1000000 |
| 20171219T013932 | B | 0.7657 | 1000000 | AUDUSD | 1000000 |
| 20171219T014529 | S | 112.668 | 100000 | USDJPY | 100000 |
| 20171219T015656 | B | 1.33715 | 500000 | GBPUSD | 500000 |
| 20171219T021752 | S | 0.70104 | 100000 | NZDUSD | 100000 |
| 20171219T021752 | S | 0.70104 | 100000 | NZDUSD | 100000 |
| 20171219T023014 | S | 1.17856 | 60000 | EURUSD | 60000 |
| 20171219T023108 | S | 1.17872 | 140000 | EURUSD | 140000 |
| 20171219T030047 | B | 19.0522 | 70000 | USDMXN | 70000 |
| 20171219T032134 | S | 1.34826 | 1000000 | USDSGD | 1000000 |
| 20171219T035323 | S | 112.63 | 221965.73 | USDJPY | 221965.73 |
| 20171219T041033 | B | 1.17874 | 125000 | EURUSD | 125000 |
| 20171219T045954 | S | 1.17923 | 100000 | EURUSD | 100000 |
| 20171219T061717 | S | 0.76731 | 100000 | AUDUSD | 100000 |
| 20171219T063023 | B | 1.33775 | 62500 | GBPUSD | 62500 |
| 20171219T063655 | B | 0.76711 | 1000000 | AUDUSD | 1000000 |
| 20171219T070127 | S | 1.1796 | 500000 | EURUSD | 500000 |
| 20171219T070128 | S | 1.17962 | 500000 | EURUSD | 500000 |
| 20171219T070128 | S | 1.17962 | 500000 | EURUSD | 500000 |
| 20171219T070203 | B | 1.17929 | 500000 | EURUSD | 500000 |
| 20171219T070204 | B | 1.17933 | 500000 | EURUSD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171219T070312 | B | 1.17943 | 500000 | EURUSD | 500000 |
| 20171219T070312 | B | 1.17943 | 500000 | EURUSD | 500000 |
| 20171219T070717 | B | 0.98522 | 1000000 | USDCHF | 1000000 |
| 20171219T073039 | S | 1.34752 | 1000000 | USDSGD | 1000000 |
| 20171219T073347 | S | 1.1799 | 1000000 | EURUSD | 1000000 |
| 20171219T073347 | S | 1.17989 | 1000000 | EURUSD | 1000000 |
| 20171219T074902 | S | 1.18047 | 100000 | EURUSD | 100000 |
| 20171219T080017 | S | 1.18068 | 1000000 | EURUSD | 1000000 |
| 20171219T080231 | B | 1.18052 | 250000 | EURUSD | 250000 |
| 20171219T080241 | B | 1.18046 | 375000 | EURUSD | 375000 |
| 20171219T080826 | B | 4.1987 | 1000000 | EURPLN | 1000000 |
| 20171219T081148 | S | 1.18076 | 200000 | EURUSD | 200000 |
| 20171219T081350 | S | 8.4213 | 71247.91 | USDSEK | 71247.91 |
| 20171219T082649 | B | 6.6037 | 500000 | USDCNH | 500000 |
| 20171219T082650 | B | 6.6037 | 500000 | USDCNH | 500000 |
| 20171219T082656 | S | 1.18114 | 50000 | EURUSD | 50000 |
| 20171219T082832 | B | 6.6019 | 900000 | USDCNH | 900000 |
| 20171219T082833 | B | 1.33902 | 62500 | GBPUSD | 62500 |
| 20171219T082859 | B | 1.33903 | 62500 | GBPUSD | 62500 |
| 20171219T083155 | S | 0.76806 | 400000 | AUDUSD | 400000 |
| 20171219T083155 | S | 0.76806 | 100000 | AUDUSD | 100000 |
| 20171219T083903 | S | 1.18157 | 100000 | EURUSD | 100000 |
| 20171219T084031 | S | 112.588 | 111024.27 | USDJPY | 111024.27 |
| 20171219T084130 | B | 1.18139 | 50000 | EURUSD | 50000 |
| 20171219T085526 | B | 1.18102 | 50000 | EURUSD | 50000 |
| 20171219T085829 | B | 1.18077 | 250000 | EURUSD | 250000 |
| 20171219T090149 | B | 4.2001 | 600000 | EURPLN | 600000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171219T090455 | S | 9.9441 | 500000 | EURSEK | 500000 |
| 20171219T092158 | S | 0.88196 | 1000000 | EURGBP | 1000000 |
| 20171219T092422 | B | 1.17932 | 50000 | EURUSD | 50000 |
| 20171219T092423 | B | 132.785 | 120000 | EURJPY | 120000 |
| 20171219T092440 | B | 1.17916 | 50000 | EURUSD | 50000 |
| 20171219T092449 | S | 0.98608 | 200000 | USDCHF | 200000 |
| 20171219T092636 | S | 0.98584 | 126795.42 | USDCHF | 126795.42 |
| 20171219T093826 | S | 0.88228 | 667199 | EURGBP | 667199 |
| 20171219T093900 | S | 1.17986 | 40000 | EURUSD | 40000 |
| 20171219T095001 | S | 1.28548 | 1000000 | USDCAD | 1000000 |
| 20171219T095225 | S | 1.28546 | 1000000 | USDCAD | 1000000 |
| 20171219T095246 | S | 1.28539 | 1000000 | USDCAD | 1000000 |
| 20171219T095300 | S | 1.28541 | 1000000 | USDCAD | 1000000 |
| 20171219T095423 | S | 1.28542 | 200000 | USDCAD | 200000 |
| 20171219T095442 | S | 9.9431 | 500000 | EURSEK | 500000 |
| 20171219T101210 | B | 1.3353 | 50000 | GBPUSD | 50000 |
| 20171219T101210 | B | 1.3353 | 100000 | GBPUSD | 100000 |
| 20171219T102356 | S | 1.3366 | 50000 | GBPUSD | 50000 |
| 20171219T102927 | S | 112.628 | 110984.84 | USDJPY | 110984.84 |
| 20171219T104556 | S | 1.18087 | 50000 | EURUSD | 50000 |
| 20171219T104733 | S | 1.18108 | 500000 | EURUSD | 500000 |
| 20171219T110926 | S | 1.3382 | 100000 | GBPUSD | 100000 |
| 20171219T110926 | S | 1.3382 | 100000 | GBPUSD | 100000 |
| 20171219T120003 | B | 1.28581 | 1000000 | USDCAD | 1000000 |
| 20171219T120831 | S | 0.98365 | 1000000 | USDCHF | 1000000 |
| 20171219T121019 | S | 1.18192 | 100000 | EURUSD | 100000 |
| 20171219T121825 | B | 1.33697 | 1000000 | GBPUSD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171219T124557 | S | 19.0521 | 900000 | USDMXN | 900000 |
| 20171219T125009 | S | 112.639 | 100000 | USDJPY | 100000 |
| 20171219T125503 | S | 1.18226 | 500000 | EURUSD | 500000 |
| 20171219T125533 | S | 133.251 | 110000 | EURJPY | 110000 |
| 20171219T130211 | B | 1.33638 | 300000 | GBPUSD | 300000 |
| 20171219T130937 | B | 6.6041 | 1000000 | USDCNH | 1000000 |
| 20171219T131026 | S | 1.18296 | 50000 | EURUSD | 50000 |
| 20171219T131902 | S | 112.729 | 80000 | USDJPY | 80000 |
| 20171219T132114 | B | 1.28655 | 500000 | USDCAD | 500000 |
| 20171219T132121 | B | 1.3353 | 80000 | GBPUSD | 80000 |
| 20171219T132121 | B | 1.3353 | 100000 | GBPUSD | 100000 |
| 20171219T132121 | B | 1.3353 | 60000 | GBPUSD | 60000 |
| 20171219T132320 | B | 1.28634 | 1000000 | USDCAD | 1000000 |
| 20171219T132357 | B | 1.2864 | 1000000 | USDCAD | 1000000 |
| 20171219T132404 | B | 19.066 | 900000 | USDMXN | 900000 |
| 20171219T132414 | B | 1.2864 | 1000000 | USDCAD | 1000000 |
| 20171219T132529 | B | 1.28643 | 1000000 | USDCAD | 1000000 |
| 20171219T132539 | S | 1.18194 | 100000 | EURUSD | 100000 |
| 20171219T132540 | B | 1.2864 | 1000000 | USDCAD | 1000000 |
| 20171219T132615 | B | 1.2864 | 1000000 | USDCAD | 1000000 |
| 20171219T132628 | B | 1.28641 | 1000000 | USDCAD | 1000000 |
| 20171219T133702 | S | 1.1827 | 100000 | EURUSD | 100000 |
| 20171219T133840 | B | 1.28638 | 1000000 | USDCAD | 1000000 |
| 20171219T134014 | B | 1.28662 | 1000000 | USDCAD | 1000000 |
| 20171219T134040 | B | 1.28647 | 1000000 | USDCAD | 1000000 |
| 20171219T134148 | B | 1.28653 | 800000 | USDCAD | 800000 |
| 20171219T134212 | B | 1.28641 | 900000 | USDCAD | 900000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171219T134453 | B | 0.98514 | 206013 | USDCHF | 206013 |
| 20171219T134604 | B | 1.28655 | 300000 | USDCAD | 300000 |
| 20171219T134937 | S | 1.18309 | 100000 | EURUSD | 100000 |
| 20171219T134937 | S | 1.18309 | 100000 | EURUSD | 100000 |
| 20171219T135024 | S | 0.88565 | 125000 | EURGBP | 125000 |
| 20171219T135024 | S | 0.88565 | 875000 | EURGBP | 875000 |
| 20171219T135157 | S | 1.18316 | 150000 | EURUSD | 150000 |
| 20171219T135321 | S | 1.28682 | 1000000 | USDCAD | 1000000 |
| 20171219T135621 | B | 1.28735 | 100000 | USDCAD | 100000 |
| 20171219T135643 | S | 1.28731 | 1000000 | USDCAD | 1000000 |
| 20171219T135709 | S | 1.28749 | 1000000 | USDCAD | 1000000 |
| 20171219T135949 | B | 1.1827 | 50000 | EURUSD | 50000 |
| 20171219T135949 | B | 1.18269 | 1000000 | EURUSD | 1000000 |
| 20171219T140015 | B | 1.28759 | 1000000 | USDCAD | 1000000 |
| 20171219T140208 | B | 1.1824 | 1000000 | EURUSD | 1000000 |
| 20171219T140830 | B | 112.775 | 100000 | USDJPY | 100000 |
| 20171219T141355 | S | 1.28889 | 1000000 | USDCAD | 1000000 |
| 20171219T141420 | S | 1.2889 | 300000 | USDCAD | 300000 |
| 20171219T141423 | S | 1.28894 | 1000000 | USDCAD | 1000000 |
| 20171219T141449 | S | 1.2888 | 1000000 | USDCAD | 1000000 |
| 20171219T141553 | S | 1.28894 | 1000000 | USDCAD | 1000000 |
| 20171219T141722 | S | 1.28901 | 1000000 | USDCAD | 1000000 |
| 20171219T142000 | S | 1.28962 | 1000000 | USDCAD | 1000000 |
| 20171219T142013 | S | 9.9668 | 500000 | EURSEK | 500000 |
| 20171219T142450 | B | 1.28933 | 500000 | USDCAD | 500000 |
| 20171219T142646 | S | 9.9676 | 500000 | EURSEK | 500000 |
| 20171219T142816 | S | 112.837 | 150000 | USDJPY | 150000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171219T143149 | S | 112.824 | 1000000 | USDJPY | 1000000 |
| 20171219T143809 | B | 1.2894 | 1000000 | USDCAD | 1000000 |
| 20171219T143927 | B | 1.28941 | 1000000 | USDCAD | 1000000 |
| 20171219T143929 | S | 3.83588 | 250000 | USDTRY | 250000 |
| 20171219T143932 | B | 1.28941 | 500000 | USDCAD | 500000 |
| 20171219T143937 | B | 0.69821 | 110000 | NZDUSD | 110000 |
| 20171219T143937 | B | 0.69822 | 40000 | NZDUSD | 40000 |
| 20171219T143951 | B | 1.28953 | 1000000 | USDCAD | 1000000 |
| 20171219T144441 | S | 112.819 | 1000000 | USDJPY | 1000000 |
| 20171219T145026 | S | 0.98689 | 100000 | USDCHF | 100000 |
| 20171219T145227 | S | 1.2895 | 1000000 | USDCAD | 1000000 |
| 20171219T145247 | S | 1.28948 | 500000 | USDCAD | 500000 |
| 20171219T145250 | S | 1.2895 | 500000 | USDCAD | 500000 |
| 20171219T145346 | S | 1.28946 | 1000000 | USDCAD | 1000000 |
| 20171219T145354 | S | 1.28947 | 1000000 | USDCAD | 1000000 |
| 20171219T145359 | S | 1.28934 | 500000 | USDCAD | 500000 |
| 20171219T145537 | B | 1.2894 | 1000000 | USDCAD | 1000000 |
| 20171219T145754 | S | 19.1708 | 52162.66 | USDMXN | 52162.66 |
| 20171219T145823 | S | 12.7539 | 972000 | USDZAR | 972000 |
| 20171219T145907 | B | 1.33617 | 300000 | GBPUSD | 300000 |
| 20171219T150043 | B | 1.28961 | 1000000 | USDCAD | 1000000 |
| 20171219T150045 | B | 1.28961 | 1300000 | USDCAD | 1300000 |
| 20171219T150155 | B | 0.76547 | 1000000 | AUDUSD | 1000000 |
| 20171219T150302 | B | 12.7513 | 106952 | USDZAR | 106952 |
| 20171219T150303 | B | 1.18114 | 1000000 | EURUSD | 1000000 |
| 20171219T150330 | B | 1.2887 | 1000000 | USDCAD | 1000000 |
| 20171219T150454 | S | 1.18135 | 50000 | EURUSD | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171219T150811 | B | 1.28846 | 500000 | USDCAD | 500000 |
| 20171219T150817 | B | 1.28849 | 858000 | USDCAD | 858000 |
| 20171219T151057 | B | 1.28854 | 1000000 | USDCAD | 1000000 |
| 20171219T151104 | B | 1.28841 | 1000000 | USDCAD | 1000000 |
| 20171219T151119 | B | 1.28841 | 1000000 | USDCAD | 1000000 |
| 20171219T151134 | B | 1.28841 | 158783 | USDCAD | 158783 |
| 20171219T151317 | S | 1.28861 | 1000000 | USDCAD | 1000000 |
| 20171219T151322 | S | 1.28873 | 500000 | USDCAD | 500000 |
| 20171219T151617 | B | 1.28881 | 1000000 | USDCAD | 1000000 |
| 20171219T151904 | S | 0.88476 | 1000000 | EURGBP | 1000000 |
| 20171219T152136 | S | 1.28919 | 300000 | USDCAD | 300000 |
| 20171219T152605 | S | 19.2126 | 52049.18 | USDMXN | 52049.18 |
| 20171219T152615 | S | 1.1816 | 100000 | EURUSD | 100000 |
| 20171219T152636 | S | 1.18167 | 1000000 | EURUSD | 1000000 |
| 20171219T152905 | B | 1.28888 | 1000000 | USDCAD | 1000000 |
| 20171219T152914 | B | 6.6062 | 1000000 | USDCNH | 1000000 |
| 20171219T153022 | B | 6.6064 | 1000000 | USDCNH | 1000000 |
| 20171219T153032 | B | 6.6064 | 500000 | USDCNH | 500000 |
| 20171219T153131 | B | 0.88467 | 250000 | EURGBP | 250000 |
| 20171219T153507 | S | 1.18257 | 100000 | EURUSD | 100000 |
| 20171219T153526 | B | 0.76588 | 1000000 | AUDUSD | 1000000 |
| 20171219T153552 | B | 1.28823 | 1000000 | USDCAD | 1000000 |
| 20171219T154152 | B | 4.2012 | 700000 | EURPLN | 700000 |
| 20171219T154208 | B | 4.2012 | 300000 | EURPLN | 300000 |
| 20171219T154216 | B | 1.28834 | 1000000 | USDCAD | 1000000 |
| 20171219T154239 | S | 1.18265 | 500000 | EURUSD | 500000 |
| 20171219T154257 | B | 1.28819 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171219T154854 | S | 1.2891 | 77573.5 | USDCAD | 77573.5 |
| 20171219T155554 | B | 1.29079 | 800000 | USDCAD | 800000 |
| 20171219T155804 | B | 1.18132 | 50000 | EURUSD | 50000 |
| 20171219T155804 | B | 1.18129 | 50000 | EURUSD | 50000 |
| 20171219T155904 | S | 1.28964 | 1000000 | USDCAD | 1000000 |
| 20171219T160218 | S | 1.18082 | 500000 | EURUSD | 500000 |
| 20171219T160223 | B | 1.28948 | 1000000 | USDCAD | 1000000 |
| 20171219T160228 | B | 1.18085 | 250000 | EURUSD | 250000 |
| 20171219T160244 | S | 1.33511 | 250000 | GBPUSD | 250000 |
| 20171219T160244 | S | 1.33511 | 700000 | GBPUSD | 700000 |
| 20171219T161048 | S | 1.09547 | 1000000 | AUDNZD | 1000000 |
| 20171219T161213 | B | 6.6056 | 1000000 | USDCNH | 1000000 |
| 20171219T161711 | B | 1.28928 | 1000000 | USDCAD | 1000000 |
| 20171219T162241 | S | 3.83618 | 200000 | USDTRY | 200000 |
| 20171219T162449 | S | 1.29033 | 1000000 | USDCAD | 1000000 |
| 20171219T162450 | B | 1.29031 | 1000000 | USDCAD | 1000000 |
| 20171219T162450 | B | 1.2903 | 500000 | USDCAD | 500000 |
| 20171219T162458 | S | 1.29031 | 1000000 | USDCAD | 1000000 |
| 20171219T162623 | B | 1.29004 | 500000 | USDCAD | 500000 |
| 20171219T162716 | B | 1.29 | 1000000 | USDCAD | 1000000 |
| 20171219T162726 | B | 1.2898 | 1000000 | USDCAD | 1000000 |
| 20171219T162732 | B | 1.28977 | 500000 | USDCAD | 500000 |
| 20171219T162738 | B | 1.2896 | 834000 | USDCAD | 834000 |
| 20171219T162750 | B | 1.2896 | 1000000 | USDCAD | 1000000 |
| 20171219T162759 | B | 1.28952 | 1000000 | USDCAD | 1000000 |
| 20171219T163142 | B | 1.28973 | 1000000 | USDCAD | 1000000 |
| 20171219T163150 | S | 1.18162 | 50000 | EURUSD | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171219T163452 | S | 113.026 | 100000 | USDJPY | 100000 |
| 20171219T163830 | S | 58.8428 | 100000 | USDRUB | 100000 |
| 20171219T163920 | B | 1.29078 | 500000 | USDCAD | 500000 |
| 20171219T164719 | B | 1.291 | 500000 | USDCAD | 500000 |
| 20171219T164810 | B | 1.29098 | 1000000 | USDCAD | 1000000 |
| 20171219T164855 | S | 1.29121 | 100000 | USDCAD | 100000 |
| 20171219T164915 | S | 1.29138 | 77436.54 | USDCAD | 77436.54 |
| 20171219T165517 | S | 1.18209 | 50000 | EURUSD | 50000 |
| 20171219T165552 | S | 1.18192 | 899000 | EURUSD | 899000 |
| 20171219T165932 | B | 1.29013 | 1000000 | USDCAD | 1000000 |
| 20171219T170012 | B | 112.972 | 50000 | USDJPY | 50000 |
| 20171219T170201 | B | 112.966 | 220000 | USDJPY | 220000 |
| 20171219T170332 | B | 1.2899 | 1000000 | USDCAD | 1000000 |
| 20171219T170346 | B | 1.28964 | 1000000 | USDCAD | 1000000 |
| 20171219T171031 | B | 1.3348 | 1000000 | GBPUSD | 1000000 |
| 20171219T171159 | S | 1.29087 | 1000000 | USDCAD | 1000000 |
| 20171219T171217 | B | 1.1817 | 50000 | EURUSD | 50000 |
| 20171219T171217 | B | 1.1817 | 50000 | EURUSD | 50000 |
| 20171219T171636 | B | 0.88551 | 1000000 | EURGBP | 1000000 |
| 20171219T171819 | S | 1.29189 | 100000 | USDCAD | 100000 |
| 20171219T173610 | S | 58.8059 | 1000000 | USDRUB | 1000000 |
| 20171219T174135 | B | 1.28966 | 530000 | USDCAD | 530000 |
| 20171219T174523 | B | 1.28931 | 1000000 | USDCAD | 1000000 |
| 20171219T174534 | B | 1.2891 | 1000000 | USDCAD | 1000000 |
| 20171219T174542 | B | 1.2891 | 1000000 | USDCAD | 1000000 |
| 20171219T174916 | S | 1.18235 | 1000000 | EURUSD | 1000000 |
| 20171219T175108 | S | 1.1823 | 1000000 | EURUSD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171219T175147 | B | 1.18225 | 1000000 | EURUSD | 1000000 |
| 20171219T175413 | B | 1.28883 | 1000000 | USDCAD | 1000000 |
| 20171219T175440 | S | 1.1822 | 1000000 | EURUSD | 1000000 |
| 20171219T175932 | B | 1.28858 | 77604.81 | USDCAD | 77604.81 |
| 20171219T175952 | B | 1.28852 | 500000 | USDCAD | 500000 |
| 20171219T180103 | S | 1.18305 | 100000 | EURUSD | 100000 |
| 20171219T180301 | S | 1.18314 | 60000 | EURUSD | 60000 |
| 20171219T180352 | S | 1.18342 | 50000 | EURUSD | 50000 |
| 20171219T180354 | S | 133.79 | 50000 | EURJPY | 50000 |
| 20171219T180459 | B | 1.2891 | 500000 | USDCAD | 500000 |
| 20171219T180501 | B | 1.28906 | 500000 | USDCAD | 500000 |
| 20171219T181108 | B | 1.1837 | 1000000 | EURUSD | 1000000 |
| 20171219T181155 | B | 0.98535 | 250000 | USDCHF | 250000 |
| 20171219T181634 | S | 1.3379 | 500000 | GBPUSD | 500000 |
| 20171219T181719 | S | 1.18449 | 250000 | EURUSD | 250000 |
| 20171219T181754 | S | 0.69909 | 50000 | NZDUSD | 50000 |
| 20171219T181754 | S | 0.69908 | 400000 | NZDUSD | 400000 |
| 20171219T181943 | B | 1.28813 | 100000 | USDCAD | 100000 |
| 20171219T182240 | B | 1.28846 | 1000000 | USDCAD | 1000000 |
| 20171219T182247 | B | 1.28843 | 500000 | USDCAD | 500000 |
| 20171219T182247 | B | 1.2884 | 500000 | USDCAD | 500000 |
| 20171219T182314 | B | 1.28817 | 1000000 | USDCAD | 1000000 |
| 20171219T182336 | B | 1.28802 | 500000 | USDCAD | 500000 |
| 20171219T182602 | S | 1.28838 | 500000 | USDCAD | 500000 |
| 20171219T182739 | S | 1.33813 | 500000 | GBPUSD | 500000 |
| 20171219T183225 | B | 1.28851 | 1000000 | USDCAD | 1000000 |
| 20171219T183308 | B | 1.28802 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171219T184408 | B | 1.28802 | 500000 | USDCAD | 500000 |
| 20171219T184458 | S | 1.28813 | 300000 | USDCAD | 300000 |
| 20171219T191642 | S | 113.002 | 500000 | USDJPY | 500000 |
| 20171219T192041 | B | 1.2875 | 1000000 | USDCAD | 1000000 |
| 20171219T192229 | S | 1.18461 | 999991 | EURUSD | 999991 |
| 20171219T193609 | B | 1.28806 | 1000000 | USDCAD | 1000000 |
| 20171219T193833 | B | 1.18443 | 751000 | EURUSD | 751000 |
| 20171219T194129 | B | 1.28824 | 300000 | USDCAD | 300000 |
| 20171219T194638 | S | 1.28785 | 300000 | USDCAD | 300000 |
| 20171219T195234 | B | 1.28789 | 500000 | USDCAD | 500000 |
| 20171219T195352 | S | 12.6991 | 972000 | USDZAR | 972000 |
| 20171219T200812 | S | 1.28799 | 400000 | USDCAD | 400000 |
| 20171219T201145 | B | 1.28832 | 850000 | USDCAD | 850000 |
| 20171219T202322 | S | 1.28803 | 1000000 | USDCAD | 1000000 |
| 20171219T202600 | B | 1.33845 | 43717 | GBPUSD | 43717 |
| 20171219T203350 | B | 1.28769 | 1000000 | USDCAD | 1000000 |
| 20171219T203942 | S | 112.868 | 1000000 | USDJPY | 1000000 |
| 20171219T204053 | B | 1.28735 | 1000000 | USDCAD | 1000000 |
| 20171219T205540 | B | 1.18424 | 60000 | EURUSD | 60000 |
| 20171219T210530 | S | 1.28686 | 1000000 | USDCAD | 1000000 |
| 20171219T210901 | B | 1.28684 | 300000 | USDCAD | 300000 |
| 20171219T211008 | B | 1.28675 | 700000 | USDCAD | 700000 |
| 20171219T211629 | S | 1.28744 | 1000000 | USDCAD | 1000000 |
| 20171219T212131 | B | 1.18403 | 500000 | EURUSD | 500000 |
| 20171219T212138 | B | 1.184 | 500000 | EURUSD | 500000 |
| 20171219T212144 | B | 1.184 | 500000 | EURUSD | 500000 |
| 20171219T212204 | B | 1.18399 | 1000000 | EURUSD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171219T212248 | B | 1.18384 | 50000 | EURUSD | 50000 |
| 20171219T212648 | S | 112.877 | 1000000 | USDJPY | 1000000 |
| 20171219T213607 | B | 1.28766 | 500000 | USDCAD | 500000 |
| 20171219T213632 | B | 1.2877 | 500000 | USDCAD | 500000 |
| 20171219T214722 | B | 1.18393 | 40000 | EURUSD | 40000 |
| 20171219T214915 | B | 0.69691 | 1000000 | NZDUSD | 1000000 |
| 20171219T215400 | S | 1.33878 | 100000 | GBPUSD | 100000 |
| 20171219T215413 | S | 1.33877 | 500000 | GBPUSD | 500000 |
| 20171219T215440 | B | 1.28758 | 600000 | USDCAD | 600000 |
| 20171219T215551 | S | 0.76624 | 600000 | AUDUSD | 600000 |
| 20171219T215721 | S | 1.28788 | 1000000 | USDCAD | 1000000 |
| 20171219T215805 | S | 1.28797 | 1000000 | USDCAD | 1000000 |
| 20171219T215827 | S | 1.28793 | 500000 | USDCAD | 500000 |
| 20171219T215827 | S | 1.28799 | 500000 | USDCAD | 500000 |
| 20171219T221332 | B | 1.09895 | 1000000 | AUDNZD | 1000000 |
| 20171219T221332 | B | 1.09887 | 1000000 | AUDNZD | 1000000 |
| 20171219T221855 | S | 0.76639 | 1000000 | AUDUSD | 1000000 |
| 20171219T222505 | B | 0.69734 | 300000 | NZDUSD | 300000 |
| 20171219T223146 | B | 1.28771 | 1000000 | USDCAD | 1000000 |
| 20171219T230519 | B | 86.445 | 200000 | AUDJPY | 200000 |
| 20171219T230519 | B | 86.445 | 300000 | AUDJPY | 300000 |
| 20171219T235502 | S | 112.973 | 60000 | USDJPY | 60000 |
| 20171220T000101 | S | 1.09786 | 100000 | AUDNZD | 100000 |
| 20171220T003153 | S | 1.09777 | 100000 | AUDNZD | 100000 |
| 20171220T003153 | S | 1.09777 | 100000 | AUDNZD | 100000 |
| 20171220T005451 | S | 1.3395 | 50000 | GBPUSD | 50000 |
| 20171220T012031 | B | 6.606 | 500000 | USDCNH | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171220T013841 | B | 6.6027 | 1000000 | USDCNH | 1000000 |
| 20171220T014713 | B | 6.5985 | 1000000 | USDCNH | 1000000 |
| 20171220T014854 | B | 1.28641 | 50000 | USDCAD | 50000 |
| 20171220T014900 | B | 6.5947 | 1000000 | USDCNH | 1000000 |
| 20171220T021713 | S | 6.5952 | 500000 | USDCNH | 500000 |
| 20171220T024056 | S | 1.33977 | 500000 | GBPUSD | 500000 |
| 20171220T052636 | S | 0.98512 | 500000 | USDCHF | 500000 |
| 20171220T060925 | B | 6.5871 | 1000000 | USDCNH | 1000000 |
| 20171220T061027 | B | 6.5868 | 1000000 | USDCNH | 1000000 |
| 20171220T061112 | B | 6.5871 | 1000000 | USDCNH | 1000000 |
| 20171220T061503 | B | 6.5882 | 1000000 | USDCNH | 1000000 |
| 20171220T065300 | B | 1.1832 | 50000 | EURUSD | 50000 |
| 20171220T065749 | B | 1.18291 | 50000 | EURUSD | 50000 |
| 20171220T070218 | B | 1.33782 | 170000 | GBPUSD | 170000 |
| 20171220T070651 | S | 58.7329 | 500000 | USDRUB | 500000 |
| 20171220T071559 | S | 1.33922 | 200000 | GBPUSD | 200000 |
| 20171220T071932 | S | 113.027 | 500000 | USDJPY | 500000 |
| 20171220T071932 | S | 113.03 | 500000 | USDJPY | 500000 |
| 20171220T073703 | B | 113.064 | 1000000 | USDJPY | 1000000 |
| 20171220T075012 | S | 113.11 | 100000 | USDJPY | 100000 |
| 20171220T075012 | S | 113.11 | 100000 | USDJPY | 100000 |
| 20171220T075604 | S | 113.165 | 50000 | USDJPY | 50000 |
| 20171220T075623 | S | 113.17 | 50000 | USDJPY | 50000 |
| 20171220T080102 | S | 1.18426 | 60000 | EURUSD | 60000 |
| 20171220T080108 | S | 1.18443 | 50000 | EURUSD | 50000 |
| 20171220T080108 | S | 1.18443 | 100000 | EURUSD | 100000 |
| 20171220T080413 | S | 8.3884 | 100000 | USDSEK | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171220T080830 | S | 3.5468 | 70486.07 | USDPLN | 70486.07 |
| 20171220T080918 | S | 1.18465 | 100000 | EURUSD | 100000 |
| 20171220T080919 | S | 1.18469 | 100000 | EURUSD | 100000 |
| 20171220T081417 | B | 1.3458 | 1000000 | USDSGD | 1000000 |
| 20171220T081420 | S | 3.5469 | 70484.08 | USDPLN | 70484.08 |
| 20171220T081915 | B | 6.5774 | 1000000 | USDCNH | 1000000 |
| 20171220T082902 | B | 6.5779 | 1000000 | USDCNH | 1000000 |
| 20171220T083003 | S | 1.18529 | 40000 | EURUSD | 40000 |
| 20171220T083006 | S | 1.18542 | 50000 | EURUSD | 50000 |
| 20171220T083006 | S | 1.18542 | 50000 | EURUSD | 50000 |
| 20171220T083006 | S | 1.18542 | 50000 | EURUSD | 50000 |
| 20171220T083006 | S | 1.18542 | 350000 | EURUSD | 350000 |
| 20171220T083148 | B | 6.5772 | 1000000 | USDCNH | 1000000 |
| 20171220T083200 | B | 1.18484 | 50000 | EURUSD | 50000 |
| 20171220T083204 | B | 6.5772 | 500000 | USDCNH | 500000 |
| 20171220T083204 | B | 6.5773 | 200000 | USDCNH | 200000 |
| 20171220T083412 | B | 6.5772 | 1000000 | USDCNH | 1000000 |
| 20171220T083442 | B | 6.5771 | 1000000 | USDCNH | 1000000 |
| 20171220T083459 | B | 6.5771 | 500000 | USDCNH | 500000 |
| 20171220T083459 | B | 6.5771 | 300000 | USDCNH | 300000 |
| 20171220T083543 | B | 6.5775 | 500000 | USDCNH | 500000 |
| 20171220T084445 | B | 6.5768 | 1000000 | USDCNH | 1000000 |
| 20171220T084457 | B | 6.5768 | 500000 | USDCNH | 500000 |
| 20171220T084457 | B | 6.5769 | 98000 | USDCNH | 98000 |
| 20171220T084507 | B | 6.5768 | 500000 | USDCNH | 500000 |
| 20171220T084517 | B | 6.5768 | 500000 | USDCNH | 500000 |
| 20171220T084527 | B | 6.5768 | 500000 | USDCNH | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171220T084530 | S | 0.9855 | 500000 | USDCHF | 500000 |
| 20171220T084538 | B | 6.5768 | 500000 | USDCNH | 500000 |
| 20171220T084548 | B | 6.5768 | 500000 | USDCNH | 500000 |
| 20171220T084550 | S | 0.98556 | 500000 | USDCHF | 500000 |
| 20171220T084558 | B | 6.5768 | 500000 | USDCNH | 500000 |
| 20171220T084600 | S | 0.98561 | 500000 | USDCHF | 500000 |
| 20171220T084609 | B | 6.5768 | 500000 | USDCNH | 500000 |
| 20171220T084609 | B | 6.5768 | 100000 | USDCNH | 100000 |
| 20171220T084610 | S | 0.98565 | 200000 | USDCHF | 200000 |
| 20171220T084620 | B | 6.5768 | 300000 | USDCNH | 300000 |
| 20171220T084620 | S | 0.98574 | 300000 | USDCHF | 300000 |
| 20171220T084941 | S | 113.116 | 67021.59 | USDJPY | 67021.59 |
| 20171220T085811 | S | 113.123 | 110499.19 | USDJPY | 110499.19 |
| 20171220T090030 | S | 1.3401 | 100000 | GBPUSD | 100000 |
| 20171220T090030 | S | 1.3401 | 50000 | GBPUSD | 50000 |
| 20171220T091958 | S | 0.7674 | 50000 | AUDUSD | 50000 |
| 20171220T092615 | S | 0.98627 | 1000000 | USDCHF | 1000000 |
| 20171220T093329 | B | 4.1977 | 1000000 | EURPLN | 1000000 |
| 20171220T095403 | B | 1.18383 | 50000 | EURUSD | 50000 |
| 20171220T101303 | B | 6.5785 | 1000000 | USDCNH | 1000000 |
| 20171220T101434 | B | 0.88292 | 50000 | EURGBP | 50000 |
| 20171220T101604 | S | 1.18437 | 50000 | EURUSD | 50000 |
| 20171220T101755 | S | 1.34086 | 100000 | GBPUSD | 100000 |
| 20171220T102144 | S | 1.34132 | 2674 | GBPUSD | 2674 |
| 20171220T102417 | B | 9.8936 | 8531 | EURSEK | 8531 |
| 20171220T103139 | S | 6.578 | 500000 | USDCNH | 500000 |
| 20171220T104252 | S | 6.5789 | 1000000 | USDCNH | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171220T110310 | S | 6.5782 | 1000000 | USDCNH | 1000000 |
| 20171220T110956 | S | 1.18451 | 1000000 | EURUSD | 1000000 |
| 20171220T111737 | B | 113.122 | 110500.17 | USDJPY | 110500.17 |
| 20171220T112038 | S | 113.116 | 2000 | USDJPY | 2000 |
| 20171220T112625 | B | 1.18432 | 250000 | EURUSD | 250000 |
| 20171220T113039 | B | 1.33941 | 100000 | GBPUSD | 100000 |
| 20171220T113046 | B | 1.33933 | 50000 | GBPUSD | 50000 |
| 20171220T113500 | S | 6.5787 | 1000000 | USDCNH | 1000000 |
| 20171220T114112 | S | 6.5787 | 1000000 | USDCNH | 1000000 |
| 20171220T114124 | S | 6.5786 | 500000 | USDCNH | 500000 |
| 20171220T114137 | S | 6.5787 | 500000 | USDCNH | 500000 |
| 20171220T114509 | B | 19.2314 | 1000000 | USDMXN | 1000000 |
| 20171220T114837 | S | 6.5787 | 1000000 | USDCNH | 1000000 |
| 20171220T114849 | S | 6.5787 | 500000 | USDCNH | 500000 |
| 20171220T114901 | S | 6.5787 | 500000 | USDCNH | 500000 |
| 20171220T114906 | B | 1.18446 | 100000 | EURUSD | 100000 |
| 20171220T114914 | S | 6.5787 | 500000 | USDCNH | 500000 |
| 20171220T114932 | S | 6.5787 | 500000 | USDCNH | 500000 |
| 20171220T114932 | S | 6.5787 | 300000 | USDCNH | 300000 |
| 20171220T114944 | S | 6.5787 | 500000 | USDCNH | 500000 |
| 20171220T115100 | S | 113.131 | 110491.38 | USDJPY | 110491.38 |
| 20171220T115851 | B | 1.28664 | 1000000 | USDCAD | 1000000 |
| 20171220T115928 | B | 6.5793 | 500000 | USDCNH | 500000 |
| 20171220T115928 | B | 6.5793 | 500000 | USDCNH | 500000 |
| 20171220T120103 | B | 1.33857 | 50000 | GBPUSD | 50000 |
| 20171220T120346 | S | 114.481 | 1000000 | CHFJPY | 1000000 |
| 20171220T120346 | S | 114.488 | 1000000 | CHFJPY | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171220T120418 | S | 114.477 | 500000 | CHFJPY | 500000 |
| 20171220T120422 | S | 114.479 | 98000 | CHFJPY | 98000 |
| 20171220T120422 | S | 114.487 | 402000 | CHFJPY | 402000 |
| 20171220T120443 | S | 114.495 | 773000 | CHFJPY | 773000 |
| 20171220T120452 | S | 114.496 | 64000 | CHFJPY | 64000 |
| 20171220T120452 | S | 114.504 | 136000 | CHFJPY | 136000 |
| 20171220T120734 | S | 0.76747 | 1000000 | AUDUSD | 1000000 |
| 20171220T120734 | S | 0.7675 | 2000000 | AUDUSD | 2000000 |
| 20171220T121110 | S | 0.76755 | 500000 | AUDUSD | 500000 |
| 20171220T121110 | S | 0.76755 | 300000 | AUDUSD | 300000 |
| 20171220T121128 | S | 0.76755 | 500000 | AUDUSD | 500000 |
| 20171220T121128 | S | 0.76755 | 200000 | AUDUSD | 200000 |
| 20171220T121442 | S | 1.2861 | 750000 | USDCAD | 750000 |
| 20171220T121744 | B | 1.33912 | 1000000 | GBPUSD | 1000000 |
| 20171220T121747 | S | 6.5794 | 1000000 | USDCNH | 1000000 |
| 20171220T121819 | S | 113.197 | 120000 | USDJPY | 120000 |
| 20171220T122347 | S | 113.204 | 50000 | USDJPY | 50000 |
| 20171220T122540 | S | 6.5793 | 1000000 | USDCNH | 1000000 |
| 20171220T122609 | S | 1.18402 | 1000000 | EURUSD | 1000000 |
| 20171220T123146 | S | 113.218 | 100000 | USDJPY | 100000 |
| 20171220T123222 | S | 1.28602 | 1000000 | USDCAD | 1000000 |
| 20171220T123508 | S | 1.18468 | 125000 | EURUSD | 125000 |
| 20171220T123606 | S | 1.1847 | 1000000 | EURUSD | 1000000 |
| 20171220T123701 | S | 1.18479 | 1000000 | EURUSD | 1000000 |
| 20171220T123902 | S | 1.18459 | 1000000 | EURUSD | 1000000 |
| 20171220T124627 | S | 1.28593 | 500000 | USDCAD | 500000 |
| 20171220T125351 | B | 1.28551 | 60000 | USDCAD | 60000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171220T125411 | B | 1.28539 | 1000000 | USDCAD | 1000000 |
| 20171220T125414 | B | 1.2853 | 500000 | USDCAD | 500000 |
| 20171220T125422 | B | 1.2852 | 1000000 | USDCAD | 1000000 |
| 20171220T125425 | B | 1.28519 | 588000 | USDCAD | 588000 |
| 20171220T125435 | B | 1.28515 | 1500000 | USDCAD | 1500000 |
| 20171220T125444 | B | 1.28511 | 500000 | USDCAD | 500000 |
| 20171220T125535 | S | 1.18463 | 500000 | EURUSD | 500000 |
| 20171220T125544 | B | 1.28515 | 1000000 | USDCAD | 1000000 |
| 20171220T125644 | B | 1.285 | 800000 | USDCAD | 800000 |
| 20171220T125653 | B | 1.28516 | 1000000 | USDCAD | 1000000 |
| 20171220T125713 | B | 1.28512 | 1000000 | USDCAD | 1000000 |
| 20171220T125722 | B | 1.28502 | 1000000 | USDCAD | 1000000 |
| 20171220T125737 | B | 1.285 | 1000000 | USDCAD | 1000000 |
| 20171220T125814 | B | 1.28509 | 1000000 | USDCAD | 1000000 |
| 20171220T125849 | B | 1.28494 | 1000000 | USDCAD | 1000000 |
| 20171220T125858 | B | 1.28491 | 1000000 | USDCAD | 1000000 |
| 20171220T125906 | B | 1.28491 | 500000 | USDCAD | 500000 |
| 20171220T125934 | B | 1.2849 | 1000000 | USDCAD | 1000000 |
| 20171220T125946 | B | 1.2848 | 1000000 | USDCAD | 1000000 |
| 20171220T125953 | B | 1.2848 | 579000 | USDCAD | 579000 |
| 20171220T130025 | B | 1.28472 | 1000000 | USDCAD | 1000000 |
| 20171220T130102 | B | 1.28482 | 1000000 | USDCAD | 1000000 |
| 20171220T130107 | S | 1.18416 | 1000000 | EURUSD | 1000000 |
| 20171220T130107 | S | 1.18418 | 2000000 | EURUSD | 2000000 |
| 20171220T130231 | S | 1.18419 | 1000000 | EURUSD | 1000000 |
| 20171220T130256 | B | 1.2848 | 300000 | USDCAD | 300000 |
| 20171220T130457 | S | 1.34067 | 62500 | GBPUSD | 62500 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171220T130511 | S | 113.21 | 1000000 | USDJPY | 1000000 |
| 20171220T130514 | S | 113.21 | 200000 | USDJPY | 200000 |
| 20171220T130657 | S | 113.219 | 1000000 | USDJPY | 1000000 |
| 20171220T130932 | B | 1.28438 | 50000 | USDCAD | 50000 |
| 20171220T131216 | S | 113.253 | 420000 | USDJPY | 420000 |
| 20171220T131430 | S | 1.18449 | 1000000 | EURUSD | 1000000 |
| 20171220T131540 | S | 1.28511 | 200000 | USDCAD | 200000 |
| 20171220T131629 | S | 1.1844 | 1000000 | EURUSD | 1000000 |
| 20171220T131646 | S | 1.28526 | 50000 | USDCAD | 50000 |
| 20171220T131648 | S | 113.272 | 1000000 | USDJPY | 1000000 |
| 20171220T131648 | S | 113.274 | 2000000 | USDJPY | 2000000 |
| 20171220T132146 | B | 1.1847 | 250000 | EURUSD | 250000 |
| 20171220T132239 | S | 1.28362 | 1000000 | USDCAD | 1000000 |
| 20171220T133117 | B | 1.28327 | 1000000 | USDCAD | 1000000 |
| 20171220T133200 | B | 1.28306 | 500000 | USDCAD | 500000 |
| 20171220T133206 | B | 1.28306 | 1000000 | USDCAD | 1000000 |
| 20171220T133212 | B | 1.28312 | 500000 | USDCAD | 500000 |
| 20171220T133216 | B | 1.28316 | 950000 | USDCAD | 950000 |
| 20171220T133254 | B | 1.28291 | 1000000 | USDCAD | 1000000 |
| 20171220T133258 | B | 1.2827 | 500000 | USDCAD | 500000 |
| 20171220T133322 | B | 1.2824 | 1000000 | USDCAD | 1000000 |
| 20171220T133337 | B | 1.28256 | 1000000 | USDCAD | 1000000 |
| 20171220T133343 | B | 1.28255 | 500000 | USDCAD | 500000 |
| 20171220T133346 | B | 1.28255 | 368000 | USDCAD | 368000 |
| 20171220T133346 | B | 1.28255 | 478000 | USDCAD | 478000 |
| 20171220T133350 | B | 1.28252 | 547000 | USDCAD | 547000 |
| 20171220T133355 | B | 1.28246 | 588000 | USDCAD | 588000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171220T133405 | B | 1.28235 | 150000 | USDCAD | 150000 |
| 20171220T133410 | B | 1.28233 | 1000000 | USDCAD | 1000000 |
| 20171220T133415 | B | 1.2822 | 500000 | USDCAD | 500000 |
| 20171220T133422 | B | 1.28217 | 1000000 | USDCAD | 1000000 |
| 20171220T133426 | B | 1.28221 | 500000 | USDCAD | 500000 |
| 20171220T133430 | B | 1.28218 | 1392000 | USDCAD | 1392000 |
| 20171220T133440 | B | 1.28221 | 734000 | USDCAD | 734000 |
| 20171220T133448 | B | 1.28229 | 1000000 | USDCAD | 1000000 |
| 20171220T133451 | S | 1.28231 | 1000000 | USDCAD | 1000000 |
| 20171220T133536 | S | 1.1849 | 1000000 | EURUSD | 1000000 |
| 20171220T133539 | S | 1.28228 | 1000000 | USDCAD | 1000000 |
| 20171220T133544 | S | 1.28224 | 400000 | USDCAD | 400000 |
| 20171220T133549 | B | 1.28186 | 500000 | USDCAD | 500000 |
| 20171220T133759 | B | 1.28213 | 1000000 | USDCAD | 1000000 |
| 20171220T133803 | B | 1.28212 | 1000000 | USDCAD | 1000000 |
| 20171220T133914 | S | 1.18479 | 1000000 | EURUSD | 1000000 |
| 20171220T134142 | B | 1.28371 | 1000000 | USDCAD | 1000000 |
| 20171220T134308 | S | 1.1846 | 500000 | EURUSD | 500000 |
| 20171220T134807 | S | 1.2834 | 500000 | USDCAD | 500000 |
| 20171220T134815 | S | 1.18474 | 1000000 | EURUSD | 1000000 |
| 20171220T135615 | S | 1.34184 | 187500 | GBPUSD | 187500 |
| 20171220T140241 | S | 58.6753 | 1000000 | USDRUB | 1000000 |
| 20171220T140502 | B | 113.269 | 1000000 | USDJPY | 1000000 |
| 20171220T140507 | B | 113.263 | 500000 | USDJPY | 500000 |
| 20171220T140514 | B | 6.5787 | 1000000 | USDCNH | 1000000 |
| 20171220T140650 | B | 1.28363 | 750000 | USDCAD | 750000 |
| 20171220T140709 | B | 1.28368 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171220T140847 | B | 1.2837 | 1000000 | USDCAD | 1000000 |
| 20171220T141052 | S | 1.28399 | 700000 | USDCAD | 700000 |
| 20171220T141451 | B | 1.28404 | 1000000 | USDCAD | 1000000 |
| 20171220T141459 | B | 1.284 | 500000 | USDCAD | 500000 |
| 20171220T141626 | B | 1.28402 | 1000000 | USDCAD | 1000000 |
| 20171220T142657 | B | 0.76643 | 350000 | AUDUSD | 350000 |
| 20171220T143223 | B | 1.28521 | 1000000 | USDCAD | 1000000 |
| 20171220T143233 | S | 1.28567 | 50000 | USDCAD | 50000 |
| 20171220T143415 | S | 1.18477 | 500000 | EURUSD | 500000 |
| 20171220T143502 | S | 1.28479 | 1000000 | USDCAD | 1000000 |
| 20171220T144111 | S | 113.208 | 1000000 | USDJPY | 1000000 |
| 20171220T144414 | B | 1.18525 | 1000000 | EURUSD | 1000000 |
| 20171220T144546 | B | 12.6507 | 972000 | USDZAR | 972000 |
| 20171220T144547 | S | 1.2855 | 1000000 | USDCAD | 1000000 |
| 20171220T144710 | S | 113.193 | 500000 | USDJPY | 500000 |
| 20171220T144726 | B | 1.2854 | 1000000 | USDCAD | 1000000 |
| 20171220T144732 | B | 1.28542 | 500000 | USDCAD | 500000 |
| 20171220T144732 | B | 1.2854 | 365000 | USDCAD | 365000 |
| 20171220T144759 | B | 1.28554 | 1000000 | USDCAD | 1000000 |
| 20171220T145044 | B | 1.1855 | 1000000 | EURUSD | 1000000 |
| 20171220T145452 | B | 113.126 | 250000 | USDJPY | 250000 |
| 20171220T145506 | S | 1.18573 | 100000 | EURUSD | 100000 |
| 20171220T145706 | S | 1.2851 | 937000 | USDCAD | 937000 |
| 20171220T145746 | B | 1.28511 | 1000000 | USDCAD | 1000000 |
| 20171220T145752 | B | 1.28495 | 1000000 | USDCAD | 1000000 |
| 20171220T145934 | S | 1.18632 | 100000 | EURUSD | 100000 |
| 20171220T150011 | S | 113.154 | 1000000 | USDJPY | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171220T150149 | B | 1.28552 | 1000000 | USDCAD | 1000000 |
| 20171220T150333 | B | 1.2859 | 1000000 | USDCAD | 1000000 |
| 20171220T150344 | B | 1.2857 | 1000000 | USDCAD | 1000000 |
| 20171220T150437 | B | 1.28575 | 1000000 | USDCAD | 1000000 |
| 20171220T150437 | B | 1.28569 | 2000000 | USDCAD | 2000000 |
| 20171220T150752 | B | 113.147 | 500000 | USDJPY | 500000 |
| 20171220T150828 | S | 1.1867 | 60000 | EURUSD | 60000 |
| 20171220T150831 | B | 113.133 | 1000000 | USDJPY | 1000000 |
| 20171220T150835 | S | 6.5744 | 1000000 | USDCNH | 1000000 |
| 20171220T150851 | S | 6.5743 | 500000 | USDCNH | 500000 |
| 20171220T150851 | S | 6.5744 | 200000 | USDCNH | 200000 |
| 20171220T150916 | S | 6.5742 | 1000000 | USDCNH | 1000000 |
| 20171220T151022 | S | 6.5749 | 500000 | USDCNH | 500000 |
| 20171220T151024 | S | 6.5749 | 500000 | USDCNH | 500000 |
| 20171220T151745 | S | 134.403 | 1000000 | EURJPY | 1000000 |
| 20171220T151908 | S | 6.5735 | 1000000 | USDCNH | 1000000 |
| 20171220T151912 | S | 1.18777 | 500000 | EURUSD | 500000 |
| 20171220T151919 | S | 1.1879 | 50000 | EURUSD | 50000 |
| 20171220T151919 | S | 1.1879 | 100000 | EURUSD | 100000 |
| 20171220T151959 | B | 9.9521 | 1000000 | EURSEK | 1000000 |
| 20171220T152005 | S | 1.18813 | 200000 | EURUSD | 200000 |
| 20171220T152043 | S | 1.1883 | 100000 | EURUSD | 100000 |
| 20171220T152449 | S | 134.43 | 1000000 | EURJPY | 1000000 |
| 20171220T152725 | B | 1.18774 | 50000 | EURUSD | 50000 |
| 20171220T152820 | B | 1.28561 | 1000000 | USDCAD | 1000000 |
| 20171220T153215 | S | 1.18842 | 40000 | EURUSD | 40000 |
| 20171220T153301 | S | 1.18873 | 50000 | EURUSD | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171220T153301 | S | 1.18873 | 50000 | EURUSD | 50000 |
| 20171220T153301 | S | 1.18873 | 50000 | EURUSD | 50000 |
| 20171220T153301 | S | 1.18873 | 100000 | EURUSD | 100000 |
| 20171220T153301 | S | 1.18873 | 50000 | EURUSD | 50000 |
| 20171220T153303 | S | 1.18877 | 50000 | EURUSD | 50000 |
| 20171220T153303 | S | 0.88683 | 100000 | EURGBP | 100000 |
| 20171220T153303 | S | 0.88683 | 100000 | EURGBP | 100000 |
| 20171220T153413 | S | 1.28577 | 600000 | USDCAD | 600000 |
| 20171220T153418 | B | 4.1971 | 1000000 | EURPLN | 1000000 |
| 20171220T153533 | S | 0.88678 | 500000 | EURGBP | 500000 |
| 20171220T153650 | S | 1.28555 | 500000 | USDCAD | 500000 |
| 20171220T153702 | S | 1.18922 | 120000 | EURUSD | 120000 |
| 20171220T153751 | S | 1.18949 | 4900000 | EURUSD | 4900000 |
| 20171220T153755 | S | 1.18962 | 500000 | EURUSD | 500000 |
| 20171220T153810 | S | 1.18988 | 50000 | EURUSD | 50000 |
| 20171220T154100 | S | 6.57 | 500000 | USDCNH | 500000 |
| 20171220T154349 | S | 0.88766 | 500000 | EURGBP | 500000 |
| 20171220T154411 | S | 0.88763 | 355129 | EURGBP | 355129 |
| 20171220T154426 | S | 19.2171 | 900000 | USDMXN | 900000 |
| 20171220T154500 | S | 1.28569 | 1000000 | USDCAD | 1000000 |
| 20171220T154500 | B | 1.28569 | 800000 | USDCAD | 800000 |
| 20171220T154500 | B | 1.28569 | 150000 | USDCAD | 150000 |
| 20171220T154502 | S | 1.28574 | 103615 | USDCAD | 103615 |
| 20171220T154929 | B | 1.18898 | 60000 | EURUSD | 60000 |
| 20171220T154953 | S | 113.26 | 100000 | USDJPY | 100000 |
| 20171220T155548 | S | 1.28559 | 1000000 | USDCAD | 1000000 |
| 20171220T155557 | S | 1.28554 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171220T155606 | S | 1.28568 | 1000000 | USDCAD | 1000000 |
| 20171220T155619 | S | 1.28568 | 700000 | USDCAD | 700000 |
| 20171220T155732 | B | 1.18846 | 1000000 | EURUSD | 1000000 |
| 20171220T155751 | B | 0.98442 | 126978.32 | USDCHF | 126978.32 |
| 20171220T155752 | B | 1.28522 | 1000000 | USDCAD | 1000000 |
| 20171220T155757 | S | 1.2853 | 1000000 | USDCAD | 1000000 |
| 20171220T155810 | B | 1.28511 | 500000 | USDCAD | 500000 |
| 20171220T155819 | B | 1.28511 | 93275 | USDCAD | 93275 |
| 20171220T155831 | B | 1.2852 | 500000 | USDCAD | 500000 |
| 20171220T155831 | B | 1.28521 | 500000 | USDCAD | 500000 |
| 20171220T160115 | B | 1.28564 | 1000000 | USDCAD | 1000000 |
| 20171220T160157 | B | 1.28532 | 1000000 | USDCAD | 1000000 |
| 20171220T160158 | S | 1.28539 | 1000000 | USDCAD | 1000000 |
| 20171220T160203 | B | 1.28534 | 1000000 | USDCAD | 1000000 |
| 20171220T160210 | B | 113.323 | 1000000 | USDJPY | 1000000 |
| 20171220T160642 | B | 113.333 | 1000000 | USDJPY | 1000000 |
| 20171220T161003 | B | 1.1879 | 50000 | EURUSD | 50000 |
| 20171220T161124 | B | 0.88614 | 256954 | EURGBP | 256954 |
| 20171220T161200 | S | 1.18828 | 200000 | EURUSD | 200000 |
| 20171220T161315 | S | 58.6742 | 200000 | USDRUB | 200000 |
| 20171220T161742 | B | 1.2853 | 1000000 | USDCAD | 1000000 |
| 20171220T161755 | B | 1.28516 | 1000000 | USDCAD | 1000000 |
| 20171220T161806 | B | 1.28508 | 500000 | USDCAD | 500000 |
| 20171220T162154 | S | 1.2853 | 100000 | USDCAD | 100000 |
| 20171220T162731 | S | 1.18768 | 1000000 | EURUSD | 1000000 |
| 20171220T162838 | S | 113.317 | 800000 | USDJPY | 800000 |
| 20171220T162925 | S | 0.9855 | 69608 | USDCHF | 69608 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171220T163347 | B | 1.28455 | 1000000 | USDCAD | 1000000 |
| 20171220T163535 | S | 58.6963 | 300000 | USDRUB | 300000 |
| 20171220T163730 | B | 1.28378 | 1000000 | USDCAD | 1000000 |
| 20171220T163740 | B | 1.28372 | 1000000 | USDCAD | 1000000 |
| 20171220T163746 | B | 1.28353 | 500000 | USDCAD | 500000 |
| 20171220T163758 | B | 1.28346 | 1000000 | USDCAD | 1000000 |
| 20171220T163802 | B | 1.28338 | 500000 | USDCAD | 500000 |
| 20171220T163836 | B | 1.28336 | 500000 | USDCAD | 500000 |
| 20171220T163836 | B | 1.28337 | 500000 | USDCAD | 500000 |
| 20171220T163853 | S | 1.28364 | 1000000 | USDCAD | 1000000 |
| 20171220T164056 | S | 3.81632 | 200000 | USDTRY | 200000 |
| 20171220T164141 | S | 58.697 | 200000 | USDRUB | 200000 |
| 20171220T164307 | B | 58.6873 | 1000000 | USDRUB | 1000000 |
| 20171220T165436 | S | 0.98625 | 1000000 | USDCHF | 1000000 |
| 20171220T165616 | S | 1.28446 | 200000 | USDCAD | 200000 |
| 20171220T170021 | S | 1.28476 | 1000000 | USDCAD | 1000000 |
| 20171220T170050 | S | 1.2849 | 65850 | USDCAD | 65850 |
| 20171220T170105 | S | 1.28492 | 1000000 | USDCAD | 1000000 |
| 20171220T170138 | S | 1.28489 | 1000000 | USDCAD | 1000000 |
| 20171220T170437 | B | 1.28501 | 1000000 | USDCAD | 1000000 |
| 20171220T170529 | S | 1.28517 | 1000000 | USDCAD | 1000000 |
| 20171220T170655 | B | 1.18758 | 260000 | EURUSD | 260000 |
| 20171220T171326 | B | 1.28499 | 1000000 | USDCAD | 1000000 |
| 20171220T171348 | S | 1.34093 | 1000000 | GBPUSD | 1000000 |
| 20171220T172240 | S | 1.2851 | 1000000 | USDCAD | 1000000 |
| 20171220T172410 | B | 1.18741 | 400000 | EURUSD | 400000 |
| 20171220T172614 | S | 19.195 | 1000000 | USDMXN | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171220T172644 | S | 1.28494 | 1000000 | USDCAD | 1000000 |
| 20171220T172705 | S | 1.28498 | 500000 | USDCAD | 500000 |
| 20171220T172718 | S | 1.28498 | 1000000 | USDCAD | 1000000 |
| 20171220T172737 | S | 1.28504 | 1000000 | USDCAD | 1000000 |
| 20171220T172747 | S | 1.28496 | 1000000 | USDCAD | 1000000 |
| 20171220T172747 | S | 1.285 | 500000 | USDCAD | 500000 |
| 20171220T172759 | S | 1.28496 | 1000000 | USDCAD | 1000000 |
| 20171220T172830 | S | 1.28497 | 1000000 | USDCAD | 1000000 |
| 20171220T172853 | S | 1.285 | 200000 | USDCAD | 200000 |
| 20171220T172942 | S | 1.28497 | 1000000 | USDCAD | 1000000 |
| 20171220T173009 | S | 1.28491 | 1000000 | USDCAD | 1000000 |
| 20171220T173419 | S | 1.28483 | 1000000 | USDCAD | 1000000 |
| 20171220T173427 | S | 1.28476 | 1000000 | USDCAD | 1000000 |
| 20171220T173427 | S | 1.2848 | 1000000 | USDCAD | 1000000 |
| 20171220T173525 | S | 1.28475 | 1000000 | USDCAD | 1000000 |
| 20171220T173757 | B | 0.76734 | 1000000 | AUDUSD | 1000000 |
| 20171220T174403 | B | 58.6682 | 1000000 | USDRUB | 1000000 |
| 20171220T174945 | S | 1.28385 | 500000 | USDCAD | 500000 |
| 20171220T175144 | B | 1.33924 | 1000000 | GBPUSD | 1000000 |
| 20171220T175154 | B | 1.28401 | 1000000 | USDCAD | 1000000 |
| 20171220T175207 | B | 1.28392 | 1000000 | USDCAD | 1000000 |
| 20171220T175245 | B | 1.28366 | 1000000 | USDCAD | 1000000 |
| 20171220T175302 | B | 1.28373 | 1000000 | USDCAD | 1000000 |
| 20171220T175313 | B | 1.28368 | 1000000 | USDCAD | 1000000 |
| 20171220T175316 | B | 1.28367 | 500000 | USDCAD | 500000 |
| 20171220T175342 | S | 1.2836 | 1000000 | USDCAD | 1000000 |
| 20171220T175343 | B | 1.28352 | 500000 | USDCAD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171220T175426 | B | 1.28372 | 1000000 | USDCAD | 1000000 |
| 20171220T175637 | B | 1.28392 | 500000 | USDCAD | 500000 |
| 20171220T175748 | S | 1.284 | 700000 | USDCAD | 700000 |
| 20171220T175905 | S | 1.28407 | 300000 | USDCAD | 300000 |
| 20171220T180119 | S | 0.76706 | 1000000 | AUDUSD | 1000000 |
| 20171220T180243 | S | 1.28437 | 1000000 | USDCAD | 1000000 |
| 20171220T180310 | S | 1.18799 | 500000 | EURUSD | 500000 |
| 20171220T181114 | S | 1.18832 | 170000 | EURUSD | 170000 |
| 20171220T181453 | S | 1.28437 | 1000000 | USDCAD | 1000000 |
| 20171220T181500 | B | 58.6607 | 1000000 | USDRUB | 1000000 |
| 20171220T181707 | B | 58.662 | 400000 | USDRUB | 400000 |
| 20171220T181751 | S | 1.28444 | 900000 | USDCAD | 900000 |
| 20171220T182015 | S | 1.34031 | 200000 | GBPUSD | 200000 |
| 20171220T182241 | S | 1.18861 | 50000 | EURUSD | 50000 |
| 20171220T182300 | S | 1.28409 | 500000 | USDCAD | 500000 |
| 20171220T182620 | B | 1.28369 | 200000 | USDCAD | 200000 |
| 20171220T182800 | B | 58.6963 | 1000000 | USDRUB | 1000000 |
| 20171220T182955 | B | 1.28365 | 1000000 | USDCAD | 1000000 |
| 20171220T183009 | B | 1.28369 | 1000000 | USDCAD | 1000000 |
| 20171220T183013 | B | 1.28368 | 500000 | USDCAD | 500000 |
| 20171220T183015 | B | 1.28362 | 53000 | USDCAD | 53000 |
| 20171220T183214 | B | 58.7009 | 500000 | USDRUB | 500000 |
| 20171220T183415 | B | 58.7023 | 100000 | USDRUB | 100000 |
| 20171220T183416 | B | 58.7023 | 100000 | USDRUB | 100000 |
| 20171220T191056 | B | 1.28359 | 1000000 | USDCAD | 1000000 |
| 20171220T191534 | B | 1.28393 | 900000 | USDCAD | 900000 |
| 20171220T192747 | S | 1.28373 | 500000 | USDCAD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171220T192903 | S | 6.5658 | 1000000 | USDCNH | 1000000 |
| 20171220T193128 | S | 1.28383 | 2898 | USDCAD | 2898 |
| 20171220T193815 | B | 1.28335 | 1000000 | USDCAD | 1000000 |
| 20171220T200307 | B | 1.28309 | 1000000 | USDCAD | 1000000 |
| 20171220T200845 | S | 1.28281 | 1000000 | USDCAD | 1000000 |
| 20171220T201506 | S | 1.28292 | 1000000 | USDCAD | 1000000 |
| 20171220T201708 | S | 1.28317 | 1000000 | USDCAD | 1000000 |
| 20171220T203130 | S | 1.28276 | 1000000 | USDCAD | 1000000 |
| 20171220T203437 | B | 1.28269 | 1000000 | USDCAD | 1000000 |
| 20171220T204318 | B | 1.28293 | 1000000 | USDCAD | 1000000 |
| 20171220T204624 | S | 1.28296 | 500000 | USDCAD | 500000 |
| 20171220T204711 | B | 1.28293 | 500000 | USDCAD | 500000 |
| 20171220T205442 | B | 4.2013 | 1000000 | EURPLN | 1000000 |
| 20171220T205717 | S | 1.28307 | 500000 | USDCAD | 500000 |
| 20171220T210534 | B | 1.28291 | 1000000 | USDCAD | 1000000 |
| 20171220T211016 | B | 1.28274 | 1000000 | USDCAD | 1000000 |
| 20171220T211211 | B | 1.28283 | 1000000 | USDCAD | 1000000 |
| 20171220T211254 | B | 1.28284 | 1000000 | USDCAD | 1000000 |
| 20171220T211859 | B | 1.2828 | 1000000 | USDCAD | 1000000 |
| 20171220T212406 | B | 1.18724 | 100000 | EURUSD | 100000 |
| 20171220T212416 | B | 1.18712 | 100000 | EURUSD | 100000 |
| 20171220T213418 | S | 1.28317 | 1000000 | USDCAD | 1000000 |
| 20171220T213440 | S | 1.28318 | 500000 | USDCAD | 500000 |
| 20171220T213504 | S | 1.28331 | 700000 | USDCAD | 700000 |
| 20171220T213530 | S | 1.2834 | 1000000 | USDCAD | 1000000 |
| 20171220T213543 | S | 1.28349 | 500000 | USDCAD | 500000 |
| 20171220T215400 | S | 0.88776 | 900000 | EURGBP | 900000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171220T220431 | B | 1.33739 | 200000 | GBPUSD | 200000 |
| 20171220T234317 | S | 0.70162 | 250000 | NZDUSD | 250000 |
| 20171221T001341 | B | 1.09339 | 100000 | AUDNZD | 100000 |
| 20171221T003357 | B | 1.18767 | 100000 | EURUSD | 100000 |
| 20171221T005455 | B | 113.215 | 137000 | USDJPY | 137000 |
| 20171221T005455 | B | 113.215 | 38000 | USDJPY | 38000 |
| 20171221T005520 | B | 113.3 | 250000 | USDJPY | 250000 |
| 20171221T005657 | B | 1.09457 | 100000 | AUDNZD | 100000 |
| 20171221T010655 | S | 1.33611 | 400000 | GBPUSD | 400000 |
| 20171221T010855 | S | 1.34471 | 1000000 | USDSGD | 1000000 |
| 20171221T011551 | S | 1.28332 | 150000 | USDCAD | 150000 |
| 20171221T012741 | B | 1.09421 | 100000 | AUDNZD | 100000 |
| 20171221T013823 | B | 6.5477 | 1000000 | USDCNH | 1000000 |
| 20171221T013823 | B | 6.5471 | 3000000 | USDCNH | 3000000 |
| 20171221T014307 | S | 6.5501 | 700000 | USDCNH | 700000 |
| 20171221T020224 | S | 6.5565 | 500000 | USDCNH | 500000 |
| 20171221T021654 | S | 6.5589 | 1000000 | USDCNH | 1000000 |
| 20171221T021759 | S | 6.5593 | 1000000 | USDCNH | 1000000 |
| 20171221T023144 | B | 6.5595 | 1000000 | USDCNH | 1000000 |
| 20171221T024429 | B | 6.562 | 850000 | USDCNH | 850000 |
| 20171221T024742 | B | 6.5628 | 1000000 | USDCNH | 1000000 |
| 20171221T030237 | B | 6.5596 | 17803 | USDCNH | 17803 |
| 20171221T030237 | B | 6.5596 | 188656 | USDCNH | 188656 |
| 20171221T030258 | S | 0.76677 | 330000 | AUDUSD | 330000 |
| 20171221T030545 | B | 6.559 | 1000000 | USDCNH | 1000000 |
| 20171221T030931 | B | 6.5583 | 1000000 | USDCNH | 1000000 |
| 20171221T030946 | S | 6.5591 | 1000000 | USDCNH | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171221T031139 | B | 113.411 | 1000000 | USDJPY | 1000000 |
| 20171221T031212 | S | 6.5593 | 1000000 | USDCNH | 1000000 |
| 20171221T034253 | S | 6.5604 | 1000000 | USDCNH | 1000000 |
| 20171221T034309 | B | 1.1865 | 100000 | EURUSD | 100000 |
| 20171221T035731 | B | 6.563 | 1000000 | USDCNH | 1000000 |
| 20171221T043020 | B | 6.5667 | 1000000 | USDCNH | 1000000 |
| 20171221T043134 | S | 6.5668 | 1000000 | USDCNH | 1000000 |
| 20171221T043222 | S | 6.5664 | 500000 | USDCNH | 500000 |
| 20171221T051915 | B | 1.18637 | 50000 | EURUSD | 50000 |
| 20171221T051915 | B | 1.18637 | 70000 | EURUSD | 70000 |
| 20171221T060155 | B | 6.5647 | 1000000 | USDCNH | 1000000 |
| 20171221T060915 | B | 6.5638 | 500000 | USDCNH | 500000 |
| 20171221T063157 | S | 6.5681 | 500000 | USDCNH | 500000 |
| 20171221T064139 | S | 6.5706 | 1000000 | USDCNH | 1000000 |
| 20171221T064843 | B | 6.5705 | 1000000 | USDCNH | 1000000 |
| 20171221T070544 | S | 1.18749 | 150000 | EURUSD | 150000 |
| 20171221T070544 | S | 1.18749 | 100000 | EURUSD | 100000 |
| 20171221T071108 | B | 113.486 | 10000 | USDJPY | 10000 |
| 20171221T071523 | S | 6.568 | 1000000 | USDCNH | 1000000 |
| 20171221T071533 | S | 6.568 | 400000 | USDCNH | 400000 |
| 20171221T071540 | S | 6.568 | 100000 | USDCNH | 100000 |
| 20171221T071540 | S | 6.568 | 200000 | USDCNH | 200000 |
| 20171221T071540 | S | 6.568 | 100000 | USDCNH | 100000 |
| 20171221T071550 | S | 6.568 | 100000 | USDCNH | 100000 |
| 20171221T072955 | S | 113.532 | 50000 | USDJPY | 50000 |
| 20171221T073540 | S | 134.808 | 50000 | EURJPY | 50000 |
| 20171221T075512 | S | 113.577 | 1000000 | USDJPY | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171221T075742 | S | 113.588 | 1000000 | USDJPY | 1000000 |
| 20171221T080114 | B | 0.98636 | 887100.04 | USDCHF | 887100.04 |
| 20171221T080202 | S | 113.614 | 2000000 | USDJPY | 2000000 |
| 20171221T080606 | S | 113.629 | 500000 | USDJPY | 500000 |
| 20171221T081036 | B | 1.28315 | 800000 | USDCAD | 800000 |
| 20171221T081112 | B | 134.801 | 1000000 | EURJPY | 1000000 |
| 20171221T081624 | B | 1.18742 | 125000 | EURUSD | 125000 |
| 20171221T081813 | S | 3.5419 | 70583.59 | USDPLN | 70583.59 |
| 20171221T082214 | S | 113.537 | 1000000 | USDJPY | 1000000 |
| 20171221T082437 | B | 113.535 | 100000 | USDJPY | 100000 |
| 20171221T082538 | S | 1.18791 | 40000 | EURUSD | 40000 |
| 20171221T082538 | S | 113.544 | 1000000 | USDJPY | 1000000 |
| 20171221T082632 | B | 1.33662 | 500000 | GBPUSD | 500000 |
| 20171221T083124 | B | 113.491 | 110140.89 | USDJPY | 110140.89 |
| 20171221T083824 | B | 6.58 | 500000 | USDCNH | 500000 |
| 20171221T083842 | B | 6.5804 | 500000 | USDCNH | 500000 |
| 20171221T083945 | S | 6.5812 | 500000 | USDCNH | 500000 |
| 20171221T083946 | S | 6.5811 | 500000 | USDCNH | 500000 |
| 20171221T083948 | S | 6.5811 | 25000 | USDCNH | 25000 |
| 20171221T083949 | S | 6.5812 | 46000 | USDCNH | 46000 |
| 20171221T083951 | S | 6.5812 | 224000 | USDCNH | 224000 |
| 20171221T084044 | S | 9.9625 | 4573 | EURSEK | 4573 |
| 20171221T085140 | S | 19.2648 | 500000 | USDMXN | 500000 |
| 20171221T085251 | S | 19.265 | 1000000 | USDMXN | 1000000 |
| 20171221T085436 | B | 1.18763 | 50000 | EURUSD | 50000 |
| 20171221T090118 | S | 134.882 | 50000 | EURJPY | 50000 |
| 20171221T090335 | B | 0.98633 | 279625 | USDCHF | 279625 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171221T090814 | S | 1.33752 | 21325 | GBPUSD | 21325 |
| 20171221T091901 | S | 1.33796 | 312500 | GBPUSD | 312500 |
| 20171221T092001 | S | 1.33776 | 62500 | GBPUSD | 62500 |
| 20171221T092815 | S | 1.1884 | 70000 | EURUSD | 70000 |
| 20171221T092828 | S | 113.487 | 1000000 | USDJPY | 1000000 |
| 20171221T092833 | S | 1.33795 | 62500 | GBPUSD | 62500 |
| 20171221T092922 | B | 1.18833 | 1000000 | EURUSD | 1000000 |
| 20171221T094014 | S | 58.5724 | 300000 | USDRUB | 300000 |
| 20171221T094243 | S | 1.33792 | 62500 | GBPUSD | 62500 |
| 20171221T095309 | S | 19.2653 | 870000 | USDMXN | 870000 |
| 20171221T100225 | B | 1.18782 | 500000 | EURUSD | 500000 |
| 20171221T100225 | B | 1.18782 | 500000 | EURUSD | 500000 |
| 20171221T100541 | B | 9.9836 | 200000 | EURSEK | 200000 |
| 20171221T100851 | S | 1.33858 | 62500 | GBPUSD | 62500 |
| 20171221T101629 | B | 6.5737 | 500000 | USDCNH | 500000 |
| 20171221T103101 | B | 1.33787 | 100000 | GBPUSD | 100000 |
| 20171221T103401 | S | 1.33795 | 62500 | GBPUSD | 62500 |
| 20171221T104752 | B | 1.18761 | 500000 | EURUSD | 500000 |
| 20171221T104954 | S | 1.17253 | 1000000 | EURCHF | 1000000 |
| 20171221T105724 | S | 6.5716 | 500000 | USDCNH | 500000 |
| 20171221T110246 | B | 58.421 | 1000000 | USDRUB | 1000000 |
| 20171221T110350 | B | 1.18745 | 50000 | EURUSD | 50000 |
| 20171221T110753 | B | 6.5705 | 1000000 | USDCNH | 1000000 |
| 20171221T110925 | B | 6.57 | 500000 | USDCNH | 500000 |
| 20171221T111114 | B | 6.5705 | 1000000 | USDCNH | 1000000 |
| 20171221T111138 | B | 6.5709 | 500000 | USDCNH | 500000 |
| 20171221T111310 | B | 6.5705 | 1000000 | USDCNH | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171221T111328 | B | 6.5705 | 500000 | USDCNH | 500000 |
| 20171221T112846 | S | 0.69903 | 500000 | NZDUSD | 500000 |
| 20171221T113426 | B | 1.1869 | 50000 | EURUSD | 50000 |
| 20171221T113426 | B | 1.1869 | 60000 | EURUSD | 60000 |
| 20171221T113845 | B | 1.18681 | 5239 | EURUSD | 5239 |
| 20171221T113921 | S | 0.98862 | 8299 | USDCHF | 8299 |
| 20171221T114321 | S | 6.5698 | 1000000 | USDCNH | 1000000 |
| 20171221T114506 | S | 6.5699 | 1000000 | USDCNH | 1000000 |
| 20171221T114615 | S | 6.5699 | 1000000 | USDCNH | 1000000 |
| 20171221T114758 | S | 6.5701 | 1000000 | USDCNH | 1000000 |
| 20171221T115741 | B | 58.4806 | 1000000 | USDRUB | 1000000 |
| 20171221T120004 | B | 1.18651 | 50000 | EURUSD | 50000 |
| 20171221T120004 | B | 1.18651 | 200000 | EURUSD | 200000 |
| 20171221T120209 | S | 1.18675 | 100000 | EURUSD | 100000 |
| 20171221T121652 | S | 113.568 | 50000 | USDJPY | 50000 |
| 20171221T121824 | B | 1.33618 | 62500 | GBPUSD | 62500 |
| 20171221T122118 | B | 1.18621 | 250000 | EURUSD | 250000 |
| 20171221T122254 | S | 0.98866 | 20972.83 | USDCHF | 20972.83 |
| 20171221T122620 | S | 0.98895 | 126396.68 | USDCHF | 126396.68 |
| 20171221T122748 | B | 1.33538 | 100000 | GBPUSD | 100000 |
| 20171221T122754 | B | 1.3354 | 100000 | GBPUSD | 100000 |
| 20171221T122818 | B | 1.33529 | 34351 | GBPUSD | 34351 |
| 20171221T122830 | B | 1.33532 | 312500 | GBPUSD | 312500 |
| 20171221T123133 | B | 1.33428 | 500000 | GBPUSD | 500000 |
| 20171221T123302 | S | 0.98915 | 126371.13 | USDCHF | 126371.13 |
| 20171221T123610 | B | 1.33487 | 62500 | GBPUSD | 62500 |
| 20171221T123649 | B | 1.28283 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171221T123708 | B | 1.33459 | 62500 | GBPUSD | 62500 |
| 20171221T123713 | B | 1.28281 | 1000000 | USDCAD | 1000000 |
| 20171221T123730 | B | 1.33484 | 62500 | GBPUSD | 62500 |
| 20171221T124048 | B | 1.28273 | 1000000 | USDCAD | 1000000 |
| 20171221T124054 | B | 1.28274 | 500000 | USDCAD | 500000 |
| 20171221T124101 | B | 1.28273 | 1000000 | USDCAD | 1000000 |
| 20171221T124109 | B | 1.28277 | 1000000 | USDCAD | 1000000 |
| 20171221T124235 | B | 1.28243 | 1000000 | USDCAD | 1000000 |
| 20171221T124301 | B | 1.28222 | 1000000 | USDCAD | 1000000 |
| 20171221T124305 | S | 1.28203 | 1000000 | USDCAD | 1000000 |
| 20171221T124735 | B | 1.28239 | 1000000 | USDCAD | 1000000 |
| 20171221T124752 | B | 113.518 | 110114.7 | USDJPY | 110114.7 |
| 20171221T124759 | S | 1.28246 | 100000 | USDCAD | 100000 |
| 20171221T124759 | S | 1.28245 | 800000 | USDCAD | 800000 |
| 20171221T124759 | S | 1.28245 | 100000 | USDCAD | 100000 |
| 20171221T124759 | B | 1.28238 | 1000000 | USDCAD | 1000000 |
| 20171221T124800 | S | 1.28247 | 50000 | USDCAD | 50000 |
| 20171221T124802 | B | 1.28239 | 1000000 | USDCAD | 1000000 |
| 20171221T125933 | B | 1.28178 | 50000 | USDCAD | 50000 |
| 20171221T130101 | B | 113.496 | 200000 | USDJPY | 200000 |
| 20171221T130133 | S | 1.33608 | 100000 | GBPUSD | 100000 |
| 20171221T130136 | B | 1.28124 | 40000 | USDCAD | 40000 |
| 20171221T130138 | B | 1.2813 | 1000000 | USDCAD | 1000000 |
| 20171221T130143 | S | 1.33603 | 15603 | GBPUSD | 15603 |
| 20171221T130225 | B | 1.28132 | 500000 | USDCAD | 500000 |
| 20171221T130425 | S | 0.76714 | 2000000 | AUDUSD | 2000000 |
| 20171221T130425 | S | 0.76717 | 950000 | AUDUSD | 950000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171221T130431 | B | 1.18602 | 50000 | EURUSD | 50000 |
| 20171221T130545 | S | 1.33617 | 125000 | GBPUSD | 125000 |
| 20171221T130547 | S | 1.33617 | 125000 | GBPUSD | 125000 |
| 20171221T130557 | S | 1.33624 | 62500 | GBPUSD | 62500 |
| 20171221T131154 | B | 1.28062 | 1000000 | USDCAD | 1000000 |
| 20171221T131523 | S | 1.28061 | 500000 | USDCAD | 500000 |
| 20171221T131814 | B | 1.28067 | 1000000 | USDCAD | 1000000 |
| 20171221T131827 | B | 1.28073 | 1000000 | USDCAD | 1000000 |
| 20171221T131829 | S | 1.28071 | 1000000 | USDCAD | 1000000 |
| 20171221T131834 | B | 1.28072 | 1000000 | USDCAD | 1000000 |
| 20171221T131907 | B | 1.28063 | 1000000 | USDCAD | 1000000 |
| 20171221T132029 | B | 19.3236 | 900000 | USDMXN | 900000 |
| 20171221T132319 | B | 1.2804 | 500000 | USDCAD | 500000 |
| 20171221T132810 | B | 1.27991 | 600000 | USDCAD | 600000 |
| 20171221T132833 | S | 0.76753 | 1000000 | AUDUSD | 1000000 |
| 20171221T133037 | B | 1.27461 | 500000 | USDCAD | 500000 |
| 20171221T133238 | S | 1.27418 | 500000 | USDCAD | 500000 |
| 20171221T133240 | S | 1.27438 | 500000 | USDCAD | 500000 |
| 20171221T133240 | S | 1.27439 | 292000 | USDCAD | 292000 |
| 20171221T133244 | S | 1.2744 | 523000 | USDCAD | 523000 |
| 20171221T133250 | S | 1.27464 | 566000 | USDCAD | 566000 |
| 20171221T133354 | S | 1.274 | 500000 | USDCAD | 500000 |
| 20171221T133705 | B | 1.27251 | 500000 | USDCAD | 500000 |
| 20171221T133707 | S | 1.27227 | 1000000 | USDCAD | 1000000 |
| 20171221T133708 | S | 1.18689 | 950000 | EURUSD | 950000 |
| 20171221T133709 | S | 1.1869 | 150000 | EURUSD | 150000 |
| 20171221T133709 | S | 1.1869 | 550000 | EURUSD | 550000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171221T134056 | B | 1.27299 | 1000000 | USDCAD | 1000000 |
| 20171221T134408 | B | 1.27312 | 1000000 | USDCAD | 1000000 |
| 20171221T134831 | B | 113.395 | 250000 | USDJPY | 250000 |
| 20171221T134837 | S | 1.27289 | 500000 | USDCAD | 500000 |
| 20171221T135121 | B | 1.18611 | 250000 | EURUSD | 250000 |
| 20171221T135132 | B | 1.18602 | 100000 | EURUSD | 100000 |
| 20171221T135304 | B | 1.27488 | 1000000 | USDCAD | 1000000 |
| 20171221T135427 | S | 1.27501 | 1000000 | USDCAD | 1000000 |
| 20171221T135534 | S | 1.33515 | 1000000 | GBPUSD | 1000000 |
| 20171221T140316 | S | 1.2762 | 1000000 | USDCAD | 1000000 |
| 20171221T140327 | S | 1.27667 | 1000000 | USDCAD | 1000000 |
| 20171221T140342 | S | 1.27678 | 1000000 | USDCAD | 1000000 |
| 20171221T140346 | S | 1.2768 | 500000 | USDCAD | 500000 |
| 20171221T140422 | S | 1.27696 | 1000000 | USDCAD | 1000000 |
| 20171221T140429 | S | 1.27699 | 1000000 | USDCAD | 1000000 |
| 20171221T140436 | S | 1.27709 | 500000 | USDCAD | 500000 |
| 20171221T140440 | S | 1.27718 | 1000000 | USDCAD | 1000000 |
| 20171221T140449 | S | 1.2772 | 500000 | USDCAD | 500000 |
| 20171221T140449 | S | 1.27724 | 250000 | USDCAD | 250000 |
| 20171221T140449 | S | 1.2772 | 500000 | USDCAD | 500000 |
| 20171221T140452 | B | 1.1856 | 1000000 | EURUSD | 1000000 |
| 20171221T140457 | S | 1.2772 | 1000000 | USDCAD | 1000000 |
| 20171221T140506 | S | 1.27718 | 1000000 | USDCAD | 1000000 |
| 20171221T140630 | S | 1.27657 | 500000 | USDCAD | 500000 |
| 20171221T140645 | S | 1.27684 | 1000000 | USDCAD | 1000000 |
| 20171221T140651 | B | 19.3276 | 51739.48 | USDMXN | 51739.48 |
| 20171221T140654 | S | 1.27689 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171221T140705 | S | 1.27699 | 1000000 | USDCAD | 1000000 |
| 20171221T140753 | S | 1.27677 | 1000000 | USDCAD | 1000000 |
| 20171221T140758 | S | 113.467 | 300000 | USDJPY | 300000 |
| 20171221T140846 | S | 1.27628 | 1000000 | USDCAD | 1000000 |
| 20171221T140946 | S | 1.27607 | 1000000 | USDCAD | 1000000 |
| 20171221T140957 | S | 0.76811 | 1000000 | AUDUSD | 1000000 |
| 20171221T140957 | S | 0.76814 | 1000000 | AUDUSD | 1000000 |
| 20171221T141242 | S | 1.33458 | 200000 | GBPUSD | 200000 |
| 20171221T141248 | S | 1.3346 | 200000 | GBPUSD | 200000 |
| 20171221T141301 | B | 1.18494 | 50000 | EURUSD | 50000 |
| 20171221T141551 | B | 1.33373 | 500000 | GBPUSD | 500000 |
| 20171221T142146 | S | 1.18578 | 200000 | EURUSD | 200000 |
| 20171221T142609 | S | 1.18609 | 100000 | EURUSD | 100000 |
| 20171221T142713 | S | 1.27588 | 1000000 | USDCAD | 1000000 |
| 20171221T142716 | S | 1.27589 | 500000 | USDCAD | 500000 |
| 20171221T142726 | S | 1.27598 | 1000000 | USDCAD | 1000000 |
| 20171221T142731 | S | 1.27604 | 500000 | USDCAD | 500000 |
| 20171221T142736 | S | 1.27618 | 778000 | USDCAD | 778000 |
| 20171221T142746 | S | 1.27619 | 1000000 | USDCAD | 1000000 |
| 20171221T142750 | S | 1.2763 | 500000 | USDCAD | 500000 |
| 20171221T142757 | S | 1.27626 | 1000000 | USDCAD | 1000000 |
| 20171221T142803 | S | 1.27617 | 500000 | USDCAD | 500000 |
| 20171221T142808 | S | 1.27617 | 821000 | USDCAD | 821000 |
| 20171221T142919 | B | 1.27581 | 1000000 | USDCAD | 1000000 |
| 20171221T143024 | S | 1.2757 | 700000 | USDCAD | 700000 |
| 20171221T143031 | S | 1.27572 | 1000000 | USDCAD | 1000000 |
| 20171221T143202 | S | 1.27526 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171221T143440 | S | 6.5701 | 1000000 | USDCNH | 1000000 |
| 20171221T143511 | S | 6.5701 | 500000 | USDCNH | 500000 |
| 20171221T143518 | S | 1.27518 | 1000000 | USDCAD | 1000000 |
| 20171221T143623 | S | 1.27518 | 1000000 | USDCAD | 1000000 |
| 20171221T143651 | S | 1.27486 | 1000000 | USDCAD | 1000000 |
| 20171221T144003 | S | 9.9499 | 1000000 | EURNOK | 1000000 |
| 20171221T144029 | B | 1.33556 | 55324 | GBPUSD | 55324 |
| 20171221T144055 | S | 1.27458 | 1000000 | USDCAD | 1000000 |
| 20171221T144257 | B | 113.358 | 3799 | USDJPY | 3799 |
| 20171221T144437 | S | 1.27476 | 1000000 | USDCAD | 1000000 |
| 20171221T144523 | S | 1.27449 | 1000000 | USDCAD | 1000000 |
| 20171221T144554 | S | 1.27428 | 1000000 | USDCAD | 1000000 |
| 20171221T145500 | B | 9.9752 | 500000 | EURSEK | 500000 |
| 20171221T145653 | B | 19.3456 | 3383.2 | USDMXN | 3383.2 |
| 20171221T145722 | B | 19.3477 | 51685.73 | USDMXN | 51685.73 |
| 20171221T145735 | B | 1.33496 | 1000000 | GBPUSD | 1000000 |
| 20171221T150012 | S | 1.27439 | 1000000 | USDCAD | 1000000 |
| 20171221T150017 | B | 1.27436 | 800000 | USDCAD | 800000 |
| 20171221T150336 | S | 1.27409 | 1000000 | USDCAD | 1000000 |
| 20171221T150344 | S | 1.27408 | 1000000 | USDCAD | 1000000 |
| 20171221T150646 | B | 0.98935 | 600000 | USDCHF | 600000 |
| 20171221T150731 | S | 19.3604 | 77480.68 | USDMXN | 77480.68 |
| 20171221T150914 | S | 1.27469 | 1000000 | USDCAD | 1000000 |
| 20171221T151217 | S | 1.2749 | 700000 | USDCAD | 700000 |
| 20171221T151323 | S | 1.27522 | 50000 | USDCAD | 50000 |
| 20171221T151524 | S | 12.726 | 972000 | USDZAR | 972000 |
| 20171221T151701 | S | 19.369 | 51628.89 | USDMXN | 51628.89 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171221T151720 | S | 1.27509 | 1000000 | USDCAD | 1000000 |
| 20171221T151749 | B | 1.33544 | 11619 | GBPUSD | 11619 |
| 20171221T151815 | S | 1.2749 | 1000000 | USDCAD | 1000000 |
| 20171221T151854 | S | 1.2748 | 100000 | USDCAD | 100000 |
| 20171221T152057 | S | 1.27407 | 1000000 | USDCAD | 1000000 |
| 20171221T152212 | S | 1.27407 | 100000 | USDCAD | 100000 |
| 20171221T152412 | B | 1.33578 | 14696 | GBPUSD | 14696 |
| 20171221T152431 | S | 1.27394 | 1000000 | USDCAD | 1000000 |
| 20171221T152718 | S | 1.27396 | 600000 | USDCAD | 600000 |
| 20171221T152842 | B | 1.2737 | 1000000 | USDCAD | 1000000 |
| 20171221T153007 | S | 1.274 | 1000000 | USDCAD | 1000000 |
| 20171221T153111 | S | 1.27331 | 500000 | USDCAD | 500000 |
| 20171221T153229 | S | 1.27325 | 1000000 | USDCAD | 1000000 |
| 20171221T153428 | S | 1.27338 | 1000000 | USDCAD | 1000000 |
| 20171221T153501 | S | 19.382 | 154784.34 | USDMXN | 154784.34 |
| 20171221T153504 | B | 1.27316 | 500000 | USDCAD | 500000 |
| 20171221T153509 | B | 1.2731 | 500000 | USDCAD | 500000 |
| 20171221T153537 | B | 1.27306 | 1000000 | USDCAD | 1000000 |
| 20171221T153606 | B | 1.2728 | 1000000 | USDCAD | 1000000 |
| 20171221T153623 | B | 1.27274 | 1000000 | USDCAD | 1000000 |
| 20171221T153628 | S | 1.27273 | 400000 | USDCAD | 400000 |
| 20171221T153736 | S | 1.27266 | 1000000 | USDCAD | 1000000 |
| 20171221T153758 | S | 1.27292 | 1000000 | USDCAD | 1000000 |
| 20171221T154213 | S | 6.5689 | 1000000 | USDCNH | 1000000 |
| 20171221T154233 | S | 1.27301 | 500000 | USDCAD | 500000 |
| 20171221T154345 | S | 1.27263 | 500000 | USDCAD | 500000 |
| 20171221T154624 | S | 1.27306 | 100000 | USDCAD | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171221T154734 | B | 113.452 | 1655.98 | USDJPY | 1655.98 |
| 20171221T154808 | B | 113.458 | 14715 | USDJPY | 14715 |
| 20171221T155058 | B | 1.18562 | 50000 | EURUSD | 50000 |
| 20171221T155115 | S | 6.5691 | 1000000 | USDCNH | 1000000 |
| 20171221T155138 | S | 6.5694 | 1000000 | USDCNH | 1000000 |
| 20171221T155148 | S | 6.5694 | 500000 | USDCNH | 500000 |
| 20171221T155159 | S | 6.5695 | 500000 | USDCNH | 500000 |
| 20171221T155244 | S | 6.5695 | 1000000 | USDCNH | 1000000 |
| 20171221T155304 | S | 6.5695 | 500000 | USDCNH | 500000 |
| 20171221T155309 | S | 6.5695 | 500000 | USDCNH | 500000 |
| 20171221T155309 | S | 6.5695 | 200000 | USDCNH | 200000 |
| 20171221T155347 | S | 6.5696 | 500000 | USDCNH | 500000 |
| 20171221T155435 | S | 1.27378 | 1000000 | USDCAD | 1000000 |
| 20171221T155529 | S | 1.27358 | 1000000 | USDCAD | 1000000 |
| 20171221T155541 | S | 6.5696 | 500000 | USDCNH | 500000 |
| 20171221T155639 | S | 1.27356 | 400000 | USDCAD | 400000 |
| 20171221T155641 | S | 6.5693 | 500000 | USDCNH | 500000 |
| 20171221T155642 | S | 6.5693 | 500000 | USDCNH | 500000 |
| 20171221T155711 | S | 1.18604 | 500000 | EURUSD | 500000 |
| 20171221T155916 | S | 12.709 | 978000 | USDZAR | 978000 |
| 20171221T160028 | S | 6.5652 | 500000 | USDCNH | 500000 |
| 20171221T160126 | B | 1.27275 | 1000000 | USDCAD | 1000000 |
| 20171221T160155 | S | 1.27276 | 700000 | USDCAD | 700000 |
| 20171221T160438 | S | 1.273 | 400000 | USDCAD | 400000 |
| 20171221T160443 | S | 1.27305 | 1000000 | USDCAD | 1000000 |
| 20171221T160623 | S | 1.27321 | 200000 | USDCAD | 200000 |
| 20171221T160721 | B | 113.44 | 110190.41 | USDJPY | 110190.41 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171221T160856 | S | 1.27306 | 1000000 | USDCAD | 1000000 |
| 20171221T161014 | B | 1.27291 | 1000000 | USDCAD | 1000000 |
| 20171221T161203 | S | 1.1867 | 1000000 | EURUSD | 1000000 |
| 20171221T161208 | S | 1.18668 | 980000 | EURUSD | 980000 |
| 20171221T161211 | S | 1.18667 | 1000000 | EURUSD | 1000000 |
| 20171221T161420 | B | 113.441 | 500000 | USDJPY | 500000 |
| 20171221T161432 | B | 1.27299 | 1000000 | USDCAD | 1000000 |
| 20171221T161440 | B | 1.27295 | 500000 | USDCAD | 500000 |
| 20171221T161634 | S | 1.18709 | 250000 | EURUSD | 250000 |
| 20171221T161653 | S | 1.27347 | 1000000 | USDCAD | 1000000 |
| 20171221T161727 | B | 1.27342 | 500000 | USDCAD | 500000 |
| 20171221T161735 | S | 1.18703 | 1000000 | EURUSD | 1000000 |
| 20171221T161849 | S | 1.18732 | 100000 | EURUSD | 100000 |
| 20171221T161913 | B | 1.27294 | 1000000 | USDCAD | 1000000 |
| 20171221T161919 | B | 1.27295 | 500000 | USDCAD | 500000 |
| 20171221T161924 | B | 1.27294 | 909000 | USDCAD | 909000 |
| 20171221T161924 | B | 1.2729 | 291000 | USDCAD | 291000 |
| 20171221T162005 | S | 1.18738 | 140000 | EURUSD | 140000 |
| 20171221T162022 | S | 1.33636 | 62500 | GBPUSD | 62500 |
| 20171221T162026 | S | 1.1876 | 50000 | EURUSD | 50000 |
| 20171221T162051 | S | 1.33662 | 100000 | GBPUSD | 100000 |
| 20171221T162114 | S | 19.4 | 11546.39 | USDMXN | 11546.39 |
| 20171221T162130 | B | 1.27289 | 1000000 | USDCAD | 1000000 |
| 20171221T162206 | S | 1.27295 | 1000000 | USDCAD | 1000000 |
| 20171221T162211 | B | 1.18758 | 1000000 | EURUSD | 1000000 |
| 20171221T162227 | S | 1.27299 | 1000000 | USDCAD | 1000000 |
| 20171221T162315 | B | 1.18757 | 500000 | EURUSD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171221T162440 | S | 1.2727 | 250000 | USDCAD | 250000 |
| 20171221T162552 | S | 1.27268 | 1000000 | USDCAD | 1000000 |
| 20171221T162843 | B | 0.98757 | 1000000 | USDCHF | 1000000 |
| 20171221T163447 | B | 58.5566 | 1000000 | USDRUB | 1000000 |
| 20171221T163509 | S | 1.18743 | 500000 | EURUSD | 500000 |
| 20171221T163511 | S | 0.98838 | 500000 | USDCHF | 500000 |
| 20171221T164014 | B | 58.5494 | 1000000 | USDRUB | 1000000 |
| 20171221T164313 | B | 1.18704 | 500000 | EURUSD | 500000 |
| 20171221T164635 | B | 58.5683 | 1000000 | USDRUB | 1000000 |
| 20171221T165014 | B | 58.5675 | 1000000 | USDRUB | 1000000 |
| 20171221T165955 | S | 1.27184 | 1000000 | USDCAD | 1000000 |
| 20171221T170410 | S | 1.33713 | 100000 | GBPUSD | 100000 |
| 20171221T170604 | S | 1.27156 | 600000 | USDCAD | 600000 |
| 20171221T170617 | S | 1.27119 | 1000000 | USDCAD | 1000000 |
| 20171221T170621 | B | 1.27112 | 800000 | USDCAD | 800000 |
| 20171221T170621 | S | 1.27122 | 1000000 | USDCAD | 1000000 |
| 20171221T170735 | S | 1.27089 | 500000 | USDCAD | 500000 |
| 20171221T172144 | B | 1.27062 | 1000000 | USDCAD | 1000000 |
| 20171221T172202 | S | 1.27066 | 700000 | USDCAD | 700000 |
| 20171221T172612 | B | 1.27012 | 100000 | USDCAD | 100000 |
| 20171221T172729 | B | 1.2701 | 300000 | USDCAD | 300000 |
| 20171221T173157 | S | 0.7706 | 100000 | AUDUSD | 100000 |
| 20171221T173343 | B | 1.27015 | 500000 | USDCAD | 500000 |
| 20171221T173436 | B | 58.5001 | 1000000 | USDRUB | 1000000 |
| 20171221T174019 | B | 19.4163 | 1000000 | USDMXN | 1000000 |
| 20171221T174031 | B | 19.4178 | 1000000 | USDMXN | 1000000 |
| 20171221T174045 | B | 19.4161 | 1000000 | USDMXN | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171221T174549 | B | 19.4206 | 1000000 | USDMXN | 1000000 |
| 20171221T174720 | B | 19.4222 | 1000000 | USDMXN | 1000000 |
| 20171221T174809 | S | 1.27109 | 1000000 | USDCAD | 1000000 |
| 20171221T174813 | S | 1.27118 | 935000 | USDCAD | 935000 |
| 20171221T174846 | S | 1.27098 | 100000 | USDCAD | 100000 |
| 20171221T174927 | B | 19.4552 | 1000000 | USDMXN | 1000000 |
| 20171221T174942 | B | 58.5197 | 900000 | USDRUB | 900000 |
| 20171221T175008 | B | 19.4816 | 1000000 | USDMXN | 1000000 |
| 20171221T175248 | S | 1.27029 | 500000 | USDCAD | 500000 |
| 20171221T175253 | S | 1.27028 | 500000 | USDCAD | 500000 |
| 20171221T175437 | S | 19.4816 | 51330.49 | USDMXN | 51330.49 |
| 20171221T175559 | B | 1.27039 | 1000000 | USDCAD | 1000000 |
| 20171221T175930 | S | 6.5663 | 1000000 | USDCNH | 1000000 |
| 20171221T180207 | S | 19.4893 | 51310.21 | USDMXN | 51310.21 |
| 20171221T180727 | S | 19.5044 | 232997.75 | USDMXN | 232997.75 |
| 20171221T181419 | B | 1.27211 | 500000 | USDCAD | 500000 |
| 20171221T181419 | B | 1.27211 | 500000 | USDCAD | 500000 |
| 20171221T183451 | S | 19.5143 | 51244.47 | USDMXN | 51244.47 |
| 20171221T183652 | S | 1.27227 | 100000 | USDCAD | 100000 |
| 20171221T184054 | S | 1.27218 | 1000000 | USDCAD | 1000000 |
| 20171221T184644 | S | 19.5337 | 102387.16 | USDMXN | 102387.16 |
| 20171221T184736 | S | 19.5328 | 76793.91 | USDMXN | 76793.91 |
| 20171221T185017 | S | 1.3379 | 100000 | GBPUSD | 100000 |
| 20171221T185340 | S | 19.5112 | 51252.61 | USDMXN | 51252.61 |
| 20171221T185350 | S | 19.51 | 51255.77 | USDMXN | 51255.77 |
| 20171221T185531 | S | 1.27236 | 1000000 | USDCAD | 1000000 |
| 20171221T185812 | S | 1.27246 | 500000 | USDCAD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171221T185826 | S | 1.27244 | 1000000 | USDCAD | 1000000 |
| 20171221T191403 | S | 1.27259 | 1000000 | USDCAD | 1000000 |
| 20171221T192012 | S | 1.2725 | 500000 | USDCAD | 500000 |
| 20171221T192107 | S | 1.18666 | 100000 | EURUSD | 100000 |
| 20171221T192404 | S | 1.27247 | 1000000 | USDCAD | 1000000 |
| 20171221T193041 | S | 1.27318 | 500000 | USDCAD | 500000 |
| 20171221T194336 | B | 1.2733 | 500000 | USDCAD | 500000 |
| 20171221T195722 | B | 113.323 | 100000 | USDJPY | 100000 |
| 20171221T200227 | B | 1.27305 | 1000000 | USDCAD | 1000000 |
| 20171221T200353 | B | 1.27286 | 1000000 | USDCAD | 1000000 |
| 20171221T200417 | S | 1.273 | 500000 | USDCAD | 500000 |
| 20171221T200427 | B | 1.27302 | 1000000 | USDCAD | 1000000 |
| 20171221T200428 | S | 1.2731 | 1000000 | USDCAD | 1000000 |
| 20171221T200428 | S | 1.27308 | 973000 | USDCAD | 973000 |
| 20171221T200510 | S | 1.27306 | 1000000 | USDCAD | 1000000 |
| 20171221T200524 | S | 1.2729 | 1000000 | USDCAD | 1000000 |
| 20171221T200530 | S | 1.273 | 500000 | USDCAD | 500000 |
| 20171221T200601 | S | 1.18737 | 250000 | EURUSD | 250000 |
| 20171221T200819 | S | 1.27316 | 1000000 | USDCAD | 1000000 |
| 20171221T201045 | S | 1.1875 | 500000 | EURUSD | 500000 |
| 20171221T201045 | S | 1.27265 | 1000000 | USDCAD | 1000000 |
| 20171221T201819 | B | 1.273 | 1000000 | USDCAD | 1000000 |
| 20171221T201842 | S | 1.27311 | 1000000 | USDCAD | 1000000 |
| 20171221T201946 | S | 1.27316 | 600000 | USDCAD | 600000 |
| 20171221T202645 | S | 1.27337 | 200000 | USDCAD | 200000 |
| 20171221T202940 | B | 0.77036 | 1000000 | AUDUSD | 1000000 |
| 20171221T203321 | B | 1.27322 | 200000 | USDCAD | 200000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171221T203619 | S | 1.27336 | 200000 | USDCAD | 200000 |
| 20171221T203834 | S | 1.27349 | 900000 | USDCAD | 900000 |
| 20171221T204023 | B | 0.77043 | 1000000 | AUDUSD | 1000000 |
| 20171221T204051 | S | 1.27366 | 1000000 | USDCAD | 1000000 |
| 20171221T204103 | S | 1.27367 | 500000 | USDCAD | 500000 |
| 20171221T204110 | S | 1.27364 | 969000 | USDCAD | 969000 |
| 20171221T204110 | S | 1.27368 | 31000 | USDCAD | 31000 |
| 20171221T204117 | S | 1.27358 | 500000 | USDCAD | 500000 |
| 20171221T204117 | S | 1.27363 | 500000 | USDCAD | 500000 |
| 20171221T204131 | S | 1.27366 | 590000 | USDCAD | 590000 |
| 20171221T204136 | S | 1.27369 | 222000 | USDCAD | 222000 |
| 20171221T204145 | S | 1.27369 | 603000 | USDCAD | 603000 |
| 20171221T204151 | S | 1.27367 | 897000 | USDCAD | 897000 |
| 20171221T204205 | S | 1.27379 | 1000000 | USDCAD | 1000000 |
| 20171221T204224 | S | 1.27381 | 1000000 | USDCAD | 1000000 |
| 20171221T204256 | S | 1.27395 | 1000000 | USDCAD | 1000000 |
| 20171221T204306 | S | 1.27399 | 500000 | USDCAD | 500000 |
| 20171221T204322 | S | 1.274 | 1000000 | USDCAD | 1000000 |
| 20171221T204351 | S | 1.2741 | 1000000 | USDCAD | 1000000 |
| 20171221T204358 | S | 1.27418 | 500000 | USDCAD | 500000 |
| 20171221T204406 | S | 1.27418 | 616000 | USDCAD | 616000 |
| 20171221T204413 | S | 1.27418 | 649000 | USDCAD | 649000 |
| 20171221T204627 | B | 1.2743 | 500000 | USDCAD | 500000 |
| 20171221T204818 | S | 0.88742 | 186000 | EURGBP | 186000 |
| 20171221T204944 | B | 1.3382 | 1000000 | GBPUSD | 1000000 |
| 20171221T205431 | S | 1.27418 | 700000 | USDCAD | 700000 |
| 20171221T210101 | S | 0.77049 | 950000 | AUDUSD | 950000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171221T210259 | S | 113.294 | 1000000 | USDJPY | 1000000 |
| 20171221T210259 | S | 113.296 | 500000 | USDJPY | 500000 |
| 20171221T210434 | S | 19.4776 | 900000 | USDMXN | 900000 |
| 20171221T210454 | B | 1.27388 | 100000 | USDCAD | 100000 |
| 20171221T210659 | S | 0.7705 | 1000000 | AUDUSD | 1000000 |
| 20171221T210946 | S | 1.18758 | 500000 | EURUSD | 500000 |
| 20171221T212031 | S | 1.27451 | 300000 | USDCAD | 300000 |
| 20171221T212807 | S | 1.27479 | 1000000 | USDCAD | 1000000 |
| 20171221T212836 | S | 1.27471 | 1000000 | USDCAD | 1000000 |
| 20171221T213402 | B | 1.2738 | 500000 | USDCAD | 500000 |
| 20171221T215300 | B | 1.3442 | 1000000 | USDSGD | 1000000 |
| 20171221T215400 | S | 0.98864 | 300000 | USDCHF | 300000 |
| 20171221T215720 | B | 1.2742 | 1000000 | USDCAD | 1000000 |
| 20171221T215759 | B | 1.2741 | 1000000 | USDCAD | 1000000 |
| 20171221T223630 | B | 1.27364 | 50000 | USDCAD | 50000 |
| 20171221T231323 | S | 1.274 | 80000 | USDCAD | 80000 |
| 20171221T231510 | S | 0.77037 | 100000 | AUDUSD | 100000 |
| 20171221T231511 | S | 0.77037 | 100000 | AUDUSD | 100000 |
| 20171221T233623 | S | 1.09835 | 100000 | AUDNZD | 100000 |
| 20171221T234604 | B | 0.98844 | 500000 | USDCHF | 500000 |
| 20171222T000001 | S | 113.311 | 1000000 | USDJPY | 1000000 |
| 20171222T000001 | S | 113.311 | 213474.42 | USDJPY | 213474.42 |
| 20171222T000241 | S | 1.09906 | 100000 | AUDNZD | 100000 |
| 20171222T001211 | S | 113.325 | 110302.23 | USDJPY | 110302.23 |
| 20171222T001257 | S | 113.336 | 110291.52 | USDJPY | 110291.52 |
| 20171222T001303 | B | 1.18485 | 50000 | EURUSD | 50000 |
| 20171222T001304 | B | 1.18485 | 400000 | EURUSD | 400000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171222T001306 | B | 1.18477 | 250000 | EURUSD | 250000 |
| 20171222T001307 | B | 1.18476 | 100000 | EURUSD | 100000 |
| 20171222T001317 | B | 1.18459 | 50000 | EURUSD | 50000 |
| 20171222T001317 | B | 1.18459 | 50000 | EURUSD | 50000 |
| 20171222T001317 | B | 1.18459 | 100000 | EURUSD | 100000 |
| 20171222T001416 | B | 1.18387 | 300000 | EURUSD | 300000 |
| 20171222T001426 | S | 0.98934 | 500000 | USDCHF | 500000 |
| 20171222T001426 | B | 1.18352 | 100000 | EURUSD | 100000 |
| 20171222T001427 | B | 1.1835 | 100000 | EURUSD | 100000 |
| 20171222T001428 | B | 1.18339 | 150000 | EURUSD | 150000 |
| 20171222T001438 | B | 1.18312 | 100000 | EURUSD | 100000 |
| 20171222T001438 | B | 1.18312 | 100000 | EURUSD | 100000 |
| 20171222T001443 | B | 1.18308 | 100000 | EURUSD | 100000 |
| 20171222T001443 | B | 1.18308 | 100000 | EURUSD | 100000 |
| 20171222T001502 | B | 1.18292 | 50000 | EURUSD | 50000 |
| 20171222T001504 | B | 1.18265 | 50000 | EURUSD | 50000 |
| 20171222T001508 | B | 1.18224 | 200000 | EURUSD | 200000 |
| 20171222T001524 | B | 1.18177 | 40000 | EURUSD | 40000 |
| 20171222T003019 | S | 113.33 | 110297.36 | USDJPY | 110297.36 |
| 20171222T004336 | S | 113.334 | 110293.47 | USDJPY | 110293.47 |
| 20171222T005019 | S | 113.355 | 220546.07 | USDJPY | 220546.07 |
| 20171222T005640 | S | 1.09862 | 100000 | AUDNZD | 100000 |
| 20171222T010103 | S | 1.0991 | 100000 | AUDNZD | 100000 |
| 20171222T010718 | S | 1.09895 | 100000 | AUDNZD | 100000 |
| 20171222T010919 | S | 113.366 | 20524.67 | USDJPY | 20524.67 |
| 20171222T011232 | S | 113.359 | 110269.14 | USDJPY | 110269.14 |
| 20171222T011300 | S | 1.09884 | 100000 | AUDNZD | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171222T011955 | S | 1.099 | 100000 | AUDNZD | 100000 |
| 20171222T012718 | S | 0.7713 | 100000 | AUDUSD | 100000 |
| 20171222T013811 | S | 1.09894 | 100000 | AUDNZD | 100000 |
| 20171222T015102 | S | 1.09918 | 100000 | AUDNZD | 100000 |
| 20171222T034535 | S | 6.568 | 1000000 | USDCNH | 1000000 |
| 20171222T052436 | B | 1.27408 | 1000000 | USDCAD | 1000000 |
| 20171222T054618 | B | 6.5667 | 500000 | USDCNH | 500000 |
| 20171222T063427 | S | 6.5654 | 221660 | USDCNH | 221660 |
| 20171222T063427 | S | 6.5654 | 674992 | USDCNH | 674992 |
| 20171222T063427 | S | 6.5654 | 103000 | USDCNH | 103000 |
| 20171222T064357 | S | 1.18593 | 100000 | EURUSD | 100000 |
| 20171222T070953 | S | 1.18606 | 50000 | EURUSD | 50000 |
| 20171222T070953 | S | 1.18606 | 50000 | EURUSD | 50000 |
| 20171222T070953 | S | 1.18606 | 50000 | EURUSD | 50000 |
| 20171222T073047 | S | 113.412 | 1000000 | USDJPY | 1000000 |
| 20171222T073909 | B | 0.7705 | 140000 | AUDUSD | 140000 |
| 20171222T075301 | S | 58.308 | 150000 | USDRUB | 150000 |
| 20171222T080020 | S | 0.98956 | 500000 | USDCHF | 500000 |
| 20171222T080201 | S | 0.98973 | 1000000 | USDCHF | 1000000 |
| 20171222T080336 | B | 58.2511 | 1000000 | USDRUB | 1000000 |
| 20171222T081219 | S | 0.98972 | 94468.13 | USDCHF | 94468.13 |
| 20171222T081251 | B | 1.18505 | 125000 | EURUSD | 125000 |
| 20171222T081323 | B | 6.5703 | 1000000 | USDCNH | 1000000 |
| 20171222T081439 | S | 1.18525 | 50000 | EURUSD | 50000 |
| 20171222T082043 | B | 1.27285 | 100000 | USDCAD | 100000 |
| 20171222T082043 | B | 1.27288 | 80000 | USDCAD | 80000 |
| 20171222T082044 | S | 0.77158 | 100000 | AUDUSD | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171222T082044 | B | 1.27283 | 100000 | USDCAD | 100000 |
| 20171222T082811 | S | 1.18549 | 250000 | EURUSD | 250000 |
| 20171222T084733 | B | 1.27157 | 500000 | USDCAD | 500000 |
| 20171222T085753 | S | 8.3641 | 59779.29 | USDNOK | 59779.29 |
| 20171222T085940 | B | 3.5347 | 70727.36 | USDPLN | 70727.36 |
| 20171222T090528 | S | 1.17297 | 300000 | EURCHF | 300000 |
| 20171222T090713 | B | 6.5698 | 1000000 | USDCNH | 1000000 |
| 20171222T090736 | B | 6.5689 | 1000000 | USDCNH | 1000000 |
| 20171222T092428 | B | 113.353 | 1000000 | USDJPY | 1000000 |
| 20171222T092809 | B | 3.5329 | 70763.4 | USDPLN | 70763.4 |
| 20171222T094449 | S | 1.33836 | 25000 | GBPUSD | 25000 |
| 20171222T094458 | S | 1.33853 | 50000 | GBPUSD | 50000 |
| 20171222T094515 | S | 1.17298 | 1000000 | EURCHF | 1000000 |
| 20171222T094957 | S | 1.33851 | 125000 | GBPUSD | 125000 |
| 20171222T095131 | B | 3.5376 | 70669.38 | USDPLN | 70669.38 |
| 20171222T095244 | S | 1.33916 | 100000 | GBPUSD | 100000 |
| 20171222T095244 | S | 1.33915 | 70000 | GBPUSD | 70000 |
| 20171222T095317 | S | 1.33926 | 50000 | GBPUSD | 50000 |
| 20171222T095317 | S | 1.33926 | 200000 | GBPUSD | 200000 |
| 20171222T095317 | S | 1.33927 | 50000 | GBPUSD | 50000 |
| 20171222T095317 | S | 1.33927 | 200000 | GBPUSD | 200000 |
| 20171222T095745 | S | 19.4642 | 1000000 | USDMXN | 1000000 |
| 20171222T095753 | S | 19.465 | 1000000 | USDMXN | 1000000 |
| 20171222T095757 | S | 19.4647 | 500000 | USDMXN | 500000 |
| 20171222T095804 | S | 19.4644 | 500000 | USDMXN | 500000 |
| 20171222T095812 | S | 19.465 | 1000000 | USDMXN | 1000000 |
| 20171222T100044 | S | 19.4647 | 1000000 | USDMXN | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171222T100354 | S | 8.3713 | 59727.88 | USDNOK | 59727.88 |
| 20171222T100355 | S | 19.465 | 1000000 | USDMXN | 1000000 |
| 20171222T100402 | S | 1.33976 | 125000 | GBPUSD | 125000 |
| 20171222T100422 | S | 1.33969 | 3317 | GBPUSD | 3317 |
| 20171222T100445 | S | 1.33966 | 4808 | GBPUSD | 4808 |
| 20171222T100453 | S | 19.4647 | 500000 | USDMXN | 500000 |
| 20171222T100509 | B | 19.4644 | 900000 | USDMXN | 900000 |
| 20171222T100539 | B | 19.4643 | 600000 | USDMXN | 600000 |
| 20171222T100750 | B | 9.9371 | 1000000 | EURSEK | 1000000 |
| 20171222T102030 | S | 0.98946 | 1000000 | USDCHF | 1000000 |
| 20171222T102839 | B | 1.33784 | 240000 | GBPUSD | 240000 |
| 20171222T102853 | B | 0.98949 | 185230 | USDCHF | 185230 |
| 20171222T102901 | S | 19.4612 | 1000000 | USDMXN | 1000000 |
| 20171222T103015 | S | 19.4616 | 1000000 | USDMXN | 1000000 |
| 20171222T103048 | S | 19.4614 | 500000 | USDMXN | 500000 |
| 20171222T103157 | B | 12.7607 | 150000 | USDZAR | 150000 |
| 20171222T103158 | B | 12.76 | 150000 | USDZAR | 150000 |
| 20171222T103159 | B | 12.76 | 150000 | USDZAR | 150000 |
| 20171222T103302 | B | 12.7619 | 650000 | USDZAR | 650000 |
| 20171222T104713 | S | 0.98962 | 1000000 | USDCHF | 1000000 |
| 20171222T110201 | S | 58.3069 | 200000 | USDRUB | 200000 |
| 20171222T110505 | B | 1.27182 | 100000 | USDCAD | 100000 |
| 20171222T111841 | S | 1.18544 | 400000 | EURUSD | 400000 |
| 20171222T111848 | S | 0.88613 | 171474 | EURGBP | 171474 |
| 20171222T111848 | S | 1.18549 | 100000 | EURUSD | 100000 |
| 20171222T112249 | B | 1.33659 | 62500 | GBPUSD | 62500 |
| 20171222T112251 | B | 1.3366 | 312500 | GBPUSD | 312500 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171222T113358 | B | 0.88659 | 500000 | EURGBP | 500000 |
| 20171222T113413 | B | 1.33691 | 62500 | GBPUSD | 62500 |
| 20171222T113754 | B | 0.88655 | 1000000 | EURGBP | 1000000 |
| 20171222T113757 | B | 1.33656 | 62500 | GBPUSD | 62500 |
| 20171222T113825 | B | 0.88666 | 1000000 | EURGBP | 1000000 |
| 20171222T113944 | B | 1.2707 | 1000000 | USDCAD | 1000000 |
| 20171222T114019 | B | 1.27091 | 600000 | USDCAD | 600000 |
| 20171222T115309 | S | 1.18547 | 1000000 | EURUSD | 1000000 |
| 20171222T115322 | S | 1.33755 | 50000 | GBPUSD | 50000 |
| 20171222T115639 | S | 1.27178 | 400000 | USDCAD | 400000 |
| 20171222T115640 | S | 1.27175 | 600000 | USDCAD | 600000 |
| 20171222T115923 | B | 0.77181 | 1000000 | AUDUSD | 1000000 |
| 20171222T115933 | S | 6.5743 | 1000000 | USDCNH | 1000000 |
| 20171222T115933 | S | 6.5749 | 1700000 | USDCNH | 1700000 |
| 20171222T115949 | B | 1.33847 | 200000 | GBPUSD | 200000 |
| 20171222T120146 | S | 1.33866 | 1000000 | GBPUSD | 1000000 |
| 20171222T121705 | B | 0.88542 | 125000 | EURGBP | 125000 |
| 20171222T122221 | B | 1.27137 | 1000000 | USDCAD | 1000000 |
| 20171222T122225 | B | 1.27111 | 500000 | USDCAD | 500000 |
| 20171222T122225 | B | 1.27115 | 146000 | USDCAD | 146000 |
| 20171222T122227 | B | 1.27115 | 30000 | USDCAD | 30000 |
| 20171222T122232 | B | 1.271 | 839000 | USDCAD | 839000 |
| 20171222T122913 | B | 1.27102 | 1000000 | USDCAD | 1000000 |
| 20171222T122930 | B | 1.2711 | 1000000 | USDCAD | 1000000 |
| 20171222T123755 | B | 1.27085 | 1000000 | USDCAD | 1000000 |
| 20171222T123755 | B | 1.27081 | 2000000 | USDCAD | 2000000 |
| 20171222T123817 | B | 1.27052 | 700000 | USDCAD | 700000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171222T124541 | S | 0.98996 | 555571 | USDCHF | 555571 |
| 20171222T130645 | B | 1.27043 | 1000000 | USDCAD | 1000000 |
| 20171222T130647 | B | 1.27036 | 1500000 | USDCAD | 1500000 |
| 20171222T130701 | B | 1.27011 | 807000 | USDCAD | 807000 |
| 20171222T130714 | B | 1.27001 | 1000000 | USDCAD | 1000000 |
| 20171222T130721 | B | 1.27 | 1000000 | USDCAD | 1000000 |
| 20171222T130803 | B | 1.27022 | 1000000 | USDCAD | 1000000 |
| 20171222T130827 | B | 1.27001 | 1000000 | USDCAD | 1000000 |
| 20171222T130844 | B | 1.27 | 1000000 | USDCAD | 1000000 |
| 20171222T130949 | B | 1.27001 | 1000000 | USDCAD | 1000000 |
| 20171222T131148 | B | 1.27027 | 500000 | USDCAD | 500000 |
| 20171222T131317 | B | 6.5685 | 1000000 | USDCNH | 1000000 |
| 20171222T131352 | B | 6.5685 | 1000000 | USDCNH | 1000000 |
| 20171222T131638 | B | 1.27091 | 500000 | USDCAD | 500000 |
| 20171222T131759 | S | 1.27083 | 75000 | USDCAD | 75000 |
| 20171222T132206 | S | 1.27046 | 500000 | USDCAD | 500000 |
| 20171222T132217 | S | 1.27048 | 1000000 | USDCAD | 1000000 |
| 20171222T132455 | S | 1.27037 | 1000000 | USDCAD | 1000000 |
| 20171222T132531 | B | 4.197 | 1000000 | EURPLN | 1000000 |
| 20171222T133028 | B | 0.77122 | 500000 | AUDUSD | 500000 |
| 20171222T133124 | S | 1.27759 | 100000 | USDCAD | 100000 |
| 20171222T133457 | S | 1.27757 | 500000 | USDCAD | 500000 |
| 20171222T133512 | S | 1.27799 | 312991.49 | USDCAD | 312991.49 |
| 20171222T133639 | S | 1.27809 | 1000000 | USDCAD | 1000000 |
| 20171222T133759 | S | 1.27887 | 500000 | USDCAD | 500000 |
| 20171222T133939 | S | 1.27848 | 427000 | USDCAD | 427000 |
| 20171222T134304 | B | 1.1851 | 10470 | EURUSD | 10470 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171222T134714 | S | 1.27821 | 1000000 | USDCAD | 1000000 |
| 20171222T135540 | B | 1.33778 | 60000 | GBPUSD | 60000 |
| 20171222T135631 | S | 1.17354 | 1000000 | EURCHF | 1000000 |
| 20171222T140802 | B | 6.5644 | 1000000 | USDCNH | 1000000 |
| 20171222T140813 | B | 6.5643 | 500000 | USDCNH | 500000 |
| 20171222T141429 | B | 1.27708 | 1000000 | USDCAD | 1000000 |
| 20171222T141435 | B | 1.27685 | 500000 | USDCAD | 500000 |
| 20171222T141437 | B | 1.27682 | 1664000 | USDCAD | 1664000 |
| 20171222T141609 | S | 1.27649 | 1000000 | USDCAD | 1000000 |
| 20171222T141645 | S | 1.27649 | 1000000 | USDCAD | 1000000 |
| 20171222T141650 | S | 1.2766 | 500000 | USDCAD | 500000 |
| 20171222T141701 | S | 1.27654 | 1000000 | USDCAD | 1000000 |
| 20171222T142427 | S | 1.27703 | 1000000 | USDCAD | 1000000 |
| 20171222T142507 | B | 1.18521 | 1000000 | EURUSD | 1000000 |
| 20171222T142507 | B | 1.18521 | 1000000 | EURUSD | 1000000 |
| 20171222T142549 | S | 1.27747 | 1000000 | USDCAD | 1000000 |
| 20171222T142700 | S | 1.27748 | 1000000 | USDCAD | 1000000 |
| 20171222T142708 | S | 1.27745 | 800000 | USDCAD | 800000 |
| 20171222T143215 | B | 6.5632 | 300000 | USDCNH | 300000 |
| 20171222T143259 | B | 1.27781 | 1000000 | USDCAD | 1000000 |
| 20171222T143456 | B | 1.18484 | 400000 | EURUSD | 400000 |
| 20171222T144406 | B | 1.18432 | 180000 | EURUSD | 180000 |
| 20171222T144754 | S | 58.296 | 1000000 | USDRUB | 1000000 |
| 20171222T144859 | S | 1.27758 | 625000 | USDCAD | 625000 |
| 20171222T145045 | B | 6.564 | 1000000 | USDCNH | 1000000 |
| 20171222T145515 | B | 1.2773 | 1000000 | USDCAD | 1000000 |
| 20171222T145522 | B | 1.27722 | 500000 | USDCAD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171222T145522 | S | 58.2785 | 1000000 | USDRUB | 1000000 |
| 20171222T145527 | B | 1.2772 | 1000000 | USDCAD | 1000000 |
| 20171222T145633 | B | 1.27714 | 1000000 | USDCAD | 1000000 |
| 20171222T145659 | B | 1.27703 | 1000000 | USDCAD | 1000000 |
| 20171222T145744 | B | 1.2771 | 1000000 | USDCAD | 1000000 |
| 20171222T145925 | S | 1.27704 | 500000 | USDCAD | 500000 |
| 20171222T150113 | S | 19.5188 | 270000 | USDMXN | 270000 |
| 20171222T150440 | S | 1.27767 | 1000000 | USDCAD | 1000000 |
| 20171222T150450 | S | 1.27772 | 1000000 | USDCAD | 1000000 |
| 20171222T150451 | S | 19.5288 | 270000 | USDMXN | 270000 |
| 20171222T150457 | S | 1.27789 | 1000000 | USDCAD | 1000000 |
| 20171222T150518 | S | 1.27789 | 1000000 | USDCAD | 1000000 |
| 20171222T150524 | S | 1.278 | 500000 | USDCAD | 500000 |
| 20171222T150817 | B | 9.8877 | 1000000 | EURSEK | 1000000 |
| 20171222T151116 | S | 19.5359 | 1000000 | USDMXN | 1000000 |
| 20171222T151349 | B | 1.18419 | 100000 | EURUSD | 100000 |
| 20171222T151349 | B | 1.18419 | 60000 | EURUSD | 60000 |
| 20171222T151354 | B | 1.18416 | 80000 | EURUSD | 80000 |
| 20171222T151416 | S | 19.5377 | 1000000 | USDMXN | 1000000 |
| 20171222T151438 | S | 0.9908 | 1000000 | USDCHF | 1000000 |
| 20171222T151639 | B | 1.18407 | 50000 | EURUSD | 50000 |
| 20171222T151655 | B | 1.1837 | 50000 | EURUSD | 50000 |
| 20171222T151707 | S | 1.33755 | 50000 | GBPUSD | 50000 |
| 20171222T151716 | S | 19.5481 | 1000000 | USDMXN | 1000000 |
| 20171222T152642 | B | 0.88487 | 250000 | EURGBP | 250000 |
| 20171222T152642 | B | 0.88483 | 500000 | EURGBP | 500000 |
| 20171222T152651 | S | 0.99112 | 126119.95 | USDCHF | 126119.95 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171222T152651 | B | 0.88474 | 500000 | EURGBP | 500000 |
| 20171222T152709 | S | 0.99113 | 126118.67 | USDCHF | 126118.67 |
| 20171222T152709 | B | 1.18295 | 100000 | EURUSD | 100000 |
| 20171222T153716 | S | 1.18371 | 50000 | EURUSD | 50000 |
| 20171222T154016 | S | 1.17224 | 1000000 | EURCHF | 1000000 |
| 20171222T154631 | B | 1.18325 | 50000 | EURUSD | 50000 |
| 20171222T155028 | S | 1.27727 | 1000000 | USDCAD | 1000000 |
| 20171222T155717 | B | 1.276 | 50000 | USDCAD | 50000 |
| 20171222T155747 | B | 1.27544 | 1000000 | USDCAD | 1000000 |
| 20171222T160206 | B | 1.27552 | 700000 | USDCAD | 700000 |
| 20171222T161352 | S | 1.2755 | 1000000 | USDCAD | 1000000 |
| 20171222T161722 | B | 1.27531 | 1000000 | USDCAD | 1000000 |
| 20171222T161728 | B | 1.27525 | 500000 | USDCAD | 500000 |
| 20171222T161733 | B | 1.27525 | 897000 | USDCAD | 897000 |
| 20171222T161742 | B | 1.27511 | 1000000 | USDCAD | 1000000 |
| 20171222T161851 | S | 1.2752 | 1000000 | USDCAD | 1000000 |
| 20171222T161858 | S | 1.27528 | 500000 | USDCAD | 500000 |
| 20171222T163252 | S | 1.27509 | 1000000 | USDCAD | 1000000 |
| 20171222T163416 | B | 1.27503 | 1000000 | USDCAD | 1000000 |
| 20171222T163631 | S | 1.27481 | 1000000 | USDCAD | 1000000 |
| 20171222T165627 | B | 1.27526 | 1000000 | USDCAD | 1000000 |
| 20171222T165636 | B | 1.27507 | 1000000 | USDCAD | 1000000 |
| 20171222T165648 | B | 1.27516 | 1000000 | USDCAD | 1000000 |
| 20171222T170413 | B | 1.18401 | 1000000 | EURUSD | 1000000 |
| 20171222T170443 | B | 0.98963 | 156738 | USDCHF | 156738 |
| 20171222T170616 | S | 1.18456 | 100000 | EURUSD | 100000 |
| 20171222T170830 | S | 1.18473 | 500000 | EURUSD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171222T170959 | S | 1.18488 | 500000 | EURUSD | 500000 |
| 20171222T171002 | S | 1.18488 | 50000 | EURUSD | 50000 |
| 20171222T171020 | B | 113.281 | 50000 | USDJPY | 50000 |
| 20171222T171343 | B | 58.3488 | 1000000 | USDRUB | 1000000 |
| 20171222T171438 | S | 1.18528 | 60000 | EURUSD | 60000 |
| 20171222T172050 | S | 1.27488 | 1000000 | USDCAD | 1000000 |
| 20171222T172440 | S | 1.18464 | 500000 | EURUSD | 500000 |
| 20171222T172440 | S | 1.18464 | 500000 | EURUSD | 500000 |
| 20171222T172815 | B | 1.27426 | 1000000 | USDCAD | 1000000 |
| 20171222T174226 | B | 1.27449 | 1000000 | USDCAD | 1000000 |
| 20171222T174311 | B | 1.27452 | 1000000 | USDCAD | 1000000 |
| 20171222T174406 | B | 1.2745 | 1000000 | USDCAD | 1000000 |
| 20171222T174418 | B | 1.27457 | 1000000 | USDCAD | 1000000 |
| 20171222T174606 | S | 1.1846 | 14384 | EURUSD | 14384 |
| 20171222T174930 | S | 1.27423 | 1000000 | USDCAD | 1000000 |
| 20171222T181737 | B | 1.27343 | 1000000 | USDCAD | 1000000 |
| 20171222T184130 | S | 1.27347 | 1000000 | USDCAD | 1000000 |
| 20171222T184406 | B | 1.27323 | 1000000 | USDCAD | 1000000 |
| 20171222T185230 | B | 0.77121 | 1000000 | AUDUSD | 1000000 |
| 20171222T190546 | B | 1.27262 | 1000000 | USDCAD | 1000000 |
| 20171222T192310 | B | 1.27264 | 700000 | USDCAD | 700000 |
| 20171222T192344 | B | 0.7713 | 200000 | AUDUSD | 200000 |
| 20171222T195858 | S | 1.27331 | 1000000 | USDCAD | 1000000 |
| 20171222T200205 | B | 1.27301 | 1000000 | USDCAD | 1000000 |
| 20171222T200351 | B | 1.2732 | 500000 | USDCAD | 500000 |
| 20171222T201524 | B | 0.98924 | 100000 | USDCHF | 100000 |
| 20171222T202849 | B | 1.27349 | 500000 | USDCAD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171222T204146 | B | 0.77149 | 500000 | AUDUSD | 500000 |
| 20171222T204226 | B | 0.77146 | 500000 | AUDUSD | 500000 |
| 20171222T204236 | B | 0.77147 | 500000 | AUDUSD | 500000 |
| 20171222T204246 | B | 0.77147 | 321000 | AUDUSD | 321000 |
| 20171222T210053 | B | 1.18566 | 59129 | EURUSD | 59129 |
| 20171222T211043 | B | 1.27232 | 1000000 | USDCAD | 1000000 |
| 20171222T211236 | S | 1.18597 | 100000 | EURUSD | 100000 |
| 20171222T211602 | B | 1.27222 | 1000000 | USDCAD | 1000000 |
| 20171222T211642 | S | 1.18639 | 50000 | EURUSD | 50000 |
| 20171222T215136 | B | 1.27266 | 1000000 | USDCAD | 1000000 |
| 20171222T215400 | B | 0.7715 | 400000 | AUDUSD | 400000 |
| 20171222T215625 | B | 1.27244 | 400000 | USDCAD | 400000 |
| 20171222T215712 | B | 0.77145 | 300000 | AUDUSD | 300000 |
| 20171226T005212 | B | 113.316 | 992798.9 | USDJPY | 992798.9 |
| 20171226T005424 | B | 113.348 | 1000000 | USDJPY | 1000000 |
| 20171226T005533 | B | 113.348 | 1000000 | USDJPY | 1000000 |
| 20171226T021314 | S | 1.18649 | 1000000 | EURUSD | 1000000 |
| 20171226T021531 | S | 6.535 | 1000000 | USDCNH | 1000000 |
| 20171226T023226 | B | 113.305 | 330965.09 | USDJPY | 330965.09 |
| 20171226T023231 | B | 113.302 | 110324.62 | USDJPY | 110324.62 |
| 20171226T023233 | B | 113.305 | 10044 | USDJPY | 10044 |
| 20171226T023256 | S | 134.48 | 500000 | EURJPY | 500000 |
| 20171226T030429 | B | 113.297 | 1249 | USDJPY | 1249 |
| 20171226T030456 | S | 6.5486 | 1000000 | USDCNH | 1000000 |
| 20171226T041254 | B | 113.283 | 110343.12 | USDJPY | 110343.12 |
| 20171226T071332 | B | 57.8211 | 400000 | USDRUB | 400000 |
| 20171226T074639 | B | 6.5443 | 1000000 | USDCNH | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171226T082805 | B | 113.298 | 992956.63 | USDJPY | 992956.63 |
| 20171226T083045 | S | 1.1871 | 1000000 | EURUSD | 1000000 |
| 20171226T083437 | S | 1.1874 | 500000 | EURUSD | 500000 |
| 20171226T090847 | S | 1.18717 | 750000 | EURUSD | 750000 |
| 20171226T091056 | S | 1.18718 | 649000 | EURUSD | 649000 |
| 20171226T092109 | S | 1.18706 | 500000 | EURUSD | 500000 |
| 20171226T093103 | B | 113.293 | 110333.38 | USDJPY | 110333.38 |
| 20171226T093112 | B | 1.18647 | 125000 | EURUSD | 125000 |
| 20171226T093253 | B | 1.33619 | 50000 | GBPUSD | 50000 |
| 20171226T093500 | B | 113.3 | 110326.57 | USDJPY | 110326.57 |
| 20171226T093500 | B | 134.347 | 60000 | EURJPY | 60000 |
| 20171226T094948 | B | 1.18587 | 5000 | EURUSD | 5000 |
| 20171226T095149 | S | 1.18625 | 658000 | EURUSD | 658000 |
| 20171226T095749 | S | 1.18651 | 500000 | EURUSD | 500000 |
| 20171226T101447 | B | 113.307 | 1000000 | USDJPY | 1000000 |
| 20171226T103128 | B | 1.18572 | 1000000 | EURUSD | 1000000 |
| 20171226T103135 | B | 1.18572 | 900000 | EURUSD | 900000 |
| 20171226T103138 | B | 1.18571 | 100000 | EURUSD | 100000 |
| 20171226T103320 | B | 1.18581 | 1000000 | EURUSD | 1000000 |
| 20171226T103329 | B | 1.18582 | 1000000 | EURUSD | 1000000 |
| 20171226T104123 | B | 151.395 | 62500 | GBPJPY | 62500 |
| 20171226T105110 | S | 0.88752 | 500000 | EURGBP | 500000 |
| 20171226T112431 | B | 19.728 | 50689.38 | USDMXN | 50689.38 |
| 20171226T114100 | S | 1.18547 | 1000000 | EURUSD | 1000000 |
| 20171226T114105 | B | 151.343 | 62500 | GBPJPY | 62500 |
| 20171226T121058 | B | 0.9907 | 250000 | USDCHF | 250000 |
| 20171226T122633 | B | 1.18529 | 125000 | EURUSD | 125000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171226T125609 | S | 57.6985 | 200000 | USDRUB | 200000 |
| 20171226T134629 | B | 113.287 | 3312 | USDJPY | 3312 |
| 20171226T135747 | B | 1.33489 | 62500 | GBPUSD | 62500 |
| 20171226T135931 | S | 1.18558 | 50000 | EURUSD | 50000 |
| 20171226T140643 | S | 0.77186 | 1000000 | AUDUSD | 1000000 |
| 20171226T141300 | S | 1.18624 | 100000 | EURUSD | 100000 |
| 20171226T141306 | S | 1.18627 | 100000 | EURUSD | 100000 |
| 20171226T142101 | S | 1.18646 | 125000 | EURUSD | 125000 |
| 20171226T142401 | S | 1.18679 | 50000 | EURUSD | 50000 |
| 20171226T143511 | S | 1.33637 | 50000 | GBPUSD | 50000 |
| 20171226T143528 | B | 19.5864 | 76583.75 | USDMXN | 76583.75 |
| 20171226T143555 | S | 1.18709 | 350000 | EURUSD | 350000 |
| 20171226T143615 | S | 1.18716 | 75000 | EURUSD | 75000 |
| 20171226T143626 | B | 0.98954 | 126321.32 | USDCHF | 126321.32 |
| 20171226T143723 | S | 1.18705 | 7850 | EURUSD | 7850 |
| 20171226T144153 | S | 1.18735 | 50000 | EURUSD | 50000 |
| 20171226T144426 | S | 1.18746 | 375000 | EURUSD | 375000 |
| 20171226T144500 | S | 1.18744 | 125000 | EURUSD | 125000 |
| 20171226T144541 | B | 0.98866 | 500000 | USDCHF | 500000 |
| 20171226T144802 | S | 0.88893 | 375000 | EURGBP | 375000 |
| 20171226T145914 | B | 134.381 | 100000 | EURJPY | 100000 |
| 20171226T145955 | B | 1.18749 | 1000000 | EURUSD | 1000000 |
| 20171226T145956 | S | 1.18775 | 50000 | EURUSD | 50000 |
| 20171226T150002 | S | 0.88928 | 50000 | EURGBP | 50000 |
| 20171226T151417 | S | 0.77245 | 1000000 | AUDUSD | 1000000 |
| 20171226T152412 | B | 1.26954 | 50000 | USDCAD | 50000 |
| 20171226T152431 | S | 0.77252 | 1000000 | AUDUSD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171226T152739 | S | 0.77257 | 1000000 | AUDUSD | 1000000 |
| 20171226T154003 | S | 1.27029 | 1000000 | USDCAD | 1000000 |
| 20171226T155745 | B | 1.33633 | 1000000 | GBPUSD | 1000000 |
| 20171226T160006 | B | 1.3364 | 1000000 | GBPUSD | 1000000 |
| 20171226T161429 | B | 1.18655 | 1000000 | EURUSD | 1000000 |
| 20171226T162126 | S | 0.77253 | 1000000 | AUDUSD | 1000000 |
| 20171226T162419 | B | 151.351 | 62500 | GBPJPY | 62500 |
| 20171226T162419 | B | 151.351 | 62500 | GBPJPY | 62500 |
| 20171226T171610 | B | 19.799 | 50507.6 | USDMXN | 50507.6 |
| 20171226T173300 | S | 19.8431 | 50395.35 | USDMXN | 50395.35 |
| 20171226T173951 | S | 1.18669 | 1000000 | EURUSD | 1000000 |
| 20171226T174329 | S | 1.18681 | 1000000 | EURUSD | 1000000 |
| 20171226T191419 | S | 1.26909 | 1000000 | USDCAD | 1000000 |
| 20171226T192147 | S | 113.144 | 883829.46 | USDJPY | 883829.46 |
| 20171226T193154 | S | 1.09891 | 1000000 | AUDNZD | 1000000 |
| 20171226T193338 | S | 1.09888 | 1000000 | AUDNZD | 1000000 |
| 20171226T195851 | S | 1.18656 | 50000 | EURUSD | 50000 |
| 20171226T210036 | S | 113.209 | 1000000 | USDJPY | 1000000 |
| 20171226T215424 | B | 0.88662 | 900000 | EURGBP | 900000 |
| 20171226T215424 | B | 1.33742 | 100000 | GBPUSD | 100000 |
| 20171226T215652 | B | 1.18587 | 100000 | EURUSD | 100000 |
| 20171226T230121 | S | 0.77266 | 100000 | AUDUSD | 100000 |
| 20171226T230424 | S | 87.468 | 100000 | AUDJPY | 100000 |
| 20171227T001508 | S | 0.77347 | 350000 | AUDUSD | 350000 |
| 20171227T004259 | S | 113.238 | 110386.97 | USDJPY | 110386.97 |
| 20171227T005049 | S | 1.33763 | 290000 | GBPUSD | 290000 |
| 20171227T005403 | B | 113.3 | 100000 | USDJPY | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171227T005441 | B | 113.34 | 1000000 | USDJPY | 1000000 |
| 20171227T005449 | B | 113.348 | 1000000 | USDJPY | 1000000 |
| 20171227T005457 | B | 113.348 | 1000000 | USDJPY | 1000000 |
| 20171227T005507 | B | 113.343 | 401000 | USDJPY | 401000 |
| 20171227T005524 | B | 113.341 | 500000 | USDJPY | 500000 |
| 20171227T005715 | B | 113.332 | 1000000 | USDJPY | 1000000 |
| 20171227T010337 | S | 113.289 | 500000 | USDJPY | 500000 |
| 20171227T010337 | S | 113.289 | 500000 | USDJPY | 500000 |
| 20171227T011434 | S | 87.585 | 100000 | AUDJPY | 100000 |
| 20171227T011554 | S | 1.09969 | 100000 | AUDNZD | 100000 |
| 20171227T012154 | S | 113.31 | 220633.66 | USDJPY | 220633.66 |
| 20171227T012920 | S | 113.321 | 441224.49 | USDJPY | 441224.49 |
| 20171227T013129 | S | 113.324 | 7174.01 | USDJPY | 7174.01 |
| 20171227T013629 | S | 6.5473 | 1000000 | USDCNH | 1000000 |
| 20171227T014122 | B | 6.5458 | 1000000 | USDCNH | 1000000 |
| 20171227T014403 | B | 113.29 | 100000.88 | USDJPY | 100000.88 |
| 20171227T014923 | B | 6.5491 | 1000000 | USDCNH | 1000000 |
| 20171227T015037 | B | 6.5492 | 1000000 | USDCNH | 1000000 |
| 20171227T015140 | S | 6.5511 | 1000000 | USDCNH | 1000000 |
| 20171227T015456 | B | 6.5508 | 1000000 | USDCNH | 1000000 |
| 20171227T015737 | S | 113.299 | 100000 | USDJPY | 100000 |
| 20171227T015855 | B | 113.303 | 110323.65 | USDJPY | 110323.65 |
| 20171227T020303 | S | 6.5514 | 1000000 | USDCNH | 1000000 |
| 20171227T020655 | S | 6.5507 | 119151 | USDCNH | 119151 |
| 20171227T021522 | S | 6.5522 | 500000 | USDCNH | 500000 |
| 20171227T021549 | S | 1.09906 | 100000 | AUDNZD | 100000 |
| 20171227T022800 | S | 113.29 | 800000 | USDJPY | 800000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171227T022833 | S | 151.516 | 62500 | GBPJPY | 62500 |
| 20171227T023007 | S | 113.257 | 1000000 | USDJPY | 1000000 |
| 20171227T023030 | S | 113.283 | 500000 | USDJPY | 500000 |
| 20171227T024033 | B | 1.18601 | 1000000 | EURUSD | 1000000 |
| 20171227T024640 | S | 6.5572 | 1000000 | USDCNH | 1000000 |
| 20171227T025136 | B | 6.5555 | 1000000 | USDCNH | 1000000 |
| 20171227T030210 | S | 0.77414 | 100000 | AUDUSD | 100000 |
| 20171227T031011 | S | 1.09931 | 100000 | AUDNZD | 100000 |
| 20171227T031046 | S | 0.70439 | 70000 | NZDUSD | 70000 |
| 20171227T031426 | S | 0.70443 | 1000000 | NZDUSD | 1000000 |
| 20171227T034645 | B | 113.259 | 11371 | USDJPY | 11371 |
| 20171227T035103 | S | 6.556 | 1000000 | USDCNH | 1000000 |
| 20171227T040356 | S | 0.70468 | 100000 | NZDUSD | 100000 |
| 20171227T044032 | B | 113.232 | 13899 | USDJPY | 13899 |
| 20171227T044042 | B | 113.218 | 110406.47 | USDJPY | 110406.47 |
| 20171227T055358 | B | 6.5505 | 1000000 | USDCNH | 1000000 |
| 20171227T060349 | S | 6.5519 | 1000000 | USDCNH | 1000000 |
| 20171227T060459 | S | 1.18806 | 1000000 | EURUSD | 1000000 |
| 20171227T061139 | S | 6.5522 | 500000 | USDCNH | 500000 |
| 20171227T061824 | S | 134.519 | 100000 | EURJPY | 100000 |
| 20171227T062203 | B | 1.18831 | 1000000 | EURUSD | 1000000 |
| 20171227T063901 | S | 1.18805 | 500000 | EURUSD | 500000 |
| 20171227T064951 | B | 1.33839 | 1000000 | GBPUSD | 1000000 |
| 20171227T065749 | S | 6.5538 | 500000 | USDCNH | 500000 |
| 20171227T070748 | S | 0.98901 | 405860 | USDCHF | 405860 |
| 20171227T072323 | B | 1.33801 | 50000 | GBPUSD | 50000 |
| 20171227T072610 | B | 6.552 | 1000000 | USDCNH | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171227T072633 | B | 6.5518 | 1000000 | USDCNH | 1000000 |
| 20171227T072644 | B | 6.5517 | 500000 | USDCNH | 500000 |
| 20171227T073816 | S | 0.77514 | 100000 | AUDUSD | 100000 |
| 20171227T075811 | B | 1.26714 | 1000000 | USDCAD | 1000000 |
| 20171227T075831 | S | 1.33898 | 210000 | GBPUSD | 210000 |
| 20171227T080207 | S | 1.26666 | 300000 | USDCAD | 300000 |
| 20171227T080226 | S | 0.77545 | 500000 | AUDUSD | 500000 |
| 20171227T080935 | S | 0.99001 | 1000000 | USDCHF | 1000000 |
| 20171227T081250 | S | 1.18718 | 200000 | EURUSD | 200000 |
| 20171227T081338 | S | 1.18728 | 900000 | EURUSD | 900000 |
| 20171227T081338 | S | 1.18727 | 100000 | EURUSD | 100000 |
| 20171227T081350 | S | 1.18731 | 900000 | EURUSD | 900000 |
| 20171227T081456 | S | 1.18716 | 1000000 | EURUSD | 1000000 |
| 20171227T081506 | S | 1.26609 | 100000 | USDCAD | 100000 |
| 20171227T082252 | B | 1.18729 | 600000 | EURUSD | 600000 |
| 20171227T082404 | S | 6.5548 | 1000000 | USDCNH | 1000000 |
| 20171227T082507 | S | 19.8619 | 1000000 | USDMXN | 1000000 |
| 20171227T082522 | S | 19.8621 | 1000000 | USDMXN | 1000000 |
| 20171227T082641 | S | 1.33882 | 62500 | GBPUSD | 62500 |
| 20171227T083013 | S | 1.33896 | 125000 | GBPUSD | 125000 |
| 20171227T083352 | S | 113.225 | 100000 | USDJPY | 100000 |
| 20171227T083447 | B | 0.88667 | 125000 | EURGBP | 125000 |
| 20171227T083732 | B | 1.18711 | 900000 | EURUSD | 900000 |
| 20171227T083737 | B | 1.18713 | 500000 | EURUSD | 500000 |
| 20171227T084141 | B | 1.26574 | 50000 | USDCAD | 50000 |
| 20171227T084141 | B | 1.26574 | 50000 | USDCAD | 50000 |
| 20171227T084141 | B | 1.26574 | 50000 | USDCAD | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171227T084141 | B | 1.26574 | 50000 | USDCAD | 50000 |
| 20171227T084235 | S | 6.5565 | 900000 | USDCNH | 900000 |
| 20171227T084718 | S | 0.77636 | 50000 | AUDUSD | 50000 |
| 20171227T084718 | S | 0.77635 | 50000 | AUDUSD | 50000 |
| 20171227T085547 | S | 19.87 | 500000 | USDMXN | 500000 |
| 20171227T090537 | S | 1.18748 | 1000000 | EURUSD | 1000000 |
| 20171227T090608 | S | 1.18754 | 1000000 | EURUSD | 1000000 |
| 20171227T090622 | S | 1.18765 | 1000000 | EURUSD | 1000000 |
| 20171227T090709 | B | 6.556 | 1000000 | USDCNH | 1000000 |
| 20171227T090721 | S | 1.18764 | 125000 | EURUSD | 125000 |
| 20171227T090906 | S | 0.98983 | 900000 | USDCHF | 900000 |
| 20171227T091033 | S | 1.3395 | 500000 | GBPUSD | 500000 |
| 20171227T091556 | S | 1.26599 | 1000000 | USDCAD | 1000000 |
| 20171227T091610 | S | 1.3393 | 62500 | GBPUSD | 62500 |
| 20171227T091622 | S | 6.5569 | 1000000 | USDCNH | 1000000 |
| 20171227T091655 | S | 1.18752 | 400000 | EURUSD | 400000 |
| 20171227T091658 | S | 1.26583 | 1000000 | USDCAD | 1000000 |
| 20171227T091723 | S | 1.26581 | 250000 | USDCAD | 250000 |
| 20171227T091723 | S | 1.2658 | 500000 | USDCAD | 500000 |
| 20171227T091723 | S | 1.26581 | 150000 | USDCAD | 150000 |
| 20171227T091815 | S | 1.26577 | 1000000 | USDCAD | 1000000 |
| 20171227T091831 | S | 1.33988 | 50000 | GBPUSD | 50000 |
| 20171227T091831 | S | 1.33987 | 110000 | GBPUSD | 110000 |
| 20171227T091914 | S | 1.26576 | 1000000 | USDCAD | 1000000 |
| 20171227T091925 | S | 1.26579 | 50000 | USDCAD | 50000 |
| 20171227T091937 | S | 1.26566 | 1000000 | USDCAD | 1000000 |
| 20171227T091937 | S | 1.18778 | 950000 | EURUSD | 950000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171227T091953 | S | 1.18779 | 400000 | EURUSD | 400000 |
| 20171227T091953 | S | 1.18779 | 600000 | EURUSD | 600000 |
| 20171227T092029 | S | 1.18793 | 100000 | EURUSD | 100000 |
| 20171227T092043 | S | 0.70674 | 50000 | NZDUSD | 50000 |
| 20171227T092208 | S | 1.26553 | 1000000 | USDCAD | 1000000 |
| 20171227T092208 | S | 1.18813 | 200000 | EURUSD | 200000 |
| 20171227T092230 | S | 1.18814 | 400000 | EURUSD | 400000 |
| 20171227T092305 | S | 1.18822 | 50000 | EURUSD | 50000 |
| 20171227T092315 | S | 1.18818 | 550000 | EURUSD | 550000 |
| 20171227T092315 | S | 1.18818 | 200000 | EURUSD | 200000 |
| 20171227T092326 | S | 1.18817 | 100000 | EURUSD | 100000 |
| 20171227T092326 | S | 1.18817 | 650000 | EURUSD | 650000 |
| 20171227T092350 | S | 1.26563 | 850000 | USDCAD | 850000 |
| 20171227T092401 | S | 1.26558 | 650000 | USDCAD | 650000 |
| 20171227T092709 | S | 1.26556 | 50000 | USDCAD | 50000 |
| 20171227T092714 | S | 1.26555 | 900000 | USDCAD | 900000 |
| 20171227T092728 | S | 1.26568 | 550000 | USDCAD | 550000 |
| 20171227T092728 | S | 1.26568 | 50000 | USDCAD | 50000 |
| 20171227T093031 | S | 6.5572 | 1000000 | USDCNH | 1000000 |
| 20171227T093035 | S | 1.18798 | 100000 | EURUSD | 100000 |
| 20171227T093037 | S | 1.26565 | 150000 | USDCAD | 150000 |
| 20171227T093049 | S | 1.26563 | 350000 | USDCAD | 350000 |
| 20171227T093102 | S | 1.18794 | 250000 | EURUSD | 250000 |
| 20171227T093139 | S | 1.26553 | 1000000 | USDCAD | 1000000 |
| 20171227T093243 | B | 0.77677 | 1000000 | AUDUSD | 1000000 |
| 20171227T093416 | S | 1.18809 | 50000 | EURUSD | 50000 |
| 20171227T093416 | S | 1.18809 | 100000 | EURUSD | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171227T093450 | S | 1.18806 | 900000 | EURUSD | 900000 |
| 20171227T093521 | S | 1.26539 | 1000000 | USDCAD | 1000000 |
| 20171227T093700 | S | 1.34066 | 500000 | GBPUSD | 500000 |
| 20171227T094418 | S | 6.5561 | 900000 | USDCNH | 900000 |
| 20171227T094711 | S | 1.34074 | 375000 | GBPUSD | 375000 |
| 20171227T094741 | S | 1.34128 | 50000 | GBPUSD | 50000 |
| 20171227T094741 | S | 1.34126 | 950000 | GBPUSD | 950000 |
| 20171227T095125 | S | 1.18889 | 50000 | EURUSD | 50000 |
| 20171227T095302 | S | 134.528 | 9982 | EURJPY | 9982 |
| 20171227T095423 | S | 1.18868 | 125000 | EURUSD | 125000 |
| 20171227T095441 | S | 1.34075 | 62500 | GBPUSD | 62500 |
| 20171227T095615 | S | 1.18892 | 110000 | EURUSD | 110000 |
| 20171227T095818 | B | 0.98876 | 120000 | USDCHF | 120000 |
| 20171227T100047 | S | 1.18884 | 500000 | EURUSD | 500000 |
| 20171227T100413 | S | 134.621 | 50000 | EURJPY | 50000 |
| 20171227T100521 | B | 113.255 | 1000000 | USDJPY | 1000000 |
| 20171227T100828 | B | 113.269 | 1000000 | USDJPY | 1000000 |
| 20171227T101017 | B | 113.301 | 1000000 | USDJPY | 1000000 |
| 20171227T101123 | B | 113.321 | 800000 | USDJPY | 800000 |
| 20171227T101201 | B | 113.331 | 1000000 | USDJPY | 1000000 |
| 20171227T101227 | B | 113.335 | 1000000 | USDJPY | 1000000 |
| 20171227T101242 | S | 0.98949 | 10703.22 | USDCHF | 10703.22 |
| 20171227T101532 | S | 0.98954 | 4492 | USDCHF | 4492 |
| 20171227T102401 | S | 1.3403 | 62500 | GBPUSD | 62500 |
| 20171227T102742 | S | 113.33 | 110297.36 | USDJPY | 110297.36 |
| 20171227T103142 | S | 6.555 | 1000000 | USDCNH | 1000000 |
| 20171227T103310 | S | 113.295 | 500000 | USDJPY | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171227T103457 | S | 0.98989 | 126276.66 | USDCHF | 126276.66 |
| 20171227T104223 | S | 0.77718 | 50000 | AUDUSD | 50000 |
| 20171227T104600 | S | 113.276 | 500000 | USDJPY | 500000 |
| 20171227T104801 | S | 113.272 | 10000 | USDJPY | 10000 |
| 20171227T105053 | S | 1.18868 | 500000 | EURUSD | 500000 |
| 20171227T105155 | S | 6.5549 | 1000000 | USDCNH | 1000000 |
| 20171227T105208 | S | 6.5551 | 500000 | USDCNH | 500000 |
| 20171227T105208 | S | 6.5551 | 100000 | USDCNH | 100000 |
| 20171227T110356 | S | 1.34146 | 100000 | GBPUSD | 100000 |
| 20171227T110658 | S | 1.18908 | 500000 | EURUSD | 500000 |
| 20171227T110658 | S | 1.18908 | 500000 | EURUSD | 500000 |
| 20171227T110906 | B | 6.5555 | 100000 | USDCNH | 100000 |
| 20171227T111005 | B | 1.26461 | 80000 | USDCAD | 80000 |
| 20171227T111219 | S | 1.18852 | 500000 | EURUSD | 500000 |
| 20171227T111219 | S | 1.18852 | 500000 | EURUSD | 500000 |
| 20171227T111415 | B | 1.18831 | 1000000 | EURUSD | 1000000 |
| 20171227T111415 | B | 1.1883 | 1000000 | EURUSD | 1000000 |
| 20171227T111449 | B | 1.18815 | 50000 | EURUSD | 50000 |
| 20171227T111517 | B | 0.88542 | 59551 | EURGBP | 59551 |
| 20171227T111710 | B | 4.1901 | 600000 | EURPLN | 600000 |
| 20171227T112619 | B | 0.98942 | 1000000 | USDCHF | 1000000 |
| 20171227T114135 | S | 1.18947 | 50000 | EURUSD | 50000 |
| 20171227T114135 | S | 1.18947 | 100000 | EURUSD | 100000 |
| 20171227T115034 | S | 4.1917 | 500000 | EURPLN | 500000 |
| 20171227T115634 | B | 6.5558 | 1000000 | USDCNH | 1000000 |
| 20171227T115808 | B | 6.556 | 400000 | USDCNH | 400000 |
| 20171227T115818 | B | 6.5559 | 600000 | USDCNH | 600000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171227T120142 | B | 6.5567 | 300000 | USDCNH | 300000 |
| 20171227T120312 | B | 6.5582 | 1000000 | USDCNH | 1000000 |
| 20171227T121506 | S | 1.26351 | 50000 | USDCAD | 50000 |
| 20171227T121956 | S | 1.34125 | 500000 | GBPUSD | 500000 |
| 20171227T123514 | B | 6.5581 | 900000 | USDCNH | 900000 |
| 20171227T123622 | B | 0.70683 | 100000 | NZDUSD | 100000 |
| 20171227T123717 | B | 1.26286 | 110000 | USDCAD | 110000 |
| 20171227T124522 | S | 1.34241 | 1000000 | GBPUSD | 1000000 |
| 20171227T124942 | S | 1.26375 | 500000 | USDCAD | 500000 |
| 20171227T125235 | S | 19.7962 | 900000 | USDMXN | 900000 |
| 20171227T130058 | S | 12.4496 | 972000 | USDZAR | 972000 |
| 20171227T130430 | S | 1.26373 | 1000000 | USDCAD | 1000000 |
| 20171227T130812 | S | 1.2637 | 1000000 | USDCAD | 1000000 |
| 20171227T130902 | S | 1.26367 | 1000000 | USDCAD | 1000000 |
| 20171227T131705 | B | 113.251 | 53000 | USDJPY | 53000 |
| 20171227T131853 | B | 1.2634 | 1000000 | USDCAD | 1000000 |
| 20171227T131912 | B | 113.253 | 500000 | USDJPY | 500000 |
| 20171227T133056 | S | 6.5585 | 1000000 | USDCNH | 1000000 |
| 20171227T133143 | S | 6.5585 | 500000 | USDCNH | 500000 |
| 20171227T133144 | S | 6.5585 | 500000 | USDCNH | 500000 |
| 20171227T133324 | S | 6.5585 | 500000 | USDCNH | 500000 |
| 20171227T133433 | S | 6.5586 | 1000000 | USDCNH | 1000000 |
| 20171227T134033 | B | 0.98922 | 1000000 | USDCHF | 1000000 |
| 20171227T134043 | B | 0.98939 | 1000000 | USDCHF | 1000000 |
| 20171227T135409 | S | 1.19027 | 500000 | EURUSD | 500000 |
| 20171227T135457 | S | 1.34182 | 500000 | GBPUSD | 500000 |
| 20171227T140148 | B | 12.4069 | 972000 | USDZAR | 972000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171227T140301 | S | 1.26337 | 100000 | USDCAD | 100000 |
| 20171227T140339 | S | 0.98944 | 1000000 | USDCHF | 1000000 |
| 20171227T140950 | S | 1.26366 | 300000 | USDCAD | 300000 |
| 20171227T141728 | B | 0.70635 | 240000 | NZDUSD | 240000 |
| 20171227T142432 | S | 1.26432 | 1000000 | USDCAD | 1000000 |
| 20171227T142435 | B | 0.7769 | 1000000 | AUDUSD | 1000000 |
| 20171227T142436 | S | 1.26442 | 500000 | USDCAD | 500000 |
| 20171227T142458 | S | 1.26438 | 500000 | USDCAD | 500000 |
| 20171227T142604 | B | 0.77679 | 1000000 | AUDUSD | 1000000 |
| 20171227T142620 | B | 0.77669 | 500000 | AUDUSD | 500000 |
| 20171227T142725 | B | 0.7766 | 1000000 | AUDUSD | 1000000 |
| 20171227T142901 | B | 0.77659 | 1000000 | AUDUSD | 1000000 |
| 20171227T143001 | S | 1.26475 | 500000 | USDCAD | 500000 |
| 20171227T143305 | S | 1.26448 | 500000 | USDCAD | 500000 |
| 20171227T143735 | S | 1.26449 | 1000000 | USDCAD | 1000000 |
| 20171227T143859 | B | 1.18991 | 50000 | EURUSD | 50000 |
| 20171227T143954 | B | 1.18975 | 50000 | EURUSD | 50000 |
| 20171227T144303 | S | 1.26467 | 1000000 | USDCAD | 1000000 |
| 20171227T144551 | S | 1.26433 | 500000 | USDCAD | 500000 |
| 20171227T144555 | S | 1.26433 | 500000 | USDCAD | 500000 |
| 20171227T144755 | S | 1.26442 | 1000000 | USDCAD | 1000000 |
| 20171227T145011 | S | 1.19038 | 100000 | EURUSD | 100000 |
| 20171227T145037 | B | 0.77654 | 1000000 | AUDUSD | 1000000 |
| 20171227T145056 | S | 1.264 | 950000 | USDCAD | 950000 |
| 20171227T145118 | S | 1.26384 | 1000000 | USDCAD | 1000000 |
| 20171227T145208 | B | 1.26373 | 1000000 | USDCAD | 1000000 |
| 20171227T145548 | S | 1.26377 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171227T145558 | S | 1.26385 | 1000000 | USDCAD | 1000000 |
| 20171227T145616 | S | 1.26378 | 1000000 | USDCAD | 1000000 |
| 20171227T145633 | S | 1.26367 | 1000000 | USDCAD | 1000000 |
| 20171227T145639 | S | 1.2637 | 500000 | USDCAD | 500000 |
| 20171227T145712 | S | 1.26367 | 600000 | USDCAD | 600000 |
| 20171227T145745 | S | 19.809 | 900000 | USDMXN | 900000 |
| 20171227T145848 | S | 1.19061 | 100000 | EURUSD | 100000 |
| 20171227T145901 | S | 1.26402 | 1000000 | USDCAD | 1000000 |
| 20171227T145943 | S | 1.26397 | 1000000 | USDCAD | 1000000 |
| 20171227T150016 | B | 0.98749 | 250000 | USDCHF | 250000 |
| 20171227T150032 | S | 134.937 | 40000 | EURJPY | 40000 |
| 20171227T150058 | S | 1.19079 | 50000 | EURUSD | 50000 |
| 20171227T150322 | S | 1.26382 | 200000 | USDCAD | 200000 |
| 20171227T150922 | S | 1.26366 | 1000000 | USDCAD | 1000000 |
| 20171227T151116 | S | 1.26374 | 1000000 | USDCAD | 1000000 |
| 20171227T151131 | S | 1.26374 | 1000000 | USDCAD | 1000000 |
| 20171227T151141 | S | 1.26372 | 1000000 | USDCAD | 1000000 |
| 20171227T151714 | S | 1.26299 | 1000000 | USDCAD | 1000000 |
| 20171227T151747 | B | 1.19 | 500000 | EURUSD | 500000 |
| 20171227T151815 | B | 1.18996 | 500000 | EURUSD | 500000 |
| 20171227T151856 | B | 1.19002 | 300000 | EURUSD | 300000 |
| 20171227T151955 | S | 1.26314 | 1000000 | USDCAD | 1000000 |
| 20171227T152237 | S | 12.3511 | 400000 | USDZAR | 400000 |
| 20171227T152237 | S | 12.3512 | 400000 | USDZAR | 400000 |
| 20171227T152433 | B | 1.2632 | 1000000 | USDCAD | 1000000 |
| 20171227T152506 | S | 1.26343 | 1000000 | USDCAD | 1000000 |
| 20171227T152549 | B | 1.33954 | 500000 | USDSGD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171227T152959 | S | 1.26386 | 100000 | USDCAD | 100000 |
| 20171227T153011 | S | 1.26395 | 500000 | USDCAD | 500000 |
| 20171227T153653 | B | 12.3074 | 472000 | USDZAR | 472000 |
| 20171227T153731 | S | 1.26417 | 500000 | USDCAD | 500000 |
| 20171227T154039 | S | 1.26426 | 500000 | USDCAD | 500000 |
| 20171227T154724 | S | 1.26448 | 500000 | USDCAD | 500000 |
| 20171227T154734 | S | 1.26468 | 1000000 | USDCAD | 1000000 |
| 20171227T154744 | S | 1.2648 | 1000000 | USDCAD | 1000000 |
| 20171227T154756 | S | 1.2646 | 1000000 | USDCAD | 1000000 |
| 20171227T154800 | S | 1.26465 | 903000 | USDCAD | 903000 |
| 20171227T154815 | S | 1.26463 | 500000 | USDCAD | 500000 |
| 20171227T155758 | B | 1.18989 | 50000 | EURUSD | 50000 |
| 20171227T155817 | S | 9.8493 | 1000000 | EURSEK | 1000000 |
| 20171227T155943 | B | 1.33984 | 50000 | GBPUSD | 50000 |
| 20171227T160107 | B | 1.26623 | 1000000 | USDCAD | 1000000 |
| 20171227T160112 | B | 19.8306 | 500000 | USDMXN | 500000 |
| 20171227T160211 | B | 9.8456 | 1000000 | EURSEK | 1000000 |
| 20171227T160256 | S | 113.294 | 500000 | USDJPY | 500000 |
| 20171227T160448 | B | 1.1886 | 50000 | EURUSD | 50000 |
| 20171227T160538 | S | 1.26609 | 100000 | USDCAD | 100000 |
| 20171227T160545 | B | 19.8063 | 200000 | USDMXN | 200000 |
| 20171227T160556 | B | 19.7951 | 500000 | USDMXN | 500000 |
| 20171227T164059 | B | 0.98771 | 1000000 | USDCHF | 1000000 |
| 20171227T164235 | B | 1.1892 | 500000 | EURUSD | 500000 |
| 20171227T164537 | S | 1.26536 | 1000000 | USDCAD | 1000000 |
| 20171227T170032 | B | 0.98689 | 100000 | USDCHF | 100000 |
| 20171227T171212 | S | 1.26451 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171227T171433 | B | 1.26429 | 200000 | USDCAD | 200000 |
| 20171227T171625 | B | 1.2641 | 200000 | USDCAD | 200000 |
| 20171227T171727 | B | 1.2641 | 1000000 | USDCAD | 1000000 |
| 20171227T173102 | S | 1.26384 | 1000000 | USDCAD | 1000000 |
| 20171227T173131 | S | 1.26386 | 1000000 | USDCAD | 1000000 |
| 20171227T173600 | S | 1.26369 | 1000000 | USDCAD | 1000000 |
| 20171227T173844 | S | 1.26372 | 1000000 | USDCAD | 1000000 |
| 20171227T173909 | S | 19.7709 | 1000000 | USDMXN | 1000000 |
| 20171227T174109 | S | 19.7743 | 1000000 | USDMXN | 1000000 |
| 20171227T174250 | S | 0.77774 | 500000 | AUDUSD | 500000 |
| 20171227T174506 | B | 1.2636 | 200000 | USDCAD | 200000 |
| 20171227T174646 | B | 6.5533 | 1000000 | USDCNH | 1000000 |
| 20171227T175251 | B | 19.7541 | 200000 | USDMXN | 200000 |
| 20171227T175349 | B | 6.5521 | 480000 | USDCNH | 480000 |
| 20171227T175839 | B | 1.3395 | 490000 | GBPUSD | 490000 |
| 20171227T180124 | B | 57.8898 | 1000000 | USDRUB | 1000000 |
| 20171227T180153 | S | 1.1898 | 1000000 | EURUSD | 1000000 |
| 20171227T181747 | S | 1.26405 | 1000000 | USDCAD | 1000000 |
| 20171227T181930 | S | 1.26413 | 1000000 | USDCAD | 1000000 |
| 20171227T182305 | S | 113.269 | 500000 | USDJPY | 500000 |
| 20171227T182610 | S | 1.2639 | 500000 | USDCAD | 500000 |
| 20171227T182627 | S | 1.26389 | 1000000 | USDCAD | 1000000 |
| 20171227T182658 | S | 1.2639 | 1000000 | USDCAD | 1000000 |
| 20171227T182711 | S | 1.26391 | 1000000 | USDCAD | 1000000 |
| 20171227T183057 | B | 19.7534 | 1000000 | USDMXN | 1000000 |
| 20171227T183938 | B | 19.724 | 1000000 | USDMXN | 1000000 |
| 20171227T184223 | B | 19.7228 | 1000000 | USDMXN | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171227T184425 | B | 19.7184 | 1000000 | USDMXN | 1000000 |
| 20171227T184433 | S | 1.26391 | 900000 | USDCAD | 900000 |
| 20171227T184450 | B | 19.7188 | 1000000 | USDMXN | 1000000 |
| 20171227T184650 | B | 1.26399 | 400000 | USDCAD | 400000 |
| 20171227T185839 | B | 1.2639 | 1000000 | USDCAD | 1000000 |
| 20171227T191339 | S | 113.252 | 1000000 | USDJPY | 1000000 |
| 20171227T191820 | S | 1.26476 | 1000000 | USDCAD | 1000000 |
| 20171227T191830 | S | 1.26479 | 500000 | USDCAD | 500000 |
| 20171227T191835 | S | 1.2648 | 1000000 | USDCAD | 1000000 |
| 20171227T191916 | S | 1.265 | 1000000 | USDCAD | 1000000 |
| 20171227T191933 | S | 1.265 | 1000000 | USDCAD | 1000000 |
| 20171227T192005 | B | 1.26493 | 1000000 | USDCAD | 1000000 |
| 20171227T192014 | S | 113.267 | 400000 | USDJPY | 400000 |
| 20171227T194152 | S | 1.26448 | 600000 | USDCAD | 600000 |
| 20171227T194908 | B | 1.18963 | 500000 | EURUSD | 500000 |
| 20171227T195305 | S | 113.249 | 500000 | USDJPY | 500000 |
| 20171227T195944 | S | 113.262 | 1000000 | USDJPY | 1000000 |
| 20171227T200109 | B | 1.26399 | 600000 | USDCAD | 600000 |
| 20171227T200904 | B | 1.26402 | 400000 | USDCAD | 400000 |
| 20171227T201230 | B | 1.26406 | 800000 | USDCAD | 800000 |
| 20171227T201232 | B | 113.275 | 1000000 | USDJPY | 1000000 |
| 20171227T203502 | S | 113.254 | 500000 | USDJPY | 500000 |
| 20171227T204206 | B | 113.263 | 1000000 | USDJPY | 1000000 |
| 20171227T204349 | S | 1.26441 | 1000000 | USDCAD | 1000000 |
| 20171227T204537 | B | 113.261 | 1000000 | USDJPY | 1000000 |
| 20171227T204707 | B | 113.264 | 1000000 | USDJPY | 1000000 |
| 20171227T204738 | B | 113.26 | 1000000 | USDJPY | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171227T204908 | B | 113.263 | 500000 | USDJPY | 500000 |
| 20171227T205539 | B | 113.273 | 1000000 | USDJPY | 1000000 |
| 20171227T205739 | B | 113.275 | 1000000 | USDJPY | 1000000 |
| 20171227T205843 | B | 1.26428 | 1000000 | USDCAD | 1000000 |
| 20171227T210039 | S | 1.26429 | 1000000 | USDCAD | 1000000 |
| 20171227T210149 | B | 113.287 | 500000 | USDJPY | 500000 |
| 20171227T210153 | B | 113.28 | 1000000 | USDJPY | 1000000 |
| 20171227T210254 | B | 1.26431 | 1000000 | USDCAD | 1000000 |
| 20171227T211159 | S | 1.26424 | 1000000 | USDCAD | 1000000 |
| 20171227T211226 | S | 1.26439 | 1000000 | USDCAD | 1000000 |
| 20171227T211324 | S | 1.26439 | 500000 | USDCAD | 500000 |
| 20171227T211334 | S | 1.26438 | 1000000 | USDCAD | 1000000 |
| 20171227T211353 | S | 1.26437 | 1000000 | USDCAD | 1000000 |
| 20171227T212317 | B | 1.26445 | 100000 | USDCAD | 100000 |
| 20171227T213107 | B | 0.77724 | 250000 | AUDUSD | 250000 |
| 20171227T213355 | B | 0.7773 | 1000000 | AUDUSD | 1000000 |
| 20171227T215300 | S | 4.1947 | 200000 | EURPLN | 200000 |
| 20171227T215730 | S | 1.18872 | 100000 | EURUSD | 100000 |
| 20171227T220021 | B | 1.5312 | 170000 | EURAUD | 170000 |
| 20171227T220101 | B | 0.98562 | 1000000 | USDCHF | 1000000 |
| 20171227T220600 | S | 1.18983 | 1000000 | EURUSD | 1000000 |
| 20171228T000507 | B | 1.34031 | 447657.63 | USDSGD | 447657.63 |
| 20171228T004130 | B | 1.34062 | 74592.35 | USDSGD | 74592.35 |
| 20171228T005336 | S | 1.26414 | 1000000 | USDCAD | 1000000 |
| 20171228T005422 | B | 6.5547 | 500000 | USDCNH | 500000 |
| 20171228T005437 | B | 6.5552 | 500000 | USDCNH | 500000 |
| 20171228T010801 | B | 1.3405 | 74599.03 | USDSGD | 74599.03 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171228T013025 | B | 6.5535 | 500000 | USDCNH | 500000 |
| 20171228T013222 | S | 6.5547 | 1000000 | USDCNH | 1000000 |
| 20171228T013724 | B | 113.196 | 10427.93 | USDJPY | 10427.93 |
| 20171228T015922 | S | 1.1906 | 90000 | EURUSD | 90000 |
| 20171228T020409 | S | 6.5534 | 500000 | USDCNH | 500000 |
| 20171228T021010 | S | 1.34009 | 500000 | USDSGD | 500000 |
| 20171228T021010 | S | 1.34008 | 500000 | USDSGD | 500000 |
| 20171228T021356 | B | 6.5545 | 450000 | USDCNH | 450000 |
| 20171228T021927 | S | 6.5544 | 1000000 | USDCNH | 1000000 |
| 20171228T021950 | S | 6.5546 | 500000 | USDCNH | 500000 |
| 20171228T024124 | B | 113.167 | 110456.23 | USDJPY | 110456.23 |
| 20171228T024740 | B | 113.17 | 10453.3 | USDJPY | 10453.3 |
| 20171228T025742 | S | 1.34179 | 62500 | GBPUSD | 62500 |
| 20171228T030206 | S | 6.5471 | 1000000 | USDCNH | 1000000 |
| 20171228T030731 | S | 1.33951 | 450000 | USDSGD | 450000 |
| 20171228T031054 | B | 6.5437 | 200000 | USDCNH | 200000 |
| 20171228T034206 | B | 0.77819 | 300000 | AUDUSD | 300000 |
| 20171228T040110 | S | 1.34202 | 62500 | GBPUSD | 62500 |
| 20171228T041237 | B | 113.144 | 110478.68 | USDJPY | 110478.68 |
| 20171228T041411 | B | 113.14 | 110482.59 | USDJPY | 110482.59 |
| 20171228T041746 | S | 1.19118 | 100000 | EURUSD | 100000 |
| 20171228T041746 | S | 1.19118 | 50000 | EURUSD | 50000 |
| 20171228T041746 | S | 1.19118 | 50000 | EURUSD | 50000 |
| 20171228T041746 | S | 1.19118 | 50000 | EURUSD | 50000 |
| 20171228T041909 | S | 1.19134 | 50000 | EURUSD | 50000 |
| 20171228T041909 | S | 1.19134 | 250000 | EURUSD | 250000 |
| 20171228T041914 | S | 1.19139 | 50000 | EURUSD | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171228T042003 | S | 1.19145 | 150000 | EURUSD | 150000 |
| 20171228T042003 | S | 1.19145 | 50000 | EURUSD | 50000 |
| 20171228T042011 | B | 113.125 | 773480.66 | USDJPY | 773480.66 |
| 20171228T042207 | S | 1.19152 | 50000 | EURUSD | 50000 |
| 20171228T042208 | S | 1.19153 | 150000 | EURUSD | 150000 |
| 20171228T042208 | S | 1.19154 | 70000 | EURUSD | 70000 |
| 20171228T042208 | S | 1.19161 | 70000 | EURUSD | 70000 |
| 20171228T042730 | S | 0.77913 | 250000 | AUDUSD | 250000 |
| 20171228T043010 | B | 113.069 | 110551.96 | USDJPY | 110551.96 |
| 20171228T045012 | B | 113.04 | 1786 | USDJPY | 1786 |
| 20171228T045412 | B | 112.996 | 100000 | USDJPY | 100000 |
| 20171228T045525 | B | 112.991 | 50000 | USDJPY | 50000 |
| 20171228T051908 | S | 1.19215 | 50000 | EURUSD | 50000 |
| 20171228T051908 | S | 1.19215 | 100000 | EURUSD | 100000 |
| 20171228T051908 | S | 1.19215 | 350000 | EURUSD | 350000 |
| 20171228T051922 | S | 1.34275 | 40000 | GBPUSD | 40000 |
| 20171228T052207 | B | 6.5411 | 1000000 | USDCNH | 1000000 |
| 20171228T052449 | S | 0.77928 | 150000 | AUDUSD | 150000 |
| 20171228T052631 | S | 1.19275 | 50000 | EURUSD | 50000 |
| 20171228T053300 | B | 6.5422 | 500000 | USDCNH | 500000 |
| 20171228T053456 | B | 112.895 | 50000 | USDJPY | 50000 |
| 20171228T053500 | S | 6.5421 | 1000000 | USDCNH | 1000000 |
| 20171228T053956 | B | 6.5411 | 1000000 | USDCNH | 1000000 |
| 20171228T054010 | B | 112.871 | 100000 | USDJPY | 100000 |
| 20171228T054229 | S | 1.26141 | 300000 | USDCAD | 300000 |
| 20171228T054716 | S | 6.5415 | 1000000 | USDCNH | 1000000 |
| 20171228T055738 | S | 112.805 | 1000000 | USDJPY | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171228T055743 | B | 112.795 | 200000 | USDJPY | 200000 |
| 20171228T055743 | B | 112.795 | 200000 | USDJPY | 200000 |
| 20171228T055743 | B | 112.795 | 50000 | USDJPY | 50000 |
| 20171228T060322 | S | 6.5422 | 1000000 | USDCNH | 1000000 |
| 20171228T060428 | S | 6.5431 | 1000000 | USDCNH | 1000000 |
| 20171228T064430 | B | 1.19313 | 500000 | EURUSD | 500000 |
| 20171228T065325 | S | 0.78008 | 100000 | AUDUSD | 100000 |
| 20171228T070642 | B | 112.745 | 250000 | USDJPY | 250000 |
| 20171228T070642 | B | 112.745 | 40000 | USDJPY | 40000 |
| 20171228T070642 | B | 112.746 | 100000 | USDJPY | 100000 |
| 20171228T070649 | B | 0.98171 | 50000 | USDCHF | 50000 |
| 20171228T070949 | B | 0.78021 | 1000000 | AUDUSD | 1000000 |
| 20171228T071244 | S | 6.5381 | 500000 | USDCNH | 500000 |
| 20171228T072423 | B | 9.8321 | 200000 | EURSEK | 200000 |
| 20171228T072641 | S | 6.5382 | 1000000 | USDCNH | 1000000 |
| 20171228T073612 | S | 6.5337 | 500000 | USDCNH | 500000 |
| 20171228T074613 | B | 0.98075 | 50000 | USDCHF | 50000 |
| 20171228T074613 | B | 0.98075 | 50000 | USDCHF | 50000 |
| 20171228T074613 | B | 0.98076 | 50000 | USDCHF | 50000 |
| 20171228T075215 | B | 0.98028 | 100000 | USDCHF | 100000 |
| 20171228T080057 | S | 6.5276 | 1000000 | USDCNH | 1000000 |
| 20171228T080100 | B | 3.81675 | 1000000 | USDTRY | 1000000 |
| 20171228T080233 | S | 6.5275 | 1000000 | USDCNH | 1000000 |
| 20171228T080345 | S | 1.19433 | 90000 | EURUSD | 90000 |
| 20171228T080805 | B | 6.5296 | 500000 | USDCNH | 500000 |
| 20171228T080820 | B | 19.6696 | 1000000 | USDMXN | 1000000 |
| 20171228T080858 | B | 19.6701 | 1000000 | USDMXN | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171228T080943 | B | 19.67 | 1000000 | USDMXN | 1000000 |
| 20171228T081036 | B | 19.6702 | 1000000 | USDMXN | 1000000 |
| 20171228T081057 | B | 19.6702 | 1000000 | USDMXN | 1000000 |
| 20171228T082018 | S | 1.34537 | 100000 | GBPUSD | 100000 |
| 20171228T082647 | S | 1.19412 | 999000 | EURUSD | 999000 |
| 20171228T084019 | B | 0.98077 | 120000 | USDCHF | 120000 |
| 20171228T084703 | B | 1.19366 | 300000 | EURUSD | 300000 |
| 20171228T085756 | B | 1.1934 | 50000 | EURUSD | 50000 |
| 20171228T085904 | S | 1.19362 | 100000 | EURUSD | 100000 |
| 20171228T091248 | B | 19.68 | 950000 | USDMXN | 950000 |
| 20171228T091718 | B | 19.6801 | 1000000 | USDMXN | 1000000 |
| 20171228T091722 | B | 19.6801 | 500000 | USDMXN | 500000 |
| 20171228T091741 | B | 19.6812 | 200000 | USDMXN | 200000 |
| 20171228T092620 | B | 19.665 | 1000000 | USDMXN | 1000000 |
| 20171228T092628 | B | 19.6682 | 1000000 | USDMXN | 1000000 |
| 20171228T092633 | B | 19.6666 | 500000 | USDMXN | 500000 |
| 20171228T092805 | B | 19.6636 | 1000000 | USDMXN | 1000000 |
| 20171228T092841 | S | 6.537 | 1000000 | USDCNH | 1000000 |
| 20171228T093142 | S | 6.5371 | 500000 | USDCNH | 500000 |
| 20171228T093143 | S | 6.537 | 500000 | USDCNH | 500000 |
| 20171228T093145 | S | 6.537 | 30000 | USDCNH | 30000 |
| 20171228T093145 | S | 6.537 | 33000 | USDCNH | 33000 |
| 20171228T093210 | B | 19.6578 | 1000000 | USDMXN | 1000000 |
| 20171228T093719 | B | 19.6588 | 1000000 | USDMXN | 1000000 |
| 20171228T093722 | B | 19.6606 | 500000 | USDMXN | 500000 |
| 20171228T093725 | B | 19.6604 | 500000 | USDMXN | 500000 |
| 20171228T093729 | B | 19.6606 | 500000 | USDMXN | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171228T093729 | B | 19.661 | 100000 | USDMXN | 100000 |
| 20171228T093732 | B | 19.6603 | 500000 | USDMXN | 500000 |
| 20171228T093734 | B | 19.6603 | 100000 | USDMXN | 100000 |
| 20171228T093734 | B | 19.6601 | 200000 | USDMXN | 200000 |
| 20171228T093829 | B | 4.1804 | 950000 | EURPLN | 950000 |
| 20171228T093845 | B | 4.1803 | 50000 | EURPLN | 50000 |
| 20171228T093850 | B | 4.1803 | 381000 | EURPLN | 381000 |
| 20171228T093857 | B | 4.1804 | 121000 | EURPLN | 121000 |
| 20171228T093900 | B | 4.1804 | 173000 | EURPLN | 173000 |
| 20171228T093923 | B | 19.6601 | 1000000 | USDMXN | 1000000 |
| 20171228T094653 | B | 19.6597 | 1000000 | USDMXN | 1000000 |
| 20171228T094705 | B | 19.6593 | 1000000 | USDMXN | 1000000 |
| 20171228T094803 | B | 19.6594 | 1000000 | USDMXN | 1000000 |
| 20171228T094814 | B | 19.6595 | 1000000 | USDMXN | 1000000 |
| 20171228T095030 | S | 0.88722 | 1000000 | EURGBP | 1000000 |
| 20171228T095546 | B | 19.6599 | 950000 | USDMXN | 950000 |
| 20171228T095809 | B | 19.6608 | 1000000 | USDMXN | 1000000 |
| 20171228T095831 | S | 1.26241 | 50000 | USDCAD | 50000 |
| 20171228T095905 | B | 19.661 | 1000000 | USDMXN | 1000000 |
| 20171228T095929 | B | 19.6614 | 1000000 | USDMXN | 1000000 |
| 20171228T095954 | B | 19.6622 | 1000000 | USDMXN | 1000000 |
| 20171228T100055 | S | 112.876 | 100000 | USDJPY | 100000 |
| 20171228T100156 | B | 19.6617 | 1000000 | USDMXN | 1000000 |
| 20171228T100206 | B | 19.6627 | 500000 | USDMXN | 500000 |
| 20171228T100207 | B | 19.6625 | 400000 | USDMXN | 400000 |
| 20171228T100207 | B | 19.6625 | 100000 | USDMXN | 100000 |
| 20171228T100604 | B | 19.6622 | 1000000 | USDMXN | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171228T100823 | B | 19.6619 | 1000000 | USDMXN | 1000000 |
| 20171228T101408 | B | 19.6529 | 1000000 | USDMXN | 1000000 |
| 20171228T101519 | B | 112.834 | 500000 | USDJPY | 500000 |
| 20171228T101603 | B | 57.5057 | 1000000 | USDRUB | 1000000 |
| 20171228T103042 | S | 6.5394 | 1000000 | USDCNH | 1000000 |
| 20171228T103308 | S | 6.5391 | 1000000 | USDCNH | 1000000 |
| 20171228T103342 | S | 6.539 | 400000 | USDCNH | 400000 |
| 20171228T103342 | S | 6.539 | 200000 | USDCNH | 200000 |
| 20171228T103342 | S | 6.539 | 200000 | USDCNH | 200000 |
| 20171228T103343 | S | 6.539 | 200000 | USDCNH | 200000 |
| 20171228T104517 | B | 1.19241 | 50000 | EURUSD | 50000 |
| 20171228T104517 | B | 1.19241 | 50000 | EURUSD | 50000 |
| 20171228T105020 | B | 0.98105 | 800000 | USDCHF | 800000 |
| 20171228T105023 | S | 19.6491 | 1000000 | USDMXN | 1000000 |
| 20171228T105457 | B | 0.98091 | 187193 | USDCHF | 187193 |
| 20171228T110255 | B | 1.19314 | 100000 | EURUSD | 100000 |
| 20171228T110815 | S | 1.34443 | 250000 | GBPUSD | 250000 |
| 20171228T111141 | S | 6.5371 | 1000000 | USDCNH | 1000000 |
| 20171228T111152 | S | 6.5373 | 500000 | USDCNH | 500000 |
| 20171228T111421 | S | 6.5365 | 1000000 | USDCNH | 1000000 |
| 20171228T111849 | B | 1.34353 | 100000 | GBPUSD | 100000 |
| 20171228T112813 | B | 0.98021 | 1000000 | USDCHF | 1000000 |
| 20171228T113554 | S | 12.3298 | 972000 | USDZAR | 972000 |
| 20171228T114838 | B | 1.26154 | 500000 | USDCAD | 500000 |
| 20171228T122757 | S | 0.98055 | 1000000 | USDCHF | 1000000 |
| 20171228T124524 | B | 0.88879 | 1000000 | EURGBP | 1000000 |
| 20171228T124811 | S | 1.19403 | 40000 | EURUSD | 40000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171228T124811 | S | 1.19408 | 500000 | EURUSD | 500000 |
| 20171228T124910 | S | 0.77815 | 1000000 | AUDUSD | 1000000 |
| 20171228T125813 | S | 1.19423 | 250000 | EURUSD | 250000 |
| 20171228T131445 | S | 1.26096 | 300000 | USDCAD | 300000 |
| 20171228T131536 | S | 1.261 | 1000000 | USDCAD | 1000000 |
| 20171228T131735 | B | 0.88782 | 25000 | EURGBP | 25000 |
| 20171228T131917 | B | 1.19329 | 500000 | EURUSD | 500000 |
| 20171228T132309 | B | 1.25973 | 50000 | USDCAD | 50000 |
| 20171228T132311 | B | 1.25958 | 70000 | USDCAD | 70000 |
| 20171228T132314 | B | 1.25946 | 400000 | USDCAD | 400000 |
| 20171228T132335 | S | 1.25963 | 1000000 | USDCAD | 1000000 |
| 20171228T132340 | S | 1.19374 | 500000 | EURUSD | 500000 |
| 20171228T132340 | B | 1.25939 | 800000 | USDCAD | 800000 |
| 20171228T132810 | S | 1.25904 | 1000000 | USDCAD | 1000000 |
| 20171228T132812 | S | 1.25909 | 1000000 | USDCAD | 1000000 |
| 20171228T132820 | S | 1.2592 | 1000000 | USDCAD | 1000000 |
| 20171228T133234 | B | 1.25857 | 1000000 | USDCAD | 1000000 |
| 20171228T133329 | S | 1.25866 | 950000 | USDCAD | 950000 |
| 20171228T134556 | S | 1.25869 | 1000000 | USDCAD | 1000000 |
| 20171228T134621 | S | 1.25882 | 1000000 | USDCAD | 1000000 |
| 20171228T134655 | B | 3.78759 | 1000000 | USDTRY | 1000000 |
| 20171228T135722 | S | 1.25848 | 500000 | USDCAD | 500000 |
| 20171228T135745 | S | 1.25855 | 1000000 | USDCAD | 1000000 |
| 20171228T135751 | S | 1.25852 | 500000 | USDCAD | 500000 |
| 20171228T135823 | S | 1.25859 | 1000000 | USDCAD | 1000000 |
| 20171228T135924 | B | 1.1946 | 1000000 | EURUSD | 1000000 |
| 20171228T140003 | S | 1.19478 | 100000 | EURUSD | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171228T140003 | S | 1.19478 | 100000 | EURUSD | 100000 |
| 20171228T140054 | S | 12.3688 | 472000 | USDZAR | 472000 |
| 20171228T140306 | S | 12.3659 | 972000 | USDZAR | 972000 |
| 20171228T140424 | S | 1.25949 | 800000 | USDCAD | 800000 |
| 20171228T140546 | S | 1.25949 | 1000000 | USDCAD | 1000000 |
| 20171228T140604 | S | 1.25949 | 1000000 | USDCAD | 1000000 |
| 20171228T140626 | S | 1.25983 | 1000000 | USDCAD | 1000000 |
| 20171228T140626 | S | 1.25987 | 1500000 | USDCAD | 1500000 |
| 20171228T141006 | S | 1.2592 | 1000000 | USDCAD | 1000000 |
| 20171228T141006 | S | 1.25925 | 1000000 | USDCAD | 1000000 |
| 20171228T141016 | S | 1.2593 | 1000000 | USDCAD | 1000000 |
| 20171228T141024 | B | 0.97885 | 50000 | USDCHF | 50000 |
| 20171228T141028 | S | 1.25918 | 1000000 | USDCAD | 1000000 |
| 20171228T141032 | S | 1.25928 | 500000 | USDCAD | 500000 |
| 20171228T141046 | S | 1.25927 | 1000000 | USDCAD | 1000000 |
| 20171228T141211 | S | 1.25947 | 1000000 | USDCAD | 1000000 |
| 20171228T141249 | S | 1.25955 | 700000 | USDCAD | 700000 |
| 20171228T141630 | S | 1.25994 | 1000000 | USDCAD | 1000000 |
| 20171228T141657 | S | 1.26004 | 1000000 | USDCAD | 1000000 |
| 20171228T141815 | S | 1.25985 | 100000 | USDCAD | 100000 |
| 20171228T142047 | B | 1.25968 | 1000000 | USDCAD | 1000000 |
| 20171228T142053 | S | 1.25977 | 200000 | USDCAD | 200000 |
| 20171228T142119 | B | 1.25962 | 1000000 | USDCAD | 1000000 |
| 20171228T142207 | B | 1.25941 | 500000 | USDCAD | 500000 |
| 20171228T142228 | B | 1.25924 | 1000000 | USDCAD | 1000000 |
| 20171228T142234 | B | 1.25913 | 500000 | USDCAD | 500000 |
| 20171228T142240 | B | 1.2592 | 375000 | USDCAD | 375000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171228T142255 | B | 1.25913 | 1000000 | USDCAD | 1000000 |
| 20171228T142307 | B | 1.25935 | 1000000 | USDCAD | 1000000 |
| 20171228T142311 | B | 1.25921 | 1000000 | USDCAD | 1000000 |
| 20171228T142843 | S | 0.8885 | 1000000 | EURGBP | 1000000 |
| 20171228T143039 | S | 1.25975 | 1000000 | USDCAD | 1000000 |
| 20171228T143346 | S | 19.6749 | 1000000 | USDMXN | 1000000 |
| 20171228T143436 | S | 19.6771 | 1000000 | USDMXN | 1000000 |
| 20171228T143450 | S | 19.6767 | 1000000 | USDMXN | 1000000 |
| 20171228T143733 | S | 19.6716 | 1000000 | USDMXN | 1000000 |
| 20171228T143825 | B | 1.1949 | 900000 | EURUSD | 900000 |
| 20171228T144036 | S | 1.25953 | 1000000 | USDCAD | 1000000 |
| 20171228T144056 | S | 1.2596 | 1000000 | USDCAD | 1000000 |
| 20171228T144200 | S | 112.857 | 500000 | USDJPY | 500000 |
| 20171228T144200 | S | 112.859 | 500000 | USDJPY | 500000 |
| 20171228T144524 | B | 1.25988 | 1000000 | USDCAD | 1000000 |
| 20171228T144645 | B | 1.19465 | 500000 | EURUSD | 500000 |
| 20171228T144841 | S | 19.6681 | 50843.75 | USDMXN | 50843.75 |
| 20171228T145214 | B | 9.8387 | 1000000 | EURSEK | 1000000 |
| 20171228T145430 | B | 9.8401 | 500000 | EURSEK | 500000 |
| 20171228T150020 | S | 1.25982 | 1000000 | USDCAD | 1000000 |
| 20171228T150400 | S | 1.19502 | 180000 | EURUSD | 180000 |
| 20171228T150434 | S | 1.25985 | 300000 | USDCAD | 300000 |
| 20171228T150613 | S | 12.3345 | 972000 | USDZAR | 972000 |
| 20171228T150614 | B | 1.19476 | 100000 | EURUSD | 100000 |
| 20171228T150928 | S | 1.3451 | 1000000 | GBPUSD | 1000000 |
| 20171228T151158 | S | 1.25978 | 500000 | USDCAD | 500000 |
| 20171228T151440 | B | 1.26013 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171228T151543 | B | 1.16879 | 400000 | EURCHF | 400000 |
| 20171228T151610 | B | 1.25991 | 1000000 | USDCAD | 1000000 |
| 20171228T152043 | S | 1.25962 | 1000000 | USDCAD | 1000000 |
| 20171228T152117 | S | 1.25969 | 1000000 | USDCAD | 1000000 |
| 20171228T152137 | S | 1.19456 | 1000000 | EURUSD | 1000000 |
| 20171228T152145 | S | 1.25976 | 1000000 | USDCAD | 1000000 |
| 20171228T152157 | B | 0.77901 | 1000000 | AUDUSD | 1000000 |
| 20171228T152358 | S | 1.2598 | 1000000 | USDCAD | 1000000 |
| 20171228T152444 | S | 1.25985 | 500000 | USDCAD | 500000 |
| 20171228T152452 | S | 134.934 | 125000 | EURJPY | 125000 |
| 20171228T152608 | S | 1.25986 | 1000000 | USDCAD | 1000000 |
| 20171228T152708 | B | 1.25942 | 500000 | USDCAD | 500000 |
| 20171228T153430 | S | 0.97817 | 40000 | USDCHF | 40000 |
| 20171228T153556 | S | 1.25911 | 1000000 | USDCAD | 1000000 |
| 20171228T153600 | S | 1.25911 | 500000 | USDCAD | 500000 |
| 20171228T153732 | B | 1.25863 | 500000 | USDCAD | 500000 |
| 20171228T155551 | B | 1.19385 | 70000 | EURUSD | 70000 |
| 20171228T155731 | S | 1.26016 | 1000000 | USDCAD | 1000000 |
| 20171228T155753 | S | 1.25996 | 1000000 | USDCAD | 1000000 |
| 20171228T155758 | S | 1.25999 | 500000 | USDCAD | 500000 |
| 20171228T155758 | S | 1.25996 | 302000 | USDCAD | 302000 |
| 20171228T155801 | S | 1.25984 | 38000 | USDCAD | 38000 |
| 20171228T155801 | S | 1.25988 | 1462000 | USDCAD | 1462000 |
| 20171228T155849 | S | 19.7499 | 75949.75 | USDMXN | 75949.75 |
| 20171228T155858 | B | 1.25918 | 500000 | USDCAD | 500000 |
| 20171228T155901 | B | 1.25919 | 500000 | USDCAD | 500000 |
| 20171228T155905 | B | 1.25914 | 969000 | USDCAD | 969000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171228T160026 | S | 1.25909 | 600000 | USDCAD | 600000 |
| 20171228T160038 | S | 1.25899 | 57079 | USDCAD | 57079 |
| 20171228T160112 | S | 112.855 | 1000000 | USDJPY | 1000000 |
| 20171228T160312 | S | 1.25876 | 500000 | USDCAD | 500000 |
| 20171228T160402 | B | 0.77911 | 500000 | AUDUSD | 500000 |
| 20171228T160458 | B | 1.25892 | 200000 | USDCAD | 200000 |
| 20171228T160756 | S | 1.19457 | 270000 | EURUSD | 270000 |
| 20171228T160849 | S | 1.19452 | 862000 | EURUSD | 862000 |
| 20171228T161027 | S | 1.25867 | 500000 | USDCAD | 500000 |
| 20171228T161050 | S | 1.25874 | 1000000 | USDCAD | 1000000 |
| 20171228T161050 | S | 1.25875 | 400000 | USDCAD | 400000 |
| 20171228T161236 | S | 19.7607 | 75908.24 | USDMXN | 75908.24 |
| 20171228T161315 | S | 19.7601 | 1000000 | USDMXN | 1000000 |
| 20171228T161451 | S | 1.25867 | 1000000 | USDCAD | 1000000 |
| 20171228T161505 | S | 1.25869 | 1000000 | USDCAD | 1000000 |
| 20171228T161725 | S | 1.19485 | 70000 | EURUSD | 70000 |
| 20171228T161852 | S | 1.19502 | 100000 | EURUSD | 100000 |
| 20171228T161959 | B | 1.25855 | 1000000 | USDCAD | 1000000 |
| 20171228T163536 | S | 1.25858 | 1000000 | USDCAD | 1000000 |
| 20171228T163959 | S | 19.7739 | 50571.71 | USDMXN | 50571.71 |
| 20171228T164002 | B | 0.97775 | 50000 | USDCHF | 50000 |
| 20171228T164002 | B | 0.97776 | 50000 | USDCHF | 50000 |
| 20171228T164002 | B | 0.97776 | 50000 | USDCHF | 50000 |
| 20171228T164512 | B | 1.25885 | 1000000 | USDCAD | 1000000 |
| 20171228T165343 | S | 0.97752 | 1000000 | USDCHF | 1000000 |
| 20171228T165524 | S | 19.7242 | 500000 | USDMXN | 500000 |
| 20171228T165530 | S | 19.7251 | 400000 | USDMXN | 400000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171228T165536 | S | 1.25863 | 1000000 | USDCAD | 1000000 |
| 20171228T170046 | B | 1.25872 | 1000000 | USDCAD | 1000000 |
| 20171228T170156 | S | 1.25878 | 1000000 | USDCAD | 1000000 |
| 20171228T170208 | S | 1.25888 | 900000 | USDCAD | 900000 |
| 20171228T170327 | S | 1.25885 | 1000000 | USDCAD | 1000000 |
| 20171228T170403 | S | 1.25889 | 1000000 | USDCAD | 1000000 |
| 20171228T171532 | S | 1.25876 | 1000000 | USDCAD | 1000000 |
| 20171228T171632 | S | 1.25876 | 1000000 | USDCAD | 1000000 |
| 20171228T171815 | B | 112.842 | 400000 | USDJPY | 400000 |
| 20171228T172021 | S | 1.25884 | 1000000 | USDCAD | 1000000 |
| 20171228T172230 | S | 1.25893 | 1000000 | USDCAD | 1000000 |
| 20171228T172628 | S | 1.25895 | 850000 | USDCAD | 850000 |
| 20171228T172758 | B | 1.2589 | 1000000 | USDCAD | 1000000 |
| 20171228T173657 | S | 1.2589 | 125000 | USDCAD | 125000 |
| 20171228T173935 | B | 1.25889 | 1000000 | USDCAD | 1000000 |
| 20171228T173938 | B | 1.25888 | 500000 | USDCAD | 500000 |
| 20171228T173957 | B | 1.2588 | 1000000 | USDCAD | 1000000 |
| 20171228T174018 | B | 1.25873 | 1000000 | USDCAD | 1000000 |
| 20171228T174809 | B | 1.2586 | 125000 | USDCAD | 125000 |
| 20171228T174820 | B | 1.2586 | 500000 | USDCAD | 500000 |
| 20171228T174857 | B | 1.25873 | 1000000 | USDCAD | 1000000 |
| 20171228T174913 | B | 1.25881 | 1000000 | USDCAD | 1000000 |
| 20171228T174926 | B | 1.25873 | 1000000 | USDCAD | 1000000 |
| 20171228T175414 | B | 6.5327 | 500000 | USDCNH | 500000 |
| 20171228T180026 | S | 1.25919 | 1000000 | USDCAD | 1000000 |
| 20171228T180257 | B | 1.25927 | 1000000 | USDCAD | 1000000 |
| 20171228T181821 | B | 1.25908 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171228T182943 | S | 1.25857 | 1000000 | USDCAD | 1000000 |
| 20171228T183547 | B | 6.5326 | 900000 | USDCNH | 900000 |
| 20171228T183557 | B | 6.5326 | 100000 | USDCNH | 100000 |
| 20171228T184951 | B | 1.25827 | 1000000 | USDCAD | 1000000 |
| 20171228T185036 | B | 1.2582 | 1000000 | USDCAD | 1000000 |
| 20171228T185041 | S | 1.25828 | 1000000 | USDCAD | 1000000 |
| 20171228T185046 | B | 1.2582 | 700000 | USDCAD | 700000 |
| 20171228T185146 | S | 1.25832 | 1000000 | USDCAD | 1000000 |
| 20171228T185423 | B | 1.25837 | 100000 | USDCAD | 100000 |
| 20171228T190432 | S | 1.25857 | 100000 | USDCAD | 100000 |
| 20171228T190432 | S | 1.25858 | 900000 | USDCAD | 900000 |
| 20171228T190514 | S | 1.25865 | 900000 | USDCAD | 900000 |
| 20171228T191656 | B | 1.25852 | 1000000 | USDCAD | 1000000 |
| 20171228T192052 | B | 1.25837 | 500000 | USDCAD | 500000 |
| 20171228T192131 | S | 1.2584 | 1000000 | USDCAD | 1000000 |
| 20171228T192139 | S | 1.2584 | 1000000 | USDCAD | 1000000 |
| 20171228T192146 | S | 1.25841 | 500000 | USDCAD | 500000 |
| 20171228T192153 | S | 1.25843 | 500000 | USDCAD | 500000 |
| 20171228T192200 | S | 1.25845 | 1000000 | USDCAD | 1000000 |
| 20171228T192213 | S | 1.25846 | 500000 | USDCAD | 500000 |
| 20171228T192220 | S | 1.25839 | 1000000 | USDCAD | 1000000 |
| 20171228T192230 | S | 1.25838 | 1000000 | USDCAD | 1000000 |
| 20171228T192244 | S | 1.25837 | 500000 | USDCAD | 500000 |
| 20171228T192250 | S | 1.25838 | 1000000 | USDCAD | 1000000 |
| 20171228T192324 | S | 1.25845 | 1000000 | USDCAD | 1000000 |
| 20171228T192334 | S | 1.25849 | 1000000 | USDCAD | 1000000 |
| 20171228T193504 | B | 1.25811 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171228T194653 | B | 1.25836 | 1000000 | USDCAD | 1000000 |
| 20171228T194700 | B | 1.25836 | 1000000 | USDCAD | 1000000 |
| 20171228T194714 | B | 1.25836 | 1000000 | USDCAD | 1000000 |
| 20171228T194743 | B | 1.25837 | 500000 | USDCAD | 500000 |
| 20171228T195000 | B | 1.2583 | 100000 | USDCAD | 100000 |
| 20171228T195105 | B | 1.2583 | 1000000 | USDCAD | 1000000 |
| 20171228T195112 | B | 1.25821 | 1000000 | USDCAD | 1000000 |
| 20171228T195129 | B | 1.25813 | 1000000 | USDCAD | 1000000 |
| 20171228T195139 | B | 1.25813 | 500000 | USDCAD | 500000 |
| 20171228T195320 | B | 1.25822 | 1000000 | USDCAD | 1000000 |
| 20171228T195332 | B | 1.2582 | 500000 | USDCAD | 500000 |
| 20171228T195407 | B | 1.25811 | 1000000 | USDCAD | 1000000 |
| 20171228T195425 | B | 1.25803 | 1000000 | USDCAD | 1000000 |
| 20171228T195624 | B | 1.25763 | 110000 | USDCAD | 110000 |
| 20171228T195734 | B | 1.2573 | 400000 | USDCAD | 400000 |
| 20171228T200352 | S | 1.25744 | 1000000 | USDCAD | 1000000 |
| 20171228T200506 | B | 1.19481 | 120000 | EURUSD | 120000 |
| 20171228T201054 | B | 1.25755 | 500000 | USDCAD | 500000 |
| 20171228T201117 | B | 1.2575 | 1000000 | USDCAD | 1000000 |
| 20171228T201154 | B | 1.2575 | 1000000 | USDCAD | 1000000 |
| 20171228T201720 | B | 1.25745 | 1000000 | USDCAD | 1000000 |
| 20171228T201739 | B | 1.25742 | 500000 | USDCAD | 500000 |
| 20171228T201745 | B | 1.25743 | 1000000 | USDCAD | 1000000 |
| 20171228T201817 | B | 1.25747 | 1000000 | USDCAD | 1000000 |
| 20171228T201836 | B | 1.25737 | 1000000 | USDCAD | 1000000 |
| 20171228T202003 | B | 1.25742 | 1000000 | USDCAD | 1000000 |
| 20171228T202402 | B | 1.25726 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171228T202512 | B | 1.25732 | 1000000 | USDCAD | 1000000 |
| 20171228T202622 | B | 1.25735 | 1000000 | USDCAD | 1000000 |
| 20171228T202722 | S | 1.19501 | 50000 | EURUSD | 50000 |
| 20171228T203147 | S | 1.25728 | 1000000 | USDCAD | 1000000 |
| 20171228T203610 | B | 1.25716 | 1000000 | USDCAD | 1000000 |
| 20171228T203628 | B | 1.25712 | 500000 | USDCAD | 500000 |
| 20171228T203831 | B | 1.19439 | 150000 | EURUSD | 150000 |
| 20171228T203919 | B | 1.25676 | 70000 | USDCAD | 70000 |
| 20171228T204828 | B | 1.25719 | 500000 | USDCAD | 500000 |
| 20171228T204846 | B | 1.25715 | 1000000 | USDCAD | 1000000 |
| 20171228T204900 | B | 1.25713 | 1000000 | USDCAD | 1000000 |
| 20171228T204914 | B | 1.25704 | 1000000 | USDCAD | 1000000 |
| 20171228T205018 | B | 1.25706 | 1000000 | USDCAD | 1000000 |
| 20171228T205032 | B | 1.25708 | 1000000 | USDCAD | 1000000 |
| 20171228T205044 | B | 1.25712 | 1000000 | USDCAD | 1000000 |
| 20171228T205052 | B | 1.25707 | 500000 | USDCAD | 500000 |
| 20171228T205109 | B | 1.25713 | 1000000 | USDCAD | 1000000 |
| 20171228T205252 | S | 1.25725 | 100000 | USDCAD | 100000 |
| 20171228T205352 | B | 1.25718 | 1000000 | USDCAD | 1000000 |
| 20171228T205409 | B | 1.25714 | 1000000 | USDCAD | 1000000 |
| 20171228T205430 | B | 1.25708 | 1000000 | USDCAD | 1000000 |
| 20171228T205434 | S | 1.25715 | 750000 | USDCAD | 750000 |
| 20171228T205444 | B | 1.25709 | 1000000 | USDCAD | 1000000 |
| 20171228T205455 | B | 1.25707 | 1000000 | USDCAD | 1000000 |
| 20171228T205503 | B | 1.25709 | 500000 | USDCAD | 500000 |
| 20171228T205517 | B | 1.25708 | 1000000 | USDCAD | 1000000 |
| 20171228T205524 | B | 1.25702 | 500000 | USDCAD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171228T205655 | S | 1.25705 | 150000 | USDCAD | 150000 |
| 20171228T205954 | S | 1.25719 | 1000000 | USDCAD | 1000000 |
| 20171228T210049 | S | 1.25734 | 1000000 | USDCAD | 1000000 |
| 20171228T210744 | B | 1.25726 | 1000000 | USDCAD | 1000000 |
| 20171228T211406 | B | 1.25711 | 1000000 | USDCAD | 1000000 |
| 20171228T212047 | S | 1.25715 | 1000000 | USDCAD | 1000000 |
| 20171228T213524 | S | 1.25736 | 1000000 | USDCAD | 1000000 |
| 20171228T213703 | S | 1.25734 | 1000000 | USDCAD | 1000000 |
| 20171228T215116 | S | 4.1811 | 300000 | EURPLN | 300000 |
| 20171228T215220 | S | 0.77986 | 60000 | AUDUSD | 60000 |
| 20171228T215400 | B | 6.5304 | 300000 | USDCNH | 300000 |
| 20171228T215715 | S | 112.865 | 816000 | USDJPY | 816000 |
| 20171228T215847 | S | 1.25682 | 1000000 | USDCAD | 1000000 |
| 20171228T220150 | B | 1.25653 | 500000 | USDCAD | 500000 |
| 20171228T230000 | B | 1.25698 | 300000 | USDCAD | 300000 |
| 20171228T233036 | S | 1.25623 | 300000 | USDCAD | 300000 |
| 20171228T233036 | S | 1.25627 | 700000 | USDCAD | 700000 |
| 20171228T233041 | S | 1.25627 | 500000 | USDCAD | 500000 |
| 20171228T233444 | S | 1.2562 | 1000000 | USDCAD | 1000000 |
| 20171229T002924 | B | 1.19417 | 1000000 | EURUSD | 1000000 |
| 20171229T003154 | B | 112.961 | 1000000 | USDJPY | 1000000 |
| 20171229T005006 | S | 112.927 | 450000 | USDJPY | 450000 |
| 20171229T005247 | S | 0.70987 | 50000 | NZDUSD | 50000 |
| 20171229T005412 | S | 1.2557 | 500000 | USDCAD | 500000 |
| 20171229T005441 | S | 0.78004 | 100000 | AUDUSD | 100000 |
| 20171229T005837 | B | 112.905 | 1000000 | USDJPY | 1000000 |
| 20171229T011527 | S | 112.791 | 1000000 | USDJPY | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171229T012815 | B | 1.19388 | 40000 | EURUSD | 40000 |
| 20171229T013935 | S | 112.769 | 1000000 | USDJPY | 1000000 |
| 20171229T014424 | S | 1.19378 | 1000000 | EURUSD | 1000000 |
| 20171229T015034 | S | 112.771 | 1000000 | USDJPY | 1000000 |
| 20171229T021347 | S | 0.71021 | 100000 | NZDUSD | 100000 |
| 20171229T021954 | S | 112.754 | 1000000 | USDJPY | 1000000 |
| 20171229T023033 | B | 112.691 | 100000 | USDJPY | 100000 |
| 20171229T023033 | B | 112.691 | 50000 | USDJPY | 50000 |
| 20171229T024120 | B | 1.09866 | 100000 | AUDNZD | 100000 |
| 20171229T024947 | S | 1.33721 | 500000 | USDSGD | 500000 |
| 20171229T030059 | B | 1.33687 | 500000 | USDSGD | 500000 |
| 20171229T033558 | S | 1.34591 | 50000 | GBPUSD | 50000 |
| 20171229T035624 | B | 112.773 | 1000000 | USDJPY | 1000000 |
| 20171229T060309 | S | 1.19509 | 70000 | EURUSD | 70000 |
| 20171229T060309 | S | 1.19509 | 430000 | EURUSD | 430000 |
| 20171229T070456 | S | 1.19576 | 200000 | EURUSD | 200000 |
| 20171229T070456 | S | 1.19576 | 200000 | EURUSD | 200000 |
| 20171229T070539 | S | 1.34717 | 100000 | GBPUSD | 100000 |
| 20171229T071845 | B | 1.33622 | 1000000 | USDSGD | 1000000 |
| 20171229T072541 | S | 4.1816 | 900000 | EURPLN | 900000 |
| 20171229T072630 | S | 3.78768 | 100000 | USDTRY | 100000 |
| 20171229T073951 | B | 1.19466 | 40000 | EURUSD | 40000 |
| 20171229T080044 | B | 0.97674 | 100000 | USDCHF | 100000 |
| 20171229T080044 | B | 0.97675 | 50000 | USDCHF | 50000 |
| 20171229T080044 | B | 0.97675 | 50000 | USDCHF | 50000 |
| 20171229T080044 | B | 0.97675 | 50000 | USDCHF | 50000 |
| 20171229T080044 | B | 0.97675 | 50000 | USDCHF | 50000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171229T080044 | B | 0.97675 | 50000 | USDCHF | 50000 |
| 20171229T080044 | B | 0.97674 | 50000 | USDCHF | 50000 |
| 20171229T080044 | B | 0.97674 | 50000 | USDCHF | 50000 |
| 20171229T080355 | B | 0.97653 | 50000 | USDCHF | 50000 |
| 20171229T081604 | S | 0.97634 | 478750 | USDCHF | 478750 |
| 20171229T082230 | B | 1.19632 | 1000000 | EURUSD | 1000000 |
| 20171229T082238 | S | 1.19651 | 300000 | EURUSD | 300000 |
| 20171229T082238 | S | 1.19651 | 40000 | EURUSD | 40000 |
| 20171229T082238 | S | 1.19651 | 40000 | EURUSD | 40000 |
| 20171229T082325 | S | 1.19655 | 50000 | EURUSD | 50000 |
| 20171229T082325 | S | 1.19655 | 300000 | EURUSD | 300000 |
| 20171229T082325 | S | 1.19655 | 80000 | EURUSD | 80000 |
| 20171229T082325 | S | 1.19655 | 50000 | EURUSD | 50000 |
| 20171229T083045 | S | 0.97671 | 500000 | USDCHF | 500000 |
| 20171229T083056 | S | 0.97677 | 500000 | USDCHF | 500000 |
| 20171229T083057 | S | 0.97677 | 200000 | USDCHF | 200000 |
| 20171229T083122 | S | 0.97691 | 600000 | USDCHF | 600000 |
| 20171229T083130 | S | 0.97695 | 400000 | USDCHF | 400000 |
| 20171229T083226 | S | 0.9767 | 900000 | USDCHF | 900000 |
| 20171229T083314 | S | 1.19659 | 80000 | EURUSD | 80000 |
| 20171229T083321 | S | 1.19666 | 100000 | EURUSD | 100000 |
| 20171229T083321 | S | 1.19666 | 100000 | EURUSD | 100000 |
| 20171229T083321 | S | 1.19666 | 50000 | EURUSD | 50000 |
| 20171229T083642 | S | 1.34947 | 500000 | GBPUSD | 500000 |
| 20171229T083831 | S | 1.19677 | 50000 | EURUSD | 50000 |
| 20171229T084155 | B | 0.88676 | 250000 | EURGBP | 250000 |
| 20171229T084158 | S | 1.19691 | 40000 | EURUSD | 40000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171229T084158 | S | 1.19691 | 50000 | EURUSD | 50000 |
| 20171229T084701 | B | 1.19671 | 1000000 | EURUSD | 1000000 |
| 20171229T084705 | B | 1.19671 | 300000 | EURUSD | 300000 |
| 20171229T085755 | S | 0.97606 | 99718 | USDCHF | 99718 |
| 20171229T085807 | B | 1.25354 | 100000 | USDCAD | 100000 |
| 20171229T085807 | B | 1.25355 | 400000 | USDCAD | 400000 |
| 20171229T090357 | S | 0.88628 | 100000 | EURGBP | 100000 |
| 20171229T090521 | B | 1.35047 | 1000000 | GBPUSD | 1000000 |
| 20171229T090841 | S | 1.19739 | 1000000 | EURUSD | 1000000 |
| 20171229T090902 | S | 1.19729 | 1000000 | EURUSD | 1000000 |
| 20171229T091345 | S | 1.19759 | 70000 | EURUSD | 70000 |
| 20171229T091816 | S | 1.19762 | 60000 | EURUSD | 60000 |
| 20171229T091817 | S | 1.19762 | 150000 | EURUSD | 150000 |
| 20171229T091817 | S | 1.19762 | 50000 | EURUSD | 50000 |
| 20171229T091818 | S | 1.19762 | 50000 | EURUSD | 50000 |
| 20171229T091835 | S | 1.19769 | 60000 | EURUSD | 60000 |
| 20171229T091835 | S | 1.19769 | 60000 | EURUSD | 60000 |
| 20171229T092315 | B | 0.7809 | 1000000 | AUDUSD | 1000000 |
| 20171229T092550 | B | 0.97532 | 100000 | USDCHF | 100000 |
| 20171229T092844 | S | 1.19825 | 250000 | EURUSD | 250000 |
| 20171229T093634 | S | 1.19852 | 100000 | EURUSD | 100000 |
| 20171229T093726 | S | 0.97537 | 1000000 | USDCHF | 1000000 |
| 20171229T093842 | S | 1.19854 | 60000 | EURUSD | 60000 |
| 20171229T094625 | B | 19.6857 | 900000 | USDMXN | 900000 |
| 20171229T101745 | S | 1.19814 | 100000 | EURUSD | 100000 |
| 20171229T102139 | S | 1.25345 | 1000000 | USDCAD | 1000000 |
| 20171229T102449 | S | 0.97518 | 1000000 | USDCHF | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171229T103038 | B | 1.19758 | 40000 | EURUSD | 40000 |
| 20171229T103038 | B | 1.19758 | 40000 | EURUSD | 40000 |
| 20171229T103337 | S | 112.541 | 1000000 | USDJPY | 1000000 |
| 20171229T104144 | S | 112.538 | 1000000 | USDJPY | 1000000 |
| 20171229T105327 | B | 0.71189 | 100000 | NZDUSD | 100000 |
| 20171229T105600 | S | 1.1978 | 100000 | EURUSD | 100000 |
| 20171229T110245 | B | 19.6859 | 900000 | USDMXN | 900000 |
| 20171229T111807 | B | 19.6856 | 900000 | USDMXN | 900000 |
| 20171229T111837 | B | 19.6851 | 900000 | USDMXN | 900000 |
| 20171229T111937 | B | 19.6809 | 900000 | USDMXN | 900000 |
| 20171229T112134 | B | 1.2528 | 400000 | USDCAD | 400000 |
| 20171229T114410 | S | 1.25324 | 70000 | USDCAD | 70000 |
| 20171229T115904 | B | 1.25355 | 200000 | USDCAD | 200000 |
| 20171229T120336 | S | 0.71213 | 500000 | NZDUSD | 500000 |
| 20171229T120948 | S | 112.5 | 100000 | USDJPY | 100000 |
| 20171229T121338 | S | 0.78243 | 100000 | AUDUSD | 100000 |
| 20171229T121543 | S | 1.1991 | 40000 | EURUSD | 40000 |
| 20171229T121543 | S | 1.1991 | 80000 | EURUSD | 80000 |
| 20171229T121543 | S | 1.1991 | 40000 | EURUSD | 40000 |
| 20171229T123854 | B | 1.35148 | 500000 | GBPUSD | 500000 |
| 20171229T123906 | B | 1.35141 | 500000 | GBPUSD | 500000 |
| 20171229T124441 | B | 112.554 | 1000000 | USDJPY | 1000000 |
| 20171229T125010 | S | 6.515 | 200000 | USDCNH | 200000 |
| 20171229T125603 | S | 19.7193 | 900000 | USDMXN | 900000 |
| 20171229T125633 | S | 19.7197 | 900000 | USDMXN | 900000 |
| 20171229T130333 | S | 1.35175 | 500000 | GBPUSD | 500000 |
| 20171229T130334 | S | 1.35175 | 500000 | GBPUSD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171229T131213 | S | 0.97565 | 48740 | USDCHF | 48740 |
| 20171229T131337 | B | 1.25381 | 1000000 | USDCAD | 1000000 |
| 20171229T132012 | S | 1.1997 | 50000 | EURUSD | 50000 |
| 20171229T132842 | B | 19.7121 | 1000000 | USDMXN | 1000000 |
| 20171229T133138 | B | 1.35218 | 1000000 | GBPUSD | 1000000 |
| 20171229T133212 | B | 1.35207 | 1000000 | GBPUSD | 1000000 |
| 20171229T133304 | S | 1.25378 | 500000 | USDCAD | 500000 |
| 20171229T133310 | B | 1.35211 | 1000000 | GBPUSD | 1000000 |
| 20171229T133606 | B | 1.19934 | 50000 | EURUSD | 50000 |
| 20171229T134527 | B | 1.19879 | 250000 | EURUSD | 250000 |
| 20171229T134944 | B | 1.19841 | 70000 | EURUSD | 70000 |
| 20171229T135134 | S | 1.25468 | 46123 | USDCAD | 46123 |
| 20171229T135231 | B | 1.35223 | 200000 | GBPUSD | 200000 |
| 20171229T135232 | B | 1.35223 | 200000 | GBPUSD | 200000 |
| 20171229T135233 | B | 1.35223 | 200000 | GBPUSD | 200000 |
| 20171229T135402 | S | 19.7016 | 600000 | USDMXN | 600000 |
| 20171229T135703 | S | 19.6827 | 500000 | USDMXN | 500000 |
| 20171229T135730 | S | 1.25529 | 500000 | USDCAD | 500000 |
| 20171229T135743 | S | 1.25527 | 1000000 | USDCAD | 1000000 |
| 20171229T135808 | S | 1.25549 | 500000 | USDCAD | 500000 |
| 20171229T141024 | B | 1.25457 | 1000000 | USDCAD | 1000000 |
| 20171229T141133 | B | 1.2546 | 1000000 | USDCAD | 1000000 |
| 20171229T141138 | B | 1.25458 | 500000 | USDCAD | 500000 |
| 20171229T141150 | B | 1.2543 | 1000000 | USDCAD | 1000000 |
| 20171229T141150 | B | 1.25431 | 400000 | USDCAD | 400000 |
| 20171229T141531 | B | 1.25438 | 1000000 | USDCAD | 1000000 |
| 20171229T141751 | S | 1.25452 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171229T142306 | B | 4.1741 | 1000000 | EURPLN | 1000000 |
| 20171229T142306 | B | 1.25472 | 1000000 | USDCAD | 1000000 |
| 20171229T142346 | B | 1.2547 | 1000000 | USDCAD | 1000000 |
| 20171229T142350 | B | 1.2547 | 500000 | USDCAD | 500000 |
| 20171229T142355 | B | 1.2547 | 500000 | USDCAD | 500000 |
| 20171229T142405 | B | 1.25471 | 1000000 | USDCAD | 1000000 |
| 20171229T142447 | S | 1.19882 | 50000 | EURUSD | 50000 |
| 20171229T142648 | B | 1.25482 | 500000 | USDCAD | 500000 |
| 20171229T142651 | B | 1.25471 | 500000 | USDCAD | 500000 |
| 20171229T142656 | B | 1.25472 | 824000 | USDCAD | 824000 |
| 20171229T142706 | B | 1.2547 | 500000 | USDCAD | 500000 |
| 20171229T143135 | S | 1.2546 | 500000 | USDCAD | 500000 |
| 20171229T143317 | S | 1.25454 | 300000 | USDCAD | 300000 |
| 20171229T144401 | B | 57.7139 | 1000000 | USDRUB | 1000000 |
| 20171229T144555 | B | 1.2555 | 1000000 | USDCAD | 1000000 |
| 20171229T144830 | S | 1.19926 | 50000 | EURUSD | 50000 |
| 20171229T145035 | S | 1.25625 | 40000 | USDCAD | 40000 |
| 20171229T145233 | B | 1.2561 | 1000000 | USDCAD | 1000000 |
| 20171229T145242 | B | 1.25608 | 1000000 | USDCAD | 1000000 |
| 20171229T145302 | B | 1.256 | 500000 | USDCAD | 500000 |
| 20171229T145718 | B | 1.256 | 1000000 | USDCAD | 1000000 |
| 20171229T145721 | B | 1.256 | 500000 | USDCAD | 500000 |
| 20171229T145854 | B | 1.256 | 1000000 | USDCAD | 1000000 |
| 20171229T150226 | S | 112.521 | 1000000 | USDJPY | 1000000 |
| 20171229T150312 | S | 12.3193 | 472000 | USDZAR | 472000 |
| 20171229T150443 | B | 1.25572 | 1000000 | USDCAD | 1000000 |
| 20171229T151413 | B | 1.256 | 1000000 | USDCAD | 1000000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171229T151503 | S | 1.25605 | 1000000 | USDCAD | 1000000 |
| 20171229T151526 | B | 1.256 | 1000000 | USDCAD | 1000000 |
| 20171229T151548 | B | 1.25606 | 1000000 | USDCAD | 1000000 |
| 20171229T151602 | B | 1.19882 | 70000 | EURUSD | 70000 |
| 20171229T151604 | B | 1.25605 | 1000000 | USDCAD | 1000000 |
| 20171229T151622 | B | 1.25606 | 1000000 | USDCAD | 1000000 |
| 20171229T151707 | S | 1.25606 | 1000000 | USDCAD | 1000000 |
| 20171229T152015 | B | 1.2557 | 1000000 | USDCAD | 1000000 |
| 20171229T152547 | B | 1.25542 | 300000 | USDCAD | 300000 |
| 20171229T153028 | S | 1.25565 | 200000 | USDCAD | 200000 |
| 20171229T153202 | S | 1.25544 | 1000000 | USDCAD | 1000000 |
| 20171229T153208 | S | 1.25545 | 500000 | USDCAD | 500000 |
| 20171229T153212 | S | 1.25545 | 921000 | USDCAD | 921000 |
| 20171229T154215 | B | 1.25577 | 500000 | USDCAD | 500000 |
| 20171229T154229 | B | 1.25574 | 1000000 | USDCAD | 1000000 |
| 20171229T154312 | S | 1.19977 | 200000 | EURUSD | 200000 |
| 20171229T154312 | S | 1.19977 | 200000 | EURUSD | 200000 |
| 20171229T154659 | S | 1.25546 | 1000000 | USDCAD | 1000000 |
| 20171229T154943 | S | 1.25589 | 1000000 | USDCAD | 1000000 |
| 20171229T155001 | S | 1.2559 | 1000000 | USDCAD | 1000000 |
| 20171229T155030 | S | 1.19997 | 1000000 | EURUSD | 1000000 |
| 20171229T155222 | S | 1.19972 | 800000 | EURUSD | 800000 |
| 20171229T155229 | S | 1.19972 | 1000000 | EURUSD | 1000000 |
| 20171229T155402 | S | 19.6159 | 1000000 | USDMXN | 1000000 |
| 20171229T155408 | S | 1.35326 | 50000 | GBPUSD | 50000 |
| 20171229T155408 | S | 1.35326 | 50000 | GBPUSD | 50000 |
| 20171229T155507 | B | 1.25472 | 500000 | USDCAD | 500000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171229T155721 | B | 1.25427 | 400000 | USDCAD | 400000 |
| 20171229T155731 | S | 0.78191 | 300000 | AUDUSD | 300000 |
| 20171229T155731 | S | 0.78191 | 500000 | AUDUSD | 500000 |
| 20171229T155731 | B | 0.88625 | 300000 | EURGBP | 300000 |
| 20171229T155738 | B | 1.25291 | 500000 | USDCAD | 500000 |
| 20171229T155738 | B | 1.25291 | 81000 | USDCAD | 81000 |
| 20171229T155753 | B | 1.25293 | 1000000 | USDCAD | 1000000 |
| 20171229T155818 | S | 1.25279 | 1000000 | USDCAD | 1000000 |
| 20171229T155821 | B | 1.2528 | 1000000 | USDCAD | 1000000 |
| 20171229T155829 | S | 1.25319 | 1000000 | USDCAD | 1000000 |
| 20171229T155843 | B | 1.2534 | 1000000 | USDCAD | 1000000 |
| 20171229T155852 | B | 0.71142 | 1000000 | NZDUSD | 1000000 |
| 20171229T155853 | S | 112.657 | 50000 | USDJPY | 50000 |
| 20171229T155902 | B | 1.25303 | 1000000 | USDCAD | 1000000 |
| 20171229T155931 | B | 1.25293 | 1000000 | USDCAD | 1000000 |
| 20171229T155951 | B | 1.25284 | 500000 | USDCAD | 500000 |
| 20171229T160005 | B | 0.78188 | 500000 | AUDUSD | 500000 |
| 20171229T160024 | S | 1.25341 | 1000000 | USDCAD | 1000000 |
| 20171229T160104 | S | 3.4709 | 200000 | USDILS | 200000 |
| 20171229T160212 | B | 1.2533 | 44555 | USDCAD | 44555 |
| 20171229T160219 | S | 0.97456 | 40000 | USDCHF | 40000 |
| 20171229T160410 | S | 3.4782 | 1000000 | USDPLN | 1000000 |
| 20171229T160628 | S | 19.5816 | 320000 | USDMXN | 320000 |
| 20171229T161022 | B | 57.5081 | 110000 | USDRUB | 110000 |
| 20171229T161154 | S | 1.20078 | 50000 | EURUSD | 50000 |
| 20171229T161604 | B | 1.25427 | 400000 | USDCAD | 400000 |
| 20171229T161739 | S | 0.88856 | 931 | EURGBP | 931 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171229T161754 | S | 0.78116 | 500000 | AUDUSD | 500000 |
| 20171229T161812 | S | 1.20133 | 1000000 | EURUSD | 1000000 |
| 20171229T162041 | B | 1.25424 | 1000000 | USDCAD | 1000000 |
| 20171229T162243 | S | 0.78113 | 500000 | AUDUSD | 500000 |
| 20171229T162452 | B | 1.25371 | 400000 | USDCAD | 400000 |
| 20171229T162707 | S | 1.2539 | 100000 | USDCAD | 100000 |
| 20171229T162934 | S | 0.88843 | 125000 | EURGBP | 125000 |
| 20171229T162936 | B | 1.25417 | 1000000 | USDCAD | 1000000 |
| 20171229T163117 | S | 1.20098 | 50000 | EURUSD | 50000 |
| 20171229T163202 | S | 1.25405 | 912000 | USDCAD | 912000 |
| 20171229T163203 | S | 1.25405 | 80000 | USDCAD | 80000 |
| 20171229T163832 | B | 1.25321 | 1000000 | USDCAD | 1000000 |
| 20171229T163928 | S | 1.20118 | 1000000 | EURUSD | 1000000 |
| 20171229T164029 | S | 1.25337 | 1000000 | USDCAD | 1000000 |
| 20171229T164105 | B | 1.20125 | 855000 | EURUSD | 855000 |
| 20171229T164118 | S | 1.20117 | 10000 | EURUSD | 10000 |
| 20171229T164645 | S | 1.35202 | 1000000 | GBPUSD | 1000000 |
| 20171229T164937 | B | 1.25241 | 1000000 | USDCAD | 1000000 |
| 20171229T164956 | S | 1.25235 | 1000000 | USDCAD | 1000000 |
| 20171229T165415 | S | 0.88895 | 500000 | EURGBP | 500000 |
| 20171229T165934 | S | 1.20224 | 50000 | EURUSD | 50000 |
| 20171229T170120 | S | 1.20247 | 100000 | EURUSD | 100000 |
| 20171229T170203 | B | 1.25157 | 300000 | USDCAD | 300000 |
| 20171229T171310 | B | 1.25199 | 644000 | USDCAD | 644000 |
| 20171229T171509 | B | 1.25201 | 1000000 | USDCAD | 1000000 |
| 20171229T173435 | B | 1.25189 | 700000 | USDCAD | 700000 |
| 20171229T173925 | S | 19.6716 | 600000 | USDMXN | 600000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171229T174259 | B | 1.25183 | 1000000 | USDCAD | 1000000 |
| 20171229T174657 | B | 1.25192 | 1000000 | USDCAD | 1000000 |
| 20171229T175039 | B | 1.20212 | 1000000 | EURUSD | 1000000 |
| 20171229T175625 | S | 1.25268 | 1000000 | USDCAD | 1000000 |
| 20171229T175709 | B | 1.2526 | 100000 | USDCAD | 100000 |
| 20171229T175714 | S | 1.25276 | 1000000 | USDCAD | 1000000 |
| 20171229T175727 | S | 1.2529 | 1000000 | USDCAD | 1000000 |
| 20171229T175729 | S | 1.25295 | 616000 | USDCAD | 616000 |
| 20171229T175920 | S | 1.25303 | 1000000 | USDCAD | 1000000 |
| 20171229T180610 | B | 1.20214 | 805000 | EURUSD | 805000 |
| 20171229T181118 | S | 1.25333 | 1000000 | USDCAD | 1000000 |
| 20171229T182128 | B | 1.25322 | 433000 | USDCAD | 433000 |
| 20171229T182410 | B | 1.25345 | 1000000 | USDCAD | 1000000 |
| 20171229T182439 | B | 1.25349 | 500000 | USDCAD | 500000 |
| 20171229T183013 | B | 1.20173 | 300000 | EURUSD | 300000 |
| 20171229T183149 | S | 1.25398 | 800000 | USDCAD | 800000 |
| 20171229T183953 | B | 1.2541 | 1000000 | USDCAD | 1000000 |
| 20171229T184127 | B | 112.592 | 250000 | USDJPY | 250000 |
| 20171229T184341 | S | 1.25424 | 600000 | USDCAD | 600000 |
| 20171229T185138 | B | 1.20135 | 100000 | EURUSD | 100000 |
| 20171229T185753 | B | 1.25407 | 1000000 | USDCAD | 1000000 |
| 20171229T190406 | S | 1.10083 | 50000 | AUDNZD | 50000 |
| 20171229T191323 | B | 1.20109 | 70000 | EURUSD | 70000 |
| 20171229T191323 | B | 1.20109 | 50000 | EURUSD | 50000 |
| 20171229T191323 | B | 1.20109 | 50000 | EURUSD | 50000 |
| 20171229T191323 | B | 1.20109 | 50000 | EURUSD | 50000 |
| 20171229T191341 | B | 1.20097 | 100000 | EURUSD | 100000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171229T191341 | B | 1.20097 | 50000 | EURUSD | 50000 |
| 20171229T193039 | B | 1.25302 | 1000000 | USDCAD | 1000000 |
| 20171229T193830 | S | 1.25318 | 1000000 | USDCAD | 1000000 |
| 20171229T193937 | B | 1.25316 | 1000000 | USDCAD | 1000000 |
| 20171229T194938 | B | 1.25308 | 1000000 | USDCAD | 1000000 |
| 20171229T195735 | B | 1.35181 | 1000000 | GBPUSD | 1000000 |
| 20171229T195927 | S | 0.97455 | 1000000 | USDCHF | 1000000 |
| 20171229T201255 | B | 0.70895 | 250000 | NZDUSD | 250000 |
| 20171229T201456 | B | 0.70894 | 250000 | NZDUSD | 250000 |
| 20171229T201506 | B | 0.70894 | 250000 | NZDUSD | 250000 |
| 20171229T201559 | S | 1.25481 | 250000 | USDCAD | 250000 |
| 20171229T201609 | S | 1.2548 | 250000 | USDCAD | 250000 |
| 20171229T201619 | S | 1.2548 | 250000 | USDCAD | 250000 |
| 20171229T201629 | S | 1.25479 | 250000 | USDCAD | 250000 |
| 20171229T201710 | S | 1.25479 | 250000 | USDCAD | 250000 |
| 20171229T201720 | S | 1.25481 | 250000 | USDCAD | 250000 |
| 20171229T201847 | B | 0.70883 | 250000 | NZDUSD | 250000 |
| 20171229T202018 | B | 1.35119 | 500000 | GBPUSD | 500000 |
| 20171229T202118 | B | 0.70883 | 250000 | NZDUSD | 250000 |
| 20171229T202203 | S | 1.25474 | 500000 | USDCAD | 500000 |
| 20171229T202238 | B | 0.70884 | 250000 | NZDUSD | 250000 |
| 20171229T202309 | B | 0.70884 | 250000 | NZDUSD | 250000 |
| 20171229T202319 | B | 0.70884 | 250000 | NZDUSD | 250000 |
| 20171229T202329 | B | 0.70884 | 250000 | NZDUSD | 250000 |
| 20171229T202333 | S | 1.25487 | 250000 | USDCAD | 250000 |
| 20171229T202403 | S | 1.25487 | 250000 | USDCAD | 250000 |
| 20171229T202430 | B | 0.70884 | 250000 | NZDUSD | 250000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171229T202440 | B | 0.70884 | 250000 | NZDUSD | 250000 |
| 20171229T202450 | B | 0.70884 | 250000 | NZDUSD | 250000 |
| 20171229T202621 | B | 0.70883 | 250000 | NZDUSD | 250000 |
| 20171229T202754 | B | 1.35133 | 1000000 | GBPUSD | 1000000 |
| 20171229T202851 | B | 0.70883 | 250000 | NZDUSD | 250000 |
| 20171229T203123 | B | 0.70872 | 250000 | NZDUSD | 250000 |
| 20171229T203143 | B | 0.70872 | 250000 | NZDUSD | 250000 |
| 20171229T203154 | B | 0.70872 | 250000 | NZDUSD | 250000 |
| 20171229T203235 | B | 1.25535 | 1000000 | USDCAD | 1000000 |
| 20171229T203350 | B | 1.3509 | 1000000 | GBPUSD | 1000000 |
| 20171229T203430 | B | 1.3509 | 1000000 | GBPUSD | 1000000 |
| 20171229T203937 | B | 0.70894 | 250000 | NZDUSD | 250000 |
| 20171229T203956 | S | 1.25564 | 1000000 | USDCAD | 1000000 |
| 20171229T204047 | B | 0.70893 | 250000 | NZDUSD | 250000 |
| 20171229T204822 | B | 0.7088 | 250000 | NZDUSD | 250000 |
| 20171229T205008 | S | 1.25592 | 1000000 | USDCAD | 1000000 |
| 20171229T205445 | B | 1.35088 | 800000 | GBPUSD | 800000 |
| 20171229T205531 | B | 1.19977 | 50000 | EURUSD | 50000 |
| 20171229T205540 | B | 0.78023 | 100000 | AUDUSD | 100000 |
| 20171229T205647 | S | 1.25658 | 1000000 | USDCAD | 1000000 |
| 20171229T210110 | S | 1.25737 | 40000 | USDCAD | 40000 |
| 20171229T210223 | S | 1.25756 | 100000 | USDCAD | 100000 |
| 20171229T210227 | S | 112.663 | 500000 | USDJPY | 500000 |
| 20171229T210459 | B | 1.25764 | 500000 | USDCAD | 500000 |
| 20171229T212531 | B | 1.25863 | 400000 | USDCAD | 400000 |
| 20171229T212532 | B | 1.25858 | 400000 | USDCAD | 400000 |
| 20171229T212532 | B | 1.25856 | 62000 | USDCAD | 62000 |

| Date/Timestamp | Buy/Sell | Price | Size (in Left-Side Currency) | Currency Pair | Filled Amount (in Left-Side Currency) |
|---|---|---|---|---|---|
| 20171229T212540 | B | 1.25864 | 392307 | USDCAD | 392307 |
| 20171229T212540 | B | 1.25846 | 172000 | USDCAD | 172000 |
| 20171229T212620 | B | 1.19966 | 100000 | EURUSD | 100000 |
| 20171229T212657 | B | 1.1996 | 50000 | EURUSD | 50000 |
| 20171229T212657 | B | 1.1996 | 150000 | EURUSD | 150000 |
| 20171229T212657 | B | 1.19959 | 100000 | EURUSD | 100000 |
| 20171229T212922 | B | 1.25881 | 950000 | USDCAD | 950000 |
| 20171229T214802 | B | 1.19941 | 120000 | EURUSD | 120000 |
| 20171229T214802 | B | 1.19941 | 50000 | EURUSD | 50000 |
| 20171229T214811 | B | 1.19931 | 100000 | EURUSD | 100000 |
| 20171229T214811 | B | 1.19931 | 100000 | EURUSD | 100000 |
| 20171229T215134 | S | 1.1997 | 50000 | EURUSD | 50000 |
| 20171229T215400 | S | 135.225 | 400000 | EURJPY | 400000 |
| 20171229T215400 | S | 1.19996 | 1000000 | EURUSD | 1000000 |
| 20171229T215709 | S | 0.97475 | 1000000 | USDCHF | 1000000 |
| 20171229T215726 | B | 1.25833 | 600000 | USDCAD | 600000 |