**EXHIBIT D (SAMPLE OF DSQUARE TRADES)**

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 1/7/2009 | 12:27:19 | BUY | 1.3608 | 1,000,000 | EURUSD | 1,000,000 |
| 1/12/2009 | 9:25:33 | SELL | 1.3375 | 1,000,000 | EURUSD | 1,000,000 |
| 1/12/2009 | 16:06:11 | BUY | 1.3346 | 100,000 | EURUSD | 100,000 |
| 1/13/2009 | 12:07:06 | SELL | 1.3306 | 1,000,000 | EURUSD | 1,000,000 |
| 1/15/2009 | 7:11:42 | SELL | 1.11926 | 1,000,000 | USDCHF | 1,000,000 |
| 1/26/2009 | 14:56:14 | SELL | 1.31475 | 100,000 | EURUSD | 100,000 |
| 1/26/2009 | 8:39:05 | BUY | 1.2942 | 100,000 | EURUSD | 100,000 |
| 1/26/2009 | 15:07:17 | SELL | 1.3158 | 100,000 | EURUSD | 100,000 |
| 1/27/2009 | 12:00:20 | BUY | 1.3185 | 100,000 | EURUSD | 100,000 |
| 1/29/2009 | 14:25:46 | BUY | 1.3135 | 100,000 | EURUSD | 100,000 |
| 1/30/2009 | 12:05:36 | BUY | 1.2811 | 100,000 | EURUSD | 100,000 |
| 1/30/2009 | 11:11:11 | BUY | 1.288 | 100,000 | EURUSD | 100,000 |
| 2/2/2009 | 9:50:47 | SELL | 1.27405 | 100,000 | EURUSD | 100,000 |
| 2/3/2009 | 14:40:15 | SELL | 1.2945 | 100,000 | EURUSD | 100,000 |
| 2/3/2009 | 13:27:17 | BUY | 1.2857 | 100,000 | EURUSD | 100,000 |
| 2/3/2009 | 16:21:20 | SELL | 1.3016 | 100,000 | EURUSD | 100,000 |
| 2/4/2009 | 13:53:18 | BUY | 1.2873 | 100,000 | EURUSD | 100,000 |
| 2/6/2009 | 13:50:55 | SELL | 1.2808 | 100,000 | EURUSD | - |
| 2/6/2009 | 13:11:19 | SELL | 1.28 | 100,000 | EURUSD | 100,000 |
| 2/6/2009 | 16:30:51 | BUY | 1.2869 | 100,000 | EURUSD | 100,000 |
| 2/6/2009 | 13:12:19 | BUY | 1.2797 | 100,000 | EURUSD | 100,000 |
| 2/9/2009 | 11:11:19 | BUY | 1.2941 | 100,000 | EURUSD | 100,000 |
| 2/9/2009 | 16:05:11 | BUY | 1.3055 | 100,000 | EURUSD | 100,000 |
| 2/11/2009 | 11:32:36 | BUY | 1.2937 | 100,000 | EURUSD | 100,000 |
| 2/12/2009 | 14:09:42 | SELL | 1.2825 | 100,000 | EURUSD | 100,000 |
| 2/12/2009 | 9:02:41 | BUY | 1.283 | 100,000 | EURUSD | 100,000 |
| 2/13/2009 | 12:43:43 | SELL | 1.2859 | 100,000 | EURUSD | 100,000 |
| 2/13/2009 | 15:55:33 | SELL | 1.28994 | 100,000 | EURUSD | 100,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/16/2009 | 10:00:55 | BUY | 1.2772 | 100,000 | EURUSD | 100,000 |
| 2/16/2009 | 9:32:32 | SELL | 1.2754 | 100,000 | EURUSD | 100,000 |
| 2/16/2009 | 12:12:54 | BUY | 1.2767 | 100,000 | EURUSD | 100,000 |
| 2/16/2009 | 9:27:51 | SELL | 1.2757 | 100,000 | EURUSD | 100,000 |
| 2/16/2009 | 13:44:43 | SELL | 1.2756 | 100,000 | EURUSD | 100,000 |
| 2/17/2009 | 11:20:32 | SELL | 1.2637 | 100,000 | EURUSD | 100,000 |
| 2/18/2009 | 8:33:08 | SELL | 1.2617 | 100,000 | EURUSD | 100,000 |
| 2/18/2009 | 14:49:20 | BUY | 1.2546 | 100,000 | EURUSD | 100,000 |
| 2/18/2009 | 12:41:20 | SELL | 1.25838 | 100,000 | EURUSD | 100,000 |
| 2/18/2009 | 15:36:21 | BUY | 1.2531 | 100,000 | EURUSD | 100,000 |
| 2/24/2009 | 15:42:24 | SELL | 1.2731 | 100,000 | EURUSD | 100,000 |
| 2/24/2009 | 15:59:24 | BUY | 96.75 | 1,000,000 | USDJPY | - |
| 2/26/2009 | 8:48:05 | SELL | 1.2739 | 100,000 | EURUSD | 100,000 |
| 2/26/2009 | 8:10:10 | SELL | 1.2722 | 100,000 | EURUSD | 100,000 |
| 3/18/2009 | 18:27:16 | SELL | 96.95 | 100,000 | USDJPY | 100,000 |
| 3/18/2009 | 8:20:32 | SELL | 1.3008 | 400,000 | EURUSD | 400,000 |
| 3/18/2009 | 19:20:26 | SELL | 96.18 | 198,529 | USDJPY | 198,529 |
| 3/18/2009 | 18:26:28 | SELL | 96.86 | 301,364 | USDJPY | 301,364 |
| 3/19/2009 | 11:44:44 | BUY | 1.3579 | 809,410 | EURUSD | 809,410 |
| 3/19/2009 | 12:24:39 | SELL | 94.89 | 549,900 | USDJPY | 549,900 |
| 3/19/2009 | 11:40:23 | SELL | 95.04 | 750,000 | USDJPY | 750,000 |
| 3/20/2009 | 14:35:29 | BUY | 95.43 | 362,053 | USDJPY | 362,053 |
| 3/20/2009 | 14:26:09 | SELL | 95.28 | 300,000 | USDJPY | 300,000 |
| 3/24/2009 | 8:06:35 | SELL | 1.1221 | 439,150 | USDCHF | 439,150 |
| 3/25/2009 | 8:31:22 | BUY | 97.6 | 200,000 | USDJPY | - |
| 3/25/2009 | 14:39:50 | SELL | 1.1242 | 200,000 | USDCHF | 200,000 |
| 3/25/2009 | 14:07:31 | BUY | 1.11863 | 600,000 | USDCHF | 600,000 |
| 3/25/2009 | 7:55:21 | BUY | 1.1323 | 650,000 | USDCHF | 650,000 |
| 3/25/2009 | 14:03:54 | BUY | 1.1176 | 100,000 | USDCHF | 100,000 |
| 3/26/2009 | 9:36:05 | BUY | 98.2 | 286,136 | USDJPY | 286,136 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 3/26/2009 | 15:59:20 | BUY | 1.1265 | 350,000 | USDCHF | 350,000 |
| 3/27/2009 | 7:51:20 | BUY | 1.127 | 290,047 | USDCHF | 290,047 |
| 3/27/2009 | 8:24:08 | SELL | 1.1286 | 250,000 | USDCHF | 250,000 |
| 3/30/2009 | 11:06:31 | SELL | 96.7 | 100,000 | USDJPY | 100,000 |
| 3/31/2009 | 10:52:37 | BUY | 1.1387 | 300,000 | USDCHF | - |
| 3/31/2009 | 10:51:26 | SELL | 1.5177 | 200,000 | EURCHF | 200,000 |
| 3/31/2009 | 10:27:47 | SELL | 98.45 | 100,000 | USDJPY | 100,000 |
| 3/31/2009 | 7:33:31 | SELL | 1.1461 | 324,700 | USDCHF | 324,700 |
| 4/1/2009 | 13:39:49 | SELL | 1.1401 | 551,910 | USDCHF | 551,910 |
| 4/2/2009 | 7:52:57 | BUY | 1.3262 | 189,000 | EURUSD | 189,000 |
| 4/3/2009 | 9:37:03 | BUY | 1.5252 | 254,000 | EURCHF | 254,000 |
| 4/6/2009 | 15:22:23 | BUY | 1.14024 | 700,000 | USDCHF | 700,000 |
| 4/6/2009 | 16:21:36 | BUY | 1.3374 | 500,000 | EURUSD | - |
| 4/6/2009 | 7:32:49 | BUY | 1.354 | 100,281 | EURUSD | 100,281 |
| 4/6/2009 | 14:17:30 | SELL | 1.3435 | 200,000 | EURUSD | 200,000 |
| 4/6/2009 | 8:09:09 | SELL | 1.3537 | 496,539 | EURUSD | 496,539 |
| 4/7/2009 | 9:22:34 | BUY | 100.35 | 200,000 | USDJPY | 200,000 |
| 4/7/2009 | 11:12:15 | SELL | 100.02 | 200,000 | USDJPY | 200,000 |
| 4/7/2009 | 15:08:34 | SELL | 1.144 | 305,466 | USDCHF | 305,466 |
| 4/8/2009 | 6:48:32 | SELL | 1.15131 | 2,000,000 | USDCHF | 2,000,000 |
| 4/8/2009 | 12:15:47 | BUY | 1.5174 | 241,067 | EURCHF | 241,067 |
| 4/8/2009 | 11:17:49 | BUY | 1.51782 | 2,000,000 | EURCHF | 2,000,000 |
| 4/9/2009 | 9:03:56 | BUY | 99.97 | 329,610 | USDJPY | 329,610 |
| 4/14/2009 | 8:44:59 | SELL | 1.14372 | 1,000,000 | USDCHF | 1,000,000 |
| 4/14/2009 | 7:44:20 | BUY | 1.1387 | 331,033 | USDCHF | 331,033 |
| 4/14/2009 | 12:16:00 | BUY | 1.1415 | 100,000 | USDCHF | 100,000 |
| 4/15/2009 | 16:26:04 | SELL | 1.3197 | 475,701 | EURUSD | 475,701 |
| 4/15/2009 | 11:23:03 | BUY | 99.31 | 420,133 | USDJPY | 420,133 |
| 4/15/2009 | 8:57:41 | BUY | 99.15 | 321,922 | USDJPY | 321,922 |
| 4/16/2009 | 15:32:18 | BUY | 1.3185 | 200,000 | EURUSD | 200,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 4/16/2009 | 12:09:58 | SELL | 98.983 | 1,000,000 | USDJPY | 1,000,000 |
| 4/16/2009 | 12:27:26 | SELL | 1.145 | 319,389 | USDCHF | 319,389 |
| 4/17/2009 | 14:41:16 | BUY | 98.87 | 330,042 | USDJPY | 330,042 |
| 4/17/2009 | 15:28:00 | SELL | 1.1658 | 293,480 | USDCHF | 293,480 |
| 4/17/2009 | 12:52:33 | SELL | 99.278 | 350,000 | USDJPY | 350,000 |
| 4/20/2009 | 14:25:58 | SELL | 1.17356 | 2,000,000 | USDCHF | 2,000,000 |
| 4/20/2009 | 14:42:46 | BUY | 98.39 | 490,220 | USDJPY | 490,220 |
| 4/20/2009 | 13:55:15 | SELL | 1.51561 | 1,000,000 | EURCHF | 1,000,000 |
| 4/20/2009 | 14:27:00 | SELL | 1.1731 | 300,000 | USDCHF | 300,000 |
| 4/20/2009 | 14:03:41 | BUY | 1.1724 | 250,000 | USDCHF | 250,000 |
| 4/20/2009 | 14:42:50 | SELL | 98.37 | 400,000 | USDJPY | 400,000 |
| 4/21/2009 | 13:38:01 | BUY | 97.986 | 100,000 | USDJPY | 100,000 |
| 4/21/2009 | 15:06:33 | BUY | 1.1678 | 400,000 | USDCHF | 400,000 |
| 4/22/2009 | 13:52:48 | BUY | 1.1602 | 200,000 | USDCHF | 200,000 |
| 4/22/2009 | 14:25:02 | BUY | 98.28 | 100,000 | USDJPY | 100,000 |
| 4/22/2009 | 14:21:29 | SELL | 1.1606 | 250,000 | USDCHF | 250,000 |
| 4/22/2009 | 13:46:45 | SELL | 97.88 | 100,000 | USDJPY | 100,000 |
| 4/23/2009 | 11:30:45 | SELL | 1.3078 | 154,454 | EURUSD | 154,454 |
| 4/23/2009 | 10:16:48 | BUY | 1.5139 | 100,000 | EURCHF | 100,000 |
| 4/24/2009 | 12:13:39 | BUY | 96.97 | 363,681 | USDJPY | 363,681 |
| 4/27/2009 | 12:50:37 | SELL | 1.31 | 183,904 | EURUSD | 183,904 |
| 4/27/2009 | 15:34:57 | BUY | 1.50672 | 250,000 | EURCHF | 250,000 |
| 4/27/2009 | 16:09:39 | SELL | 1.14606 | 100,000 | USDCHF | 100,000 |
| 4/28/2009 | 12:23:20 | SELL | 1.2993 | 750,000 | EURUSD | 750,000 |
| 4/29/2009 | 13:56:18 | BUY | 1.3259 | 100,000 | EURUSD | 100,000 |
| 4/29/2009 | 9:29:11 | SELL | 1.3234 | 300,000 | EURUSD | 300,000 |
| 4/30/2009 | 8:12:38 | SELL | 1.1313 | 200,000 | USDCHF | 200,000 |
| 4/30/2009 | 8:21:48 | BUY | 97.63 | 700,000 | USDJPY | 700,000 |
| 4/30/2009 | 10:13:52 | BUY | 98.24 | 294,730 | USDJPY | 294,730 |
| 4/30/2009 | 12:33:33 | SELL | 98.22 | 650,000 | USDJPY | 650,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 5/1/2009 | 12:43:45 | BUY | 99.447 | 125,000 | USDJPY | 125,000 |
| 5/5/2009 | 12:49:30 | SELL | 1.1249 | 100,000 | USDCHF | 100,000 |
| 5/6/2009 | 12:20:52 | BUY | 98.67 | 146,285 | USDJPY | 146,285 |
| 5/8/2009 | 16:09:25 | BUY | 1.117 | 130,766 | USDCHF | 130,766 |
| 5/8/2009 | 12:34:35 | SELL | 1.12006 | 800,000 | USDCHF | 800,000 |
| 5/11/2009 | 12:29:27 | SELL | 97.73 | 346,926 | USDJPY | 346,926 |
| 5/11/2009 | 9:11:35 | BUY | 1.3591 | 227,807 | EURUSD | 227,807 |
| 5/12/2009 | 10:23:40 | SELL | 1.1049 | 200,000 | USDCHF | 200,000 |
| 5/13/2009 | 8:53:05 | SELL | 1.1005 | 400,000 | USDCHF | 400,000 |
| 5/13/2009 | 12:07:29 | BUY | 96.11 | 360,799 | USDJPY | 360,799 |
| 5/13/2009 | 13:14:58 | SELL | 96.11 | 197,597 | USDJPY | 197,597 |
| 5/14/2009 | 12:56:44 | BUY | 1.3558 | 400,000 | EURUSD | 400,000 |
| 5/14/2009 | 13:53:37 | BUY | 1.1094 | 300,000 | USDCHF | 300,000 |
| 5/14/2009 | 8:23:29 | SELL | 95.58 | 100,000 | USDJPY | 100,000 |
| 5/15/2009 | 15:01:42 | BUY | 1.1045 | 77,920 | USDCHF | 77,920 |
| 5/15/2009 | 6:00:10 | SELL | 95.88 | 361,598 | USDJPY | 361,598 |
| 5/18/2009 | 14:34:24 | SELL | 1.1218 | 308,528 | USDCHF | 308,528 |
| 5/18/2009 | 15:17:19 | SELL | 95.86 | 295,309 | USDJPY | 295,309 |
| 5/18/2009 | 8:48:00 | SELL | 1.3454 | 200,000 | EURUSD | 200,000 |
| 5/18/2009 | 11:21:26 | SELL | 95.87 | 258,800 | USDJPY | 258,800 |
| 5/19/2009 | 7:49:51 | SELL | 96.53 | 336,179 | USDJPY | 336,179 |
| 5/20/2009 | 15:47:01 | SELL | 1.51486 | 1,000,000 | EURCHF | 1,000,000 |
| 5/26/2009 | 7:12:27 | SELL | 1.0878 | 200,000 | USDCHF | 200,000 |
| 5/27/2009 | 8:28:57 | SELL | 95.37 | 206,072 | USDJPY | 206,072 |
| 5/28/2009 | 12:56:11 | BUY | 1.3868 | 294,191 | EURUSD | 294,191 |
| 5/28/2009 | 9:22:20 | BUY | 96.94 | 386,334 | USDJPY | 386,334 |
| 5/29/2009 | 15:00:14 | BUY | 95.45 | 300,000 | USDJPY | 300,000 |
| 5/29/2009 | 14:27:00 | SELL | 1.5101 | 1,000,000 | EURCHF | 1,000,000 |
| 5/29/2009 | 15:01:11 | SELL | 1.4149 | 500,000 | EURUSD | 500,000 |
| 6/1/2009 | 15:00:01 | SELL | 96.62 | 100,000 | USDJPY | 100,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 6/2/2009 | 13:23:58 | SELL | 1.4215 | 200,000 | EURUSD | 200,000 |
| 6/3/2009 | 17:35:58 | BUY | 1.4141 | 471,882 | EURUSD | 471,882 |
| 6/3/2009 | 9:20:25 | BUY | 1.4178 | 175,620 | EURUSD | 175,620 |
| 6/5/2009 | 12:30:59 | SELL | 97.32 | 421,048 | USDJPY | 421,048 |
| 6/8/2009 | 10:23:47 | BUY | 98.63 | 232,318 | USDJPY | 232,318 |
| 6/9/2009 | 11:31:14 | BUY | 1.0898 | 223,985 | USDCHF | 223,985 |
| 6/10/2009 | 8:25:17 | BUY | 1.0739 | 200,000 | USDCHF | 200,000 |
| 6/10/2009 | 13:00:01 | BUY | 1.4055 | 86,271 | EURUSD | 86,271 |
| 6/10/2009 | 12:15:18 | SELL | 97.87 | 230,983 | USDJPY | 230,983 |
| 6/10/2009 | 12:26:15 | BUY | 1.0754 | 70,696 | USDCHF | 70,696 |
| 6/11/2009 | 12:41:54 | SELL | 1.3984 | 477,973 | EURUSD | 477,973 |
| 6/12/2009 | 13:27:20 | BUY | 98.17 | 100,000 | USDJPY | 100,000 |
| 6/12/2009 | 9:51:19 | BUY | 98.25 | 638,543 | USDJPY | 638,543 |
| 6/12/2009 | 14:43:49 | SELL | 98.2 | 200,000 | USDJPY | 200,000 |
| 6/15/2009 | 14:37:12 | SELL | 1.0917 | 365,620 | USDCHF | 365,620 |
| 6/15/2009 | 11:10:44 | SELL | 1.0913 | 315,518 | USDCHF | 315,518 |
| 6/15/2009 | 12:06:26 | BUY | 98.28 | 320,266 | USDJPY | 320,266 |
| 6/15/2009 | 17:00:34 | BUY | 97.984 | 200,000 | USDJPY | 200,000 |
| 6/15/2009 | 13:15:27 | BUY | 1.3862 | 400,000 | EURUSD | 400,000 |
| 6/16/2009 | 12:41:51 | BUY | 1.3911 | 700,000 | EURUSD | 700,000 |
| 6/16/2009 | 13:20:51 | SELL | 96.99 | 200,000 | USDJPY | 200,000 |
| 6/16/2009 | 15:45:35 | BUY | 96.25 | 390,705 | USDJPY | 390,705 |
| 6/17/2009 | 6:00:00 | SELL | 96.54 | 200,000 | USDJPY | 200,000 |
| 6/17/2009 | 13:57:50 | BUY | 1.0867 | 387,363 | USDCHF | 387,363 |
| 6/18/2009 | 13:59:55 | SELL | 96 | 202,656 | USDJPY | 202,656 |
| 6/18/2009 | 14:00:20 | BUY | 95.96 | 398,500 | USDJPY | 398,500 |
| 6/18/2009 | 10:16:25 | SELL | 95.78 | 200,000 | USDJPY | 200,000 |
| 6/18/2009 | 11:36:47 | SELL | 95.94 | 200,000 | USDJPY | 200,000 |
| 6/19/2009 | 9:59:58 | SELL | 1.3914 | 900,000 | EURUSD | 900,000 |
| 6/19/2009 | 8:34:05 | SELL | 97 | 165,133 | USDJPY | 165,133 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 6/19/2009 | 15:29:24 | SELL | 96.35 | 181,176 | USDJPY | 181,176 |
| 6/22/2009 | 13:58:18 | BUY | 95.81 | 69,972 | USDJPY | 69,972 |
| 6/23/2009 | 16:37:39 | SELL | 94.93 | 173,345 | USDJPY | 173,345 |
| 6/23/2009 | 14:41:11 | SELL | 95.5 | 399,455 | USDJPY | 399,455 |
| 6/23/2009 | 13:17:56 | SELL | 1.0733 | 500,000 | USDCHF | 500,000 |
| 6/23/2009 | 7:46:53 | SELL | 1.0825 | 300,000 | USDCHF | 300,000 |
| 6/23/2009 | 16:38:20 | BUY | 1.0648 | 200,000 | USDCHF | 200,000 |
| 6/23/2009 | 12:04:47 | SELL | 1.076 | 300,000 | USDCHF | 300,000 |
| 6/24/2009 | 16:26:17 | SELL | 1.0991 | 700,000 | USDCHF | 700,000 |
| 6/24/2009 | 16:34:24 | SELL | 1.3958 | 232,708 | EURUSD | 232,708 |
| 6/24/2009 | 8:54:59 | BUY | 1.4096 | 169,667 | EURUSD | - |
| 6/24/2009 | 16:16:26 | BUY | 1.0907 | 300,000 | USDCHF | - |
| 6/24/2009 | 11:21:56 | SELL | 1.076 | 150,000 | USDCHF | 150,000 |
| 6/24/2009 | 11:33:32 | SELL | 1.0905 | 200,000 | USDCHF | - |
| 6/24/2009 | 16:25:00 | BUY | 95.64 | 603,711 | USDJPY | 603,711 |
| 6/25/2009 | 7:01:34 | SELL | 1.0943 | 200,000 | USDCHF | 200,000 |
| 6/25/2009 | 9:38:30 | BUY | 1.3963 | 148,421 | EURUSD | 148,421 |
| 6/26/2009 | 12:50:37 | SELL | 1.0847 | 100,000 | USDCHF | 100,000 |
| 6/26/2009 | 13:29:05 | BUY | 95.33 | 100,000 | USDJPY | 100,000 |
| 6/26/2009 | 10:54:35 | SELL | 95.47 | 400,000 | USDJPY | 400,000 |
| 6/26/2009 | 10:03:48 | BUY | 1.0865 | 650,000 | USDCHF | 650,000 |
| 6/26/2009 | 12:32:20 | BUY | 95.42 | 300,000 | USDJPY | 300,000 |
| 7/1/2009 | 8:05:07 | SELL | 96.71 | 178,277 | USDJPY | 178,277 |
| 7/1/2009 | 7:53:58 | SELL | 1.0832 | 200,000 | USDCHF | 200,000 |
| 7/1/2009 | 13:19:49 | BUY | 1.077 | 171,200 | USDCHF | 171,200 |
| 7/2/2009 | 12:30:23 | BUY | 96.47 | 392,812 | USDJPY | 392,812 |
| 7/6/2009 | 6:11:45 | SELL | 95.29 | 197,377 | USDJPY | 197,377 |
| 7/6/2009 | 7:12:09 | SELL | 1.3918 | 333,607 | EURUSD | 333,607 |
| 7/7/2009 | 12:22:53 | BUY | 1.0822 | 400,000 | USDCHF | 400,000 |
| 7/7/2009 | 14:57:28 | BUY | 95.02 | 199,968 | USDJPY | 199,968 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 7/8/2009 | 15:52:59 | SELL | 93.19 | 200,000 | USDJPY | 200,000 |
| 7/8/2009 | 14:55:34 | BUY | 94.18 | 200,000 | USDJPY | 200,000 |
| 7/8/2009 | 14:22:19 | BUY | 94.28 | 191,319 | USDJPY | 191,319 |
| 7/8/2009 | 16:01:49 | SELL | 92.35 | 300,000 | USDJPY | 300,000 |
| 7/9/2009 | 9:16:33 | BUY | 93.31 | 350,000 | USDJPY | 350,000 |
| 7/10/2009 | 10:35:50 | BUY | 1.3888 | 300,000 | EURUSD | 300,000 |
| 7/10/2009 | 15:30:50 | BUY | 92.1 | 391,282 | USDJPY | 391,282 |
| 7/10/2009 | 9:40:19 | SELL | 1.0919 | 300,000 | USDCHF | 300,000 |
| 7/14/2009 | 18:05:01 | SELL | 1.3913 | 200,000 | EURUSD | 200,000 |
| 7/15/2009 | 6:09:54 | BUY | 1.084 | 196,368 | USDCHF | 196,368 |
| 7/15/2009 | 17:48:34 | SELL | 1.4126 | 182,077 | EURUSD | 182,077 |
| 7/15/2009 | 15:00:20 | SELL | 93.87 | 400,000 | USDJPY | 400,000 |
| 7/16/2009 | 8:24:08 | BUY | 1.0773 | 307,500 | USDCHF | 307,500 |
| 7/16/2009 | 9:29:28 | SELL | 93.65 | 300,000 | USDJPY | 300,000 |
| 7/16/2009 | 6:41:27 | BUY | 94.07 | 182,813 | USDJPY | 182,813 |
| 7/16/2009 | 7:44:28 | BUY | 93.81 | 409,488 | USDJPY | 409,488 |
| 7/16/2009 | 10:28:16 | BUY | 93.647 | 50,000 | USDJPY | 50,000 |
| 7/16/2009 | 6:53:41 | SELL | 93.9 | 187,413 | USDJPY | 187,413 |
| 7/17/2009 | 13:20:32 | SELL | 94.14 | 200,000 | USDJPY | 200,000 |
| 7/17/2009 | 8:37:21 | BUY | 93.63 | 250,000 | USDJPY | 250,000 |
| 7/17/2009 | 13:34:40 | BUY | 94.07 | 200,000 | USDJPY | 200,000 |
| 7/20/2009 | 16:23:02 | SELL | 1.5195 | 400,000 | EURCHF | 400,000 |
| 7/20/2009 | 9:32:26 | BUY | 1.0672 | 149,288 | USDCHF | - |
| 7/20/2009 | 6:21:49 | SELL | 1.0738 | 200,000 | USDCHF | 200,000 |
| 7/21/2009 | 14:10:08 | BUY | 1.4212 | 200,099 | EURUSD | 200,099 |
| 7/21/2009 | 7:32:23 | SELL | 93.93 | 400,000 | USDJPY | 400,000 |
| 7/22/2009 | 16:55:23 | SELL | 93.65 | 200,000 | USDJPY | 200,000 |
| 7/23/2009 | 14:54:05 | BUY | 94.82 | 56,862 | USDJPY | 56,862 |
| 7/24/2009 | 8:17:45 | SELL | 94.96 | 100,000 | USDJPY | 100,000 |
| 7/24/2009 | 14:59:43 | SELL | 1.42 | 520,926 | EURUSD | 520,926 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 7/24/2009 | 14:53:16 | BUY | 94.75 | 414,372 | USDJPY | 414,372 |
| 7/27/2009 | 9:01:43 | SELL | 1.4253 | 300,000 | EURUSD | 300,000 |
| 7/27/2009 | 14:40:22 | SELL | 1.0719 | 156,574 | USDCHF | 156,574 |
| 7/28/2009 | 12:13:36 | BUY | 94.57 | 100,000 | USDJPY | 100,000 |
| 7/28/2009 | 13:35:54 | SELL | 1.0732 | 200,000 | USDCHF | 200,000 |
| 7/29/2009 | 9:19:16 | SELL | 1.0782 | 500,000 | USDCHF | 500,000 |
| 7/29/2009 | 17:02:06 | SELL | 95.29 | 400,000 | USDJPY | 400,000 |
| 7/29/2009 | 9:11:50 | SELL | 1.4148 | 200,000 | EURUSD | 200,000 |
| 7/29/2009 | 7:54:04 | SELL | 94.411 | 500,000 | USDJPY | 500,000 |
| 8/3/2009 | 13:06:52 | BUY | 95 | 135,183 | USDJPY | 135,183 |
| 8/3/2009 | 14:28:36 | SELL | 1.5238 | 200,000 | EURCHF | 200,000 |
| 8/3/2009 | 7:58:08 | BUY | 95.02 | 170,208 | USDJPY | 170,208 |
| 8/3/2009 | 14:48:48 | BUY | 95.07 | 390,932 | USDJPY | 390,932 |
| 8/4/2009 | 12:25:27 | SELL | 1.4391 | 600,000 | EURUSD | 600,000 |
| 8/5/2009 | 12:16:53 | SELL | 95.16 | 339,955 | USDJPY | 339,955 |
| 8/6/2009 | 12:38:16 | BUY | 95.78 | 289,076 | USDJPY | 289,076 |
| 8/7/2009 | 12:30:40 | BUY | 1.5257 | 775,431 | EURCHF | 775,431 |
| 8/7/2009 | 14:21:41 | BUY | 1.0762 | 100,000 | USDCHF | 100,000 |
| 8/7/2009 | 12:49:33 | BUY | 1.0715 | 450,000 | USDCHF | 450,000 |
| 8/7/2009 | 12:49:10 | SELL | 1.0721 | 200,000 | USDCHF | 200,000 |
| 8/10/2009 | 13:48:07 | SELL | 1.0842 | 572,786 | USDCHF | 572,786 |
| 8/10/2009 | 17:20:21 | SELL | 1.0881 | 391,556 | USDCHF | 391,556 |
| 8/11/2009 | 12:44:45 | BUY | 1.0826 | 173,167 | USDCHF | 173,167 |
| 8/12/2009 | 18:24:43 | SELL | 1.0804 | 100,000 | USDCHF | 100,000 |
| 8/13/2009 | 7:50:51 | BUY | 1.5319 | 100,000 | EURCHF | 100,000 |
| 8/14/2009 | 13:15:16 | SELL | 94.86 | 366,609 | USDJPY | 366,609 |
| 8/18/2009 | 14:49:06 | SELL | 94.7 | 400,000 | USDJPY | 400,000 |
| 8/18/2009 | 14:59:30 | SELL | 94.689 | 300,000 | USDJPY | 300,000 |
| 8/18/2009 | 7:42:12 | SELL | 1.4126 | 300,000 | EURUSD | 300,000 |
| 8/19/2009 | 14:28:15 | SELL | 1.0687 | 109,579 | USDCHF | 109,579 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 8/19/2009 | 13:50:16 | BUY | 94.05 | 250,000 | USDJPY | 250,000 |
| 8/19/2009 | 6:47:30 | BUY | 94.17 | 171,762 | USDJPY | 171,762 |
| 8/19/2009 | 12:40:45 | SELL | 1.4111 | 425,869 | EURUSD | 425,869 |
| 8/20/2009 | 13:16:37 | BUY | 1.0667 | 70,000 | USDCHF | 70,000 |
| 8/20/2009 | 17:26:09 | BUY | 94.08 | 200,000 | USDJPY | 200,000 |
| 8/21/2009 | 14:15:25 | SELL | 1.0561 | 400,000 | USDCHF | 400,000 |
| 8/21/2009 | 13:30:43 | BUY | 1.4336 | 100,000 | EURUSD | 100,000 |
| 8/24/2009 | 7:16:51 | SELL | 1.0624 | 50,000 | USDCHF | 50,000 |
| 8/26/2009 | 8:44:11 | SELL | 1.0614 | 400,000 | USDCHF | 400,000 |
| 8/26/2009 | 14:00:22 | BUY | 1.4224 | 342,904 | EURUSD | 342,904 |
| 8/26/2009 | 15:13:23 | SELL | 1.0696 | 321,964 | USDCHF | 321,964 |
| 8/27/2009 | 11:29:57 | BUY | 1.0687 | 200,000 | USDCHF | 200,000 |
| 8/27/2009 | 7:11:50 | BUY | 1.0671 | 280,467 | USDCHF | 280,467 |
| 8/28/2009 | 14:06:00 | BUY | 1.0574 | 326,842 | USDCHF | 326,842 |
| 8/28/2009 | 15:03:39 | BUY | 1.4373 | 460,434 | EURUSD | 460,434 |
| 8/28/2009 | 15:16:07 | SELL | 1.0542 | 125,000 | USDCHF | 125,000 |
| 8/28/2009 | 12:24:43 | SELL | 1.0559 | 308,403 | USDCHF | 308,403 |
| 9/1/2009 | 6:46:17 | SELL | 1.0549 | 573,255 | USDCHF | 573,255 |
| 9/1/2009 | 17:28:30 | BUY | 93.073 | 1,000,000 | USDJPY | 1,000,000 |
| 9/1/2009 | 15:36:29 | SELL | 92.96 | 154,599 | USDJPY | 154,599 |
| 9/1/2009 | 13:04:23 | SELL | 92.99 | 400,000 | USDJPY | 400,000 |
| 9/2/2009 | 8:56:04 | BUY | 92.73 | 200,000 | USDJPY | - |
| 9/2/2009 | 14:33:29 | BUY | 1.0672 | 160,181 | USDCHF | 160,181 |
| 9/3/2009 | 11:39:02 | BUY | 92.4 | 167,936 | USDJPY | 167,936 |
| 9/4/2009 | 12:44:12 | BUY | 93.01 | 50,000 | USDJPY | 50,000 |
| 9/4/2009 | 12:35:20 | BUY | 93.07 | 595,700 | USDJPY | 595,700 |
| 9/4/2009 | 16:15:44 | BUY | 1.51663 | 72,000 | EURCHF | 72,000 |
| 9/4/2009 | 13:12:08 | BUY | 1.06851 | 450,000 | USDCHF | 450,000 |
| 9/8/2009 | 9:51:21 | SELL | 1.048 | 400,000 | USDCHF | 400,000 |
| 9/8/2009 | 15:52:11 | BUY | 1.0468 | 300,000 | USDCHF | 300,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 9/8/2009 | 7:52:35 | BUY | 92.29 | 511,141 | USDJPY | 511,141 |
| 9/8/2009 | 11:40:52 | SELL | 1.0464 | 419,040 | USDCHF | 419,040 |
| 9/8/2009 | 8:03:50 | SELL | 1.5185 | 164,438 | EURCHF | 164,438 |
| 9/9/2009 | 14:45:03 | SELL | 1.4587 | 400,000 | EURUSD | 400,000 |
| 9/9/2009 | 13:58:11 | SELL | 91.97 | 170,272 | USDJPY | 170,272 |
| 9/9/2009 | 9:51:30 | SELL | 1.0465 | 549,811 | USDCHF | 549,811 |
| 9/10/2009 | 13:44:13 | SELL | 1.0452 | 400,000 | USDCHF | 400,000 |
| 9/10/2009 | 12:50:31 | BUY | 1.0385 | 100,000 | USDCHF | 100,000 |
| 9/10/2009 | 11:47:09 | SELL | 1.0402 | 125,000 | USDCHF | 125,000 |
| 9/14/2009 | 13:10:10 | SELL | 1.4562 | 200,000 | EURUSD | 200,000 |
| 9/14/2009 | 15:22:14 | SELL | 1.0336 | 200,000 | USDCHF | 200,000 |
| 9/14/2009 | 13:13:10 | SELL | 1.0398 | 409,439 | USDCHF | 409,439 |
| 9/15/2009 | 13:21:02 | SELL | 1.0394 | 125,000 | USDCHF | 125,000 |
| 9/15/2009 | 16:15:03 | SELL | 1.0381 | 300,000 | USDCHF | 300,000 |
| 9/15/2009 | 13:13:25 | BUY | 91.36 | 426,025 | USDJPY | 426,025 |
| 9/16/2009 | 14:00:00 | SELL | 1.0357 | 179,310 | USDCHF | 179,310 |
| 9/17/2009 | 15:34:13 | SELL | 1.0287 | 400,000 | USDCHF | 400,000 |
| 9/18/2009 | 7:15:01 | SELL | 1.0311 | 100,000 | USDCHF | 100,000 |
| 9/21/2009 | 11:04:51 | BUY | 92.21 | 500,000 | USDJPY | 500,000 |
| 9/21/2009 | 8:02:16 | SELL | 1.0351 | 394,598 | USDCHF | 394,598 |
| 9/22/2009 | 9:57:02 | BUY | 1.0226 | 442,531 | USDCHF | 442,531 |
| 9/22/2009 | 7:58:47 | BUY | 91.32 | 500,000 | USDJPY | 500,000 |
| 9/23/2009 | 14:44:36 | SELL | 1.0258 | 379,133 | USDCHF | 379,133 |
| 9/24/2009 | 10:19:56 | SELL | 1.4773 | 232,030 | EURUSD | 232,030 |
| 9/25/2009 | 7:00:04 | SELL | 90.65 | 469,167 | USDJPY | 469,167 |
| 9/29/2009 | 8:10:05 | SELL | 1.03601 | 244,450 | USDCHF | 244,450 |
| 9/29/2009 | 13:58:34 | SELL | 90.3 | 100,000 | USDJPY | 100,000 |
| 10/5/2009 | 14:07:03 | SELL | 1.0342 | 446,112 | USDCHF | 446,112 |
| 10/5/2009 | 13:57:59 | BUY | 0.87514 | 125,000 | AUDUSD | 125,000 |
| 10/6/2009 | 7:40:43 | SELL | 1.026 | 369,003 | USDCHF | 369,003 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 10/6/2009 | 13:48:12 | BUY | 88.68 | 500,000 | USDJPY | 500,000 |
| 10/6/2009 | 6:46:15 | SELL | 0.88553 | 1,000,000 | AUDUSD | 1,000,000 |
| 10/8/2009 | 15:55:50 | BUY | 88.4 | 500,000 | USDJPY | 500,000 |
| 10/8/2009 | 12:10:40 | BUY | 1.0274 | 50,000 | USDCHF | 50,000 |
| 10/8/2009 | 6:09:22 | BUY | 1.5179 | 100,000 | EURCHF | 100,000 |
| 10/8/2009 | 15:19:54 | SELL | 1.0271 | 489,236 | USDCHF | 489,236 |
| 10/8/2009 | 7:25:04 | BUY | 1.0252 | 500,000 | USDCHF | 500,000 |
| 10/9/2009 | 8:47:45 | SELL | 1.4718 | 502,480 | EURUSD | 502,480 |
| 10/9/2009 | 12:00:05 | SELL | 0.90683 | 1,000,000 | AUDUSD | 1,000,000 |
| 10/9/2009 | 12:45:41 | SELL | 0.9044 | 500,000 | AUDUSD | 500,000 |
| 10/13/2009 | 11:13:45 | SELL | 1.0199 | 389,938 | USDCHF | 389,938 |
| 10/13/2009 | 15:41:00 | BUY | 1.025 | 456,999 | USDCHF | 456,999 |
| 10/14/2009 | 6:12:49 | SELL | 1.0185 | 200,000 | USDCHF | 200,000 |
| 10/14/2009 | 12:31:29 | SELL | 89.86 | 165,322 | USDJPY | 165,322 |
| 10/15/2009 | 11:27:51 | SELL | 1.0169 | 300,000 | USDCHF | 300,000 |
| 10/15/2009 | 11:20:07 | BUY | 90.24 | 498,421 | USDJPY | 498,421 |
| 10/19/2009 | 14:51:47 | SELL | 1.5137 | 343,241 | EURCHF | 343,241 |
| 10/19/2009 | 16:05:27 | SELL | 1.0132 | 500,000 | USDCHF | 500,000 |
| 10/19/2009 | 14:00:21 | BUY | 1.0161 | 490,209 | USDCHF | 490,209 |
| 10/20/2009 | 15:51:47 | SELL | 91 | 500,000 | USDJPY | 500,000 |
| 10/20/2009 | 8:58:03 | BUY | 1.01091 | 150,000 | USDCHF | 150,000 |
| 10/21/2009 | 14:44:17 | BUY | 1.0059 | 500,818 | USDCHF | 500,818 |
| 10/21/2009 | 11:27:17 | SELL | 1.0113 | 307,051 | USDCHF | 307,051 |
| 10/21/2009 | 13:15:03 | SELL | 91.06 | 448,388 | USDJPY | 448,388 |
| 10/21/2009 | 13:16:36 | BUY | 91.13 | 484,064 | USDJPY | 484,064 |
| 10/21/2009 | 15:08:26 | BUY | 1.0068 | 482,348 | USDCHF | 482,348 |
| 10/21/2009 | 15:12:44 | SELL | 91.07 | 91,833 | USDJPY | 91,833 |
| 10/22/2009 | 8:30:33 | BUY | 1.4959 | 500,000 | EURUSD | 500,000 |
| 10/22/2009 | 12:37:21 | SELL | 91.22 | 400,000 | USDJPY | 400,000 |
| 10/22/2009 | 10:21:21 | BUY | 91.15 | 500,000 | USDJPY | 500,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 10/22/2009 | 9:50:26 | BUY | 91.36 | 300,000 | USDJPY | 300,000 |
| 10/22/2009 | 8:30:33 | BUY | 1.49589 | 150,000 | EURUSD | 150,000 |
| 10/23/2009 | 8:41:34 | BUY | 91.76 | 400,000 | USDJPY | 400,000 |
| 10/23/2009 | 12:24:55 | SELL | 91.94 | 400,000 | USDJPY | 400,000 |
| 10/26/2009 | 15:15:48 | BUY | 1.0104 | 500,000 | USDCHF | 500,000 |
| 10/26/2009 | 16:05:21 | BUY | 1.0158 | 509,642 | USDCHF | 509,642 |
| 10/26/2009 | 14:39:51 | SELL | 1.0079 | 213,359 | USDCHF | 213,359 |
| 10/27/2009 | 14:41:48 | SELL | 0.9177 | 981,993 | AUDUSD | 981,993 |
| 10/27/2009 | 14:41:27 | SELL | 0.91724 | 500,000 | AUDUSD | 500,000 |
| 10/27/2009 | 13:57:26 | BUY | 1.02 | 200,000 | USDCHF | 200,000 |
| 10/27/2009 | 12:25:36 | SELL | 0.9166 | 450,000 | AUDUSD | 450,000 |
| 10/27/2009 | 7:13:12 | BUY | 1.51508 | 340,709 | EURCHF | 340,709 |
| 10/28/2009 | 13:14:57 | BUY | 1.022 | 341,202 | USDCHF | 341,202 |
| 10/28/2009 | 9:54:59 | SELL | 1.4779 | 350,000 | EURUSD | 350,000 |
| 10/30/2009 | 9:59:20 | BUY | 1.0173 | 484,174 | USDCHF | 484,174 |
| 10/30/2009 | 7:32:04 | BUY | 1.0187 | 200,000 | USDCHF | 200,000 |
| 10/30/2009 | 11:27:27 | SELL | 1.483 | 300,000 | EURUSD | 300,000 |
| 10/30/2009 | 11:45:01 | SELL | 1.5132 | 636,989 | EURCHF | 636,989 |
| 10/30/2009 | 14:18:41 | BUY | 1.0235 | 550,000 | USDCHF | 550,000 |
| 10/30/2009 | 11:26:24 | SELL | 91.05 | 82,912 | USDJPY | 82,912 |
| 10/30/2009 | 11:28:35 | BUY | 91.07 | 286,567 | USDJPY | 286,567 |
| 10/30/2009 | 13:17:23 | BUY | 0.9091 | 500,000 | AUDUSD | 500,000 |
| 11/2/2009 | 9:52:31 | SELL | 1.4777 | 400,000 | EURUSD | 400,000 |
| 11/3/2009 | 9:51:33 | SELL | 0.8957 | 200,000 | AUDUSD | - |
| 11/3/2009 | 10:11:39 | SELL | 1.0315 | 303,281 | USDCHF | 303,281 |
| 11/3/2009 | 7:34:01 | SELL | 1.0234 | 475,943 | USDCHF | 475,943 |
| 11/4/2009 | 12:57:31 | SELL | 1.0247 | 448,515 | USDCHF | 448,515 |
| 11/4/2009 | 16:13:32 | BUY | 1.4842 | 300,000 | EURUSD | 300,000 |
| 11/6/2009 | 14:37:54 | BUY | 1.015 | 487,855 | USDCHF | 487,855 |
| 11/6/2009 | 14:05:25 | BUY | 90.13 | 200,000 | USDJPY | 200,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 11/10/2009 | 13:14:08 | BUY | 89.89 | 400,000 | USDJPY | 400,000 |
| 11/10/2009 | 14:48:23 | BUY | 1.0087 | 200,000 | USDCHF | - |
| 11/10/2009 | 14:44:25 | BUY | 1.0084 | 228,394 | USDCHF | 228,394 |
| 11/11/2009 | 13:55:52 | BUY | 1.0054 | 505,793 | USDCHF | 505,793 |
| 11/12/2009 | 13:26:00 | BUY | 1.5106 | 200,000 | EURCHF | 200,000 |
| 11/12/2009 | 9:09:10 | BUY | 1.0108 | 540,692 | USDCHF | 540,692 |
| 11/12/2009 | 12:20:46 | BUY | 1.4933 | 100,000 | EURUSD | 100,000 |
| 11/12/2009 | 12:59:32 | SELL | 0.92846 | 200,000 | AUDUSD | 200,000 |
| 11/12/2009 | 16:45:44 | BUY | 90.408 | 486,328 | USDJPY | - |
| 11/12/2009 | 13:31:15 | SELL | 90.23 | 466,620 | USDJPY | - |
| 11/13/2009 | 15:23:19 | SELL | 1.0162 | 518,973 | USDCHF | 518,973 |
| 11/13/2009 | 15:15:07 | SELL | 89.65 | 384,134 | USDJPY | 384,134 |
| 11/13/2009 | 13:54:25 | BUY | 1.4876 | 200,000 | EURUSD | 200,000 |
| 11/13/2009 | 15:42:37 | SELL | 0.9295 | 100,000 | AUDUSD | 100,000 |
| 11/13/2009 | 15:57:11 | SELL | 1.489 | 287,545 | EURUSD | 287,545 |
| 11/13/2009 | 15:09:01 | BUY | 1.4845 | 224,504 | EURUSD | 224,504 |
| 11/16/2009 | 13:14:43 | BUY | 1.4969 | 332,031 | EURUSD | 332,031 |
| 11/16/2009 | 17:15:25 | BUY | 89.48 | 350,000 | USDJPY | 350,000 |
| 11/16/2009 | 12:59:28 | SELL | 1.4974 | 335,851 | EURUSD | 335,851 |
| 11/16/2009 | 17:16:28 | SELL | 0.9357 | 159,120 | AUDUSD | 159,120 |
| 11/16/2009 | 15:11:38 | SELL | 89.372 | 100,000 | USDJPY | 100,000 |
| 11/16/2009 | 13:35:55 | BUY | 1.4952 | 314,045 | EURUSD | 314,045 |
| 11/16/2009 | 17:20:29 | SELL | 1.5095 | 660,606 | EURCHF | 660,606 |
| 11/16/2009 | 12:54:56 | SELL | 1.4977 | 400,000 | EURUSD | 400,000 |
| 11/17/2009 | 10:06:46 | BUY | 1.5104 | 200,000 | EURCHF | 200,000 |
| 11/17/2009 | 11:42:27 | BUY | 1.4906 | 300,000 | EURUSD | 300,000 |
| 11/17/2009 | 9:27:06 | BUY | 1.4935 | 266,382 | EURUSD | 266,382 |
| 11/17/2009 | 14:33:26 | BUY | 1.4867 | 100,000 | EURUSD | 100,000 |
| 11/17/2009 | 16:23:33 | SELL | 1.4832 | 561,216 | EURUSD | 561,216 |
| 11/17/2009 | 15:09:22 | SELL | 1.0176 | 576,249 | USDCHF | 576,249 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 11/17/2009 | 15:54:25 | SELL | 1.4837 | 277,705 | EURUSD | 277,705 |
| 11/18/2009 | 12:31:30 | BUY | 1.4965 | 300,000 | EURUSD | 300,000 |
| 11/19/2009 | 15:51:51 | BUY | 1.4858 | 275,000 | EURUSD | 275,000 |
| 11/19/2009 | 14:14:14 | SELL | 1.4883 | 352,130 | EURUSD | 352,130 |
| 11/19/2009 | 9:50:03 | BUY | 1.4866 | 259,779 | EURUSD | 259,779 |
| 11/20/2009 | 11:45:43 | SELL | 1.4872 | 400,000 | EURUSD | 400,000 |
| 11/20/2009 | 11:06:28 | SELL | 1.01674 | 200,000 | USDCHF | 200,000 |
| 11/20/2009 | 13:35:56 | SELL | 1.48401 | 376,006 | EURUSD | 376,006 |
| 11/20/2009 | 9:38:21 | SELL | 1.4887 | 300,000 | EURUSD | 300,000 |
| 11/23/2009 | 14:23:20 | BUY | 1.0084 | 493,554 | USDCHF | 493,554 |
| 11/23/2009 | 14:54:09 | SELL | 1.4991 | 331,437 | EURUSD | 331,437 |
| 11/24/2009 | 14:33:33 | BUY | 88.49 | 194,583 | USDJPY | 194,583 |
| 11/24/2009 | 17:12:35 | BUY | 1.01081 | 300,000 | USDCHF | 300,000 |
| 11/24/2009 | 16:44:07 | BUY | 1.01206 | 1,000,000 | USDCHF | 1,000,000 |
| 11/24/2009 | 15:37:03 | SELL | 1.01124 | 450,000 | USDCHF | 450,000 |
| 11/25/2009 | 11:39:07 | SELL | 1.508 | 200,000 | EURUSD | 200,000 |
| 11/25/2009 | 15:12:33 | BUY | 1.5061 | 450,000 | EURUSD | 450,000 |
| 11/25/2009 | 9:24:27 | BUY | 1.5024 | 125,000 | EURUSD | 125,000 |
| 11/25/2009 | 9:28:16 | BUY | 87.57 | 400,000 | USDJPY | 400,000 |
| 11/25/2009 | 9:40:06 | BUY | 1.5029 | 405,688 | EURUSD | 405,688 |
| 11/26/2009 | 12:40:30 | SELL | 1.0017 | 178,157 | USDCHF | 178,157 |
| 11/27/2009 | 9:11:46 | SELL | 1.4869 | 900,000 | EURUSD | 900,000 |
| 11/27/2009 | 14:01:35 | BUY | 1.01216 | 600,000 | USDCHF | 600,000 |
| 11/27/2009 | 10:00:25 | BUY | 1.4897 | 300,000 | EURUSD | 300,000 |
| 11/27/2009 | 13:25:04 | BUY | 86.66 | 100,000 | USDJPY | 100,000 |
| 11/27/2009 | 7:24:18 | BUY | 0.8974 | 200,000 | AUDUSD | 200,000 |
| 11/27/2009 | 14:26:47 | SELL | 1.01355 | 1,000,000 | USDCHF | 1,000,000 |
| 11/30/2009 | 15:59:50 | SELL | 1.5014 | 200,000 | EURUSD | 200,000 |
| 11/30/2009 | 16:00:03 | SELL | 1.5013 | 150,000 | EURUSD | 150,000 |
| 12/1/2009 | 7:47:28 | SELL | 87.06 | 200,000 | USDJPY | 200,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 12/1/2009 | 8:53:33 | BUY | 87.04 | 127,100 | USDJPY | 127,100 |
| 12/2/2009 | 15:01:39 | BUY | 1.5074 | 302,932 | EURUSD | 302,932 |
| 12/3/2009 | 11:35:49 | SELL | 1.5124 | 355,152 | EURUSD | 355,152 |
| 12/3/2009 | 12:18:37 | BUY | 87.94 | 461,637 | USDJPY | 461,637 |
| 12/3/2009 | 9:57:09 | SELL | 87.84 | 472,725 | USDJPY | 472,725 |
| 12/3/2009 | 16:09:49 | BUY | 0.99842 | 100,000 | USDCHF | 100,000 |
| 12/4/2009 | 15:48:45 | BUY | 1.491 | 386,022 | EURUSD | 386,022 |
| 12/4/2009 | 10:42:59 | SELL | 88.36 | 479,714 | USDJPY | 479,714 |
| 12/4/2009 | 13:51:59 | SELL | 0.9236 | 1,000,000 | AUDUSD | 1,000,000 |
| 12/4/2009 | 14:10:00 | SELL | 1.0082 | 500,000 | USDCHF | 500,000 |
| 12/7/2009 | 10:43:24 | SELL | 1.4819 | 300,000 | EURUSD | 300,000 |
| 12/7/2009 | 11:33:24 | SELL | 0.9088 | 100,000 | AUDUSD | - |
| 12/7/2009 | 10:07:23 | SELL | 1.4801 | 300,000 | EURUSD | 300,000 |
| 12/8/2009 | 11:57:12 | SELL | 0.9103 | 200,000 | AUDUSD | 200,000 |
| 12/8/2009 | 10:14:14 | BUY | 1.0175 | 457,679 | USDCHF | 457,679 |
| 12/8/2009 | 8:17:12 | BUY | 1.4809 | 348,709 | EURUSD | 348,709 |
| 12/8/2009 | 16:20:24 | BUY | 1.0258 | 1,000,000 | USDCHF | 1,000,000 |
| 12/8/2009 | 17:19:34 | BUY | 1.0256 | 312,798 | USDCHF | 312,798 |
| 12/9/2009 | 13:05:55 | BUY | 1.02362 | 700,000 | USDCHF | 700,000 |
| 12/10/2009 | 16:51:50 | BUY | 88.22 | 127,892 | USDJPY | 127,892 |
| 12/11/2009 | 8:28:45 | SELL | 1.02544 | 100,000 | USDCHF | 100,000 |
| 12/14/2009 | 15:44:10 | BUY | 1.4639 | 316,899 | EURUSD | 316,899 |
| 12/14/2009 | 12:10:56 | BUY | 1.4644 | 300,000 | EURUSD | 300,000 |
| 12/15/2009 | 13:16:53 | SELL | 1.454 | 379,875 | EURUSD | 379,875 |
| 12/15/2009 | 13:11:09 | BUY | 0.90599 | 580,000 | AUDUSD | 580,000 |
| 12/16/2009 | 16:19:29 | SELL | 1.0357 | 500,000 | USDCHF | 500,000 |
| 12/16/2009 | 15:08:02 | BUY | 1.4586 | 100,000 | EURUSD | 100,000 |
| 12/17/2009 | 16:27:48 | SELL | 1.4338 | 446,522 | EURUSD | 446,522 |
| 12/17/2009 | 16:24:31 | BUY | 1.0475 | 131,062 | USDCHF | 131,062 |
| 12/17/2009 | 14:54:15 | BUY | 1.04759 | 800,000 | USDCHF | 800,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 12/17/2009 | 15:33:35 | BUY | 1.4347 | 390,000 | EURUSD | 390,000 |
| 12/17/2009 | 16:56:00 | BUY | 1.0488 | 100,000 | USDCHF | 100,000 |
| 12/17/2009 | 14:21:17 | SELL | 0.8866 | 1,000,000 | AUDUSD | 1,000,000 |
| 12/18/2009 | 8:49:39 | SELL | 1.0414 | 100,000 | USDCHF | 100,000 |
| 12/21/2009 | 10:36:14 | BUY | 1.0434 | 200,000 | USDCHF | 200,000 |
| 12/21/2009 | 15:33:23 | SELL | 90.96 | 126,440 | USDJPY | 126,440 |
| 12/22/2009 | 10:24:26 | BUY | 1.4313 | 514,565 | EURUSD | 514,565 |
| 12/22/2009 | 13:08:00 | BUY | 1.4271 | 488,893 | EURUSD | 488,893 |
| 12/23/2009 | 12:49:34 | BUY | 1.4271 | 149,995 | EURUSD | 149,995 |
| 12/23/2009 | 12:45:53 | BUY | 1.04469 | 1,000,000 | USDCHF | 1,000,000 |
| 12/23/2009 | 12:29:49 | BUY | 1.04615 | 100,000 | USDCHF | 100,000 |
| 12/23/2009 | 12:23:41 | SELL | 1.426 | 200,000 | EURUSD | - |
| 12/23/2009 | 8:29:47 | BUY | 91.79 | 196,470 | USDJPY | 196,470 |
| 12/23/2009 | 12:31:46 | SELL | 1.0462 | 100,000 | USDCHF | 100,000 |
| 12/24/2009 | 10:45:33 | SELL | 1.0347 | 400,000 | USDCHF | 400,000 |
| 12/29/2009 | 16:32:12 | SELL | 1.0377 | 400,000 | USDCHF | 400,000 |
| 12/29/2009 | 7:31:55 | BUY | 1.48785 | 84,000 | EURCHF | 84,000 |
| 12/30/2009 | 13:13:56 | BUY | 1.0378 | 134,600 | USDCHF | 134,600 |
| 12/30/2009 | 16:23:25 | BUY | 1.041 | 428,228 | USDCHF | 428,228 |
| 12/30/2009 | 15:59:29 | SELL | 1.0412 | 228,204 | USDCHF | 228,204 |
| 12/30/2009 | 14:57:18 | BUY | 1.4862 | 200,000 | EURCHF | 200,000 |
| 12/30/2009 | 14:16:57 | SELL | 1.0376 | 300,000 | USDCHF | 300,000 |
| 1/5/2010 | 13:37:36 | SELL | 1.4431 | 109,842 | EURUSD | 109,842 |
| 1/5/2010 | 14:39:47 | BUY | 1.4393 | 163,954 | EURUSD | 163,954 |
| 1/5/2010 | 8:25:10 | BUY | 1.4428 | 228,103 | EURUSD | 228,103 |
| 1/5/2010 | 16:44:30 | SELL | 1.4398 | 200,000 | EURUSD | 200,000 |
| 1/6/2010 | 6:46:14 | BUY | 0.9126 | 800,000 | AUDUSD | 800,000 |
| 1/7/2010 | 17:09:08 | SELL | 1.43212 | 900,000 | EURUSD | 900,000 |
| 1/7/2010 | 8:43:01 | BUY | 1.0322 | 126,962 | USDCHF | 126,962 |
| 1/7/2010 | 13:28:30 | SELL | 1.0356 | 400,000 | USDCHF | 400,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 1/8/2010 | 16:12:12 | SELL | 1.4338 | 125,677 | EURUSD | 125,677 |
| 1/8/2010 | 11:35:50 | SELL | 1.43 | 200,000 | EURUSD | 200,000 |
| 1/8/2010 | 13:30:07 | SELL | 92.49 | 100,000 | USDJPY | 100,000 |
| 1/8/2010 | 13:30:06 | BUY | 92.47 | 100,000 | USDJPY | 100,000 |
| 1/12/2010 | 9:28:07 | SELL | 91.75 | 214,000 | USDJPY | 214,000 |
| 1/13/2010 | 11:30:04 | BUY | 1.4542 | 1,000,000 | EURUSD | 1,000,000 |
| 1/13/2010 | 15:04:16 | SELL | 91.37 | 254,430 | USDJPY | 254,430 |
| 1/14/2010 | 13:42:04 | SELL | 1.0193 | 200,000 | USDCHF | 200,000 |
| 1/15/2010 | 15:09:10 | BUY | 1.0267 | 100,000 | USDCHF | 100,000 |
| 1/18/2010 | 8:59:45 | BUY | 1.026 | 305,626 | USDCHF | 305,626 |
| 1/18/2010 | 10:32:58 | SELL | 1.0256 | 122,850 | USDCHF | - |
| 1/18/2010 | 9:29:05 | SELL | 1.0262 | 350,000 | USDCHF | 350,000 |
| 1/18/2010 | 8:59:46 | SELL | 1.0258 | 200,000 | USDCHF | 200,000 |
| 1/19/2010 | 14:07:39 | BUY | 90.92 | 300,000 | USDJPY | 300,000 |
| 1/19/2010 | 14:52:02 | SELL | 91.06 | 200,000 | USDJPY | 200,000 |
| 1/20/2010 | 12:03:56 | SELL | 1.04386 | 100,000 | USDCHF | 100,000 |
| 1/20/2010 | 11:08:10 | SELL | 90.86 | 400,000 | USDJPY | 400,000 |
| 1/20/2010 | 7:30:05 | SELL | 90.97 | 388,192 | USDJPY | 388,192 |
| 1/20/2010 | 14:47:48 | SELL | 1.0449 | 173,997 | USDCHF | 173,997 |
| 1/21/2010 | 15:03:30 | BUY | 1.4724 | 175,262 | EURCHF | 175,262 |
| 1/21/2010 | 15:03:24 | SELL | 1.0445 | 500,000 | USDCHF | 500,000 |
| 1/22/2010 | 11:53:05 | SELL | 90.22 | 200,057 | USDJPY | 200,057 |
| 1/22/2010 | 12:39:25 | SELL | 1.4121 | 576,235 | EURUSD | 576,235 |
| 1/25/2010 | 13:10:03 | BUY | 90.26 | 300,000 | USDJPY | 300,000 |
| 1/25/2010 | 13:13:31 | BUY | 90.26 | 314,200 | USDJPY | 314,200 |
| 1/25/2010 | 12:58:49 | BUY | 1.0404 | 200,000 | USDCHF | 200,000 |
| 1/26/2010 | 13:22:50 | SELL | 1.4077 | 238,392 | EURUSD | 238,392 |
| 1/26/2010 | 9:12:19 | BUY | 1.4102 | 150,000 | EURUSD | 150,000 |
| 1/26/2010 | 7:07:07 | BUY | 90.26 | 172,576 | USDJPY | 172,576 |
| 1/26/2010 | 15:23:49 | BUY | 1.04759 | 1,000,000 | USDCHF | 1,000,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 1/27/2010 | 19:36:59 | SELL | 1.4025 | 180,851 | EURUSD | - |
| 1/27/2010 | 10:44:51 | BUY | 89.46 | 275,940 | USDJPY | 275,940 |
| 1/27/2010 | 8:48:44 | SELL | 1.0502 | 200,000 | USDCHF | 200,000 |
| 1/28/2010 | 17:09:28 | SELL | 89.74 | 200,000 | USDJPY | 200,000 |
| 1/28/2010 | 14:50:27 | BUY | 1.3971 | 200,000 | EURUSD | 200,000 |
| 1/28/2010 | 16:35:01 | BUY | 89.7 | 300,000 | USDJPY | 300,000 |
| 1/29/2010 | 16:10:43 | BUY | 1.3899 | 107,797 | EURUSD | 107,797 |
| 1/29/2010 | 17:25:24 | BUY | 1.469 | 103,073 | EURCHF | 103,073 |
| 1/29/2010 | 15:58:50 | BUY | 1.3903 | 112,651 | EURUSD | 112,651 |
| 1/29/2010 | 17:33:55 | BUY | 1.0641 | 387,276 | USDCHF | 387,276 |
| 2/1/2010 | 15:44:13 | SELL | 90.758 | 1,150,000 | USDJPY | 1,150,000 |
| 2/2/2010 | 17:08:48 | BUY | 1.0556 | 113,908 | USDCHF | 113,908 |
| 2/2/2010 | 10:11:16 | SELL | 0.87949 | 1,000,000 | AUDUSD | 1,000,000 |
| 2/3/2010 | 7:00:14 | BUY | 1.3972 | 431,183 | EURUSD | 431,183 |
| 2/3/2010 | 15:20:28 | BUY | 90.97 | 393,492 | USDJPY | 393,492 |
| 2/3/2010 | 15:21:09 | SELL | 1.058 | 180,594 | USDCHF | 180,594 |
| 2/3/2010 | 16:53:50 | SELL | 0.88258 | 1,000,000 | AUDUSD | 1,000,000 |
| 2/4/2010 | 17:09:18 | SELL | 89.2 | 566,108 | USDJPY | 566,108 |
| 2/4/2010 | 15:29:11 | SELL | 90.41 | 300,000 | USDJPY | 300,000 |
| 2/5/2010 | 13:30:17 | BUY | 1.36772 | 585,168 | EURUSD | 585,168 |
| 2/5/2010 | 7:01:46 | SELL | 1.072 | 137,422 | USDCHF | 137,422 |
| 2/5/2010 | 15:24:27 | BUY | 89.32 | 300,000 | USDJPY | 300,000 |
| 2/5/2010 | 13:14:55 | SELL | 1.3692 | 300,000 | EURUSD | 300,000 |
| 2/5/2010 | 9:52:34 | BUY | 89.64 | 321,767 | USDJPY | 321,767 |
| 2/5/2010 | 14:07:09 | BUY | 89.4 | 20,246,150 | USDJPY | 20,246,150 |
| 2/5/2010 | 15:59:13 | SELL | 1.3674 | 2,000,000 | EURUSD | 2,000,000 |
| 2/5/2010 | 9:14:05 | SELL | 1.3701 | 1,000,000 | EURUSD | 1,000,000 |
| 2/8/2010 | 13:10:30 | SELL | 1.0715 | 400,000 | USDCHF | 400,000 |
| 2/9/2010 | 14:45:20 | SELL | 89.51 | 343,480 | USDJPY | 343,480 |
| 2/10/2010 | 15:02:40 | SELL | 1.0695 | 205,710 | USDCHF | 205,710 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/10/2010 | 15:16:36 | BUY | 0.8716 | 100,000 | AUDUSD | 100,000 |
| 2/10/2010 | 10:32:43 | SELL | 1.3782 | 1,000,000 | EURUSD | - |
| 2/11/2010 | 14:05:28 | BUY | 1.369 | 1,000,000 | EURUSD | 1,000,000 |
| 2/12/2010 | 15:58:07 | BUY | 1.0796 | 402,621 | USDCHF | 402,621 |
| 2/16/2010 | 13:25:00 | SELL | 1.075 | 177,877 | USDCHF | 177,877 |
| 2/16/2010 | 13:54:37 | BUY | 1.0738 | 300,000 | USDCHF | 300,000 |
| 2/16/2010 | 16:01:04 | BUY | 1.0712 | 351,449 | USDCHF | 351,449 |
| 2/16/2010 | 14:07:29 | BUY | 1.3666 | 227,088 | EURUSD | 227,088 |
| 2/16/2010 | 16:00:40 | SELL | 0.8985 | 200,000 | AUDUSD | 200,000 |
| 2/17/2010 | 10:54:43 | SELL | 1.3743 | 138,383 | EURUSD | 138,383 |
| 2/17/2010 | 15:21:19 | BUY | 1.3696 | 104,274 | EURUSD | 104,274 |
| 2/17/2010 | 14:22:59 | BUY | 1.37 | 300,000 | EURUSD | 300,000 |
| 2/17/2010 | 15:37:16 | BUY | 1.3679 | 343,410 | EURUSD | 343,410 |
| 2/17/2010 | 8:06:05 | BUY | 1.0657 | 200,000 | USDCHF | 200,000 |
| 2/17/2010 | 15:39:29 | BUY | 91.05 | 500,000 | USDJPY | 500,000 |
| 2/17/2010 | 16:27:41 | BUY | 1.3619 | 437,696 | EURUSD | 437,696 |
| 2/18/2010 | 22:05:50 | BUY | 1.0845 | 300,000 | USDCHF | 300,000 |
| 2/18/2010 | 23:05:23 | SELL | 92.08 | 300,000 | USDJPY | 300,000 |
| 2/18/2010 | 12:05:02 | SELL | 1.4648 | 900,000 | EURCHF | 900,000 |
| 2/19/2010 | 13:31:17 | BUY | 1.0822 | 240,206 | USDCHF | 240,206 |
| 2/19/2010 | 15:52:38 | SELL | 1.46453 | 1,000,000 | EURCHF | 1,000,000 |
| 2/22/2010 | 8:59:53 | SELL | 1.0768 | 200,000 | USDCHF | 200,000 |
| 2/22/2010 | 14:42:42 | SELL | 1.0758 | 600,000 | USDCHF | 600,000 |
| 2/22/2010 | 10:06:40 | BUY | 1.36 | 431,290 | EURUSD | 431,290 |
| 2/23/2010 | 8:46:42 | BUY | 90.91 | 131,515 | USDJPY | 131,515 |
| 2/23/2010 | 12:03:12 | SELL | 1.0806 | 352,386 | USDCHF | 352,386 |
| 2/23/2010 | 16:52:58 | BUY | 1.3539 | 1,000,000 | EURUSD | 1,000,000 |
| 2/23/2010 | 9:31:21 | SELL | 1.4667 | 250,000 | EURCHF | 250,000 |
| 2/23/2010 | 16:39:06 | SELL | 1.081 | 200,000 | USDCHF | 200,000 |
| 2/23/2010 | 16:17:03 | BUY | 1.3535 | 500,000 | EURUSD | 500,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/24/2010 | 15:32:41 | SELL | 89.87 | 170,200 | USDJPY | 170,200 |
| 2/24/2010 | 15:00:24 | BUY | 90.16 | 300,000 | USDJPY | 300,000 |
| 2/25/2010 | 16:35:09 | SELL | 1.46356 | 516,452 | EURCHF | - |
| 2/25/2010 | 8:51:46 | SELL | 89.45 | 446,871 | USDJPY | 446,871 |
| 2/26/2010 | 12:44:33 | BUY | 1.0775 | 200,000 | USDCHF | 200,000 |
| 2/26/2010 | 11:14:01 | BUY | 1.0754 | 700,000 | USDCHF | 700,000 |
| 2/26/2010 | 15:02:45 | SELL | 1.0784 | 115,165 | USDCHF | 115,165 |
| 2/26/2010 | 14:43:00 | SELL | 1.0782 | 319,375 | USDCHF | 319,375 |
| 3/1/2010 | 16:34:41 | BUY | 1.0828 | 337,360 | USDCHF | 337,360 |
| 3/1/2010 | 11:37:48 | SELL | 1.3557 | 928,000 | EURUSD | 928,000 |
| 3/1/2010 | 11:39:24 | SELL | 1.35414 | 1,500,000 | EURUSD | - |
| 3/2/2010 | 17:40:51 | SELL | 1.0789 | 432,378 | USDCHF | 432,378 |
| 3/2/2010 | 9:26:16 | SELL | 1.34653 | 1,000,000 | EURUSD | 1,000,000 |
| 3/2/2010 | 14:59:09 | BUY | 1.0327 | 125,000 | USDCAD | 125,000 |
| 3/2/2010 | 16:06:34 | SELL | 1.0813 | 253,191 | USDCHF | 253,191 |
| 3/2/2010 | 15:28:22 | SELL | 1.4628 | 350,000 | EURCHF | 350,000 |
| 3/2/2010 | 12:31:01 | SELL | 1.3568 | 215,887 | EURUSD | 215,887 |
| 3/2/2010 | 15:36:21 | SELL | 1.3527 | 266,349 | EURUSD | 266,349 |
| 3/2/2010 | 8:35:06 | SELL | 1.35181 | 1,000,000 | EURUSD | - |
| 3/2/2010 | 16:03:48 | SELL | 0.90193 | 1,000,000 | AUDUSD | 1,000,000 |
| 3/3/2010 | 14:27:24 | SELL | 0.90377 | 1,000,000 | AUDUSD | 1,000,000 |
| 3/3/2010 | 11:33:47 | BUY | 1.0709 | 152,585 | USDCHF | 152,585 |
| 3/3/2010 | 13:59:02 | BUY | 88.74 | 152,870 | USDJPY | 152,870 |
| 3/3/2010 | 9:59:42 | SELL | 0.90262 | 1,000,000 | AUDUSD | 1,000,000 |
| 3/3/2010 | 15:59:52 | SELL | 88.53 | 349,250 | USDJPY | 349,250 |
| 3/3/2010 | 16:07:44 | BUY | 1.0674 | 213,400 | USDCHF | 213,400 |
| 3/3/2010 | 13:55:58 | BUY | 88.74 | 200,000 | USDJPY | 200,000 |
| 3/3/2010 | 14:30:30 | BUY | 1.0728 | 400,000 | USDCHF | 400,000 |
| 3/3/2010 | 14:58:38 | BUY | 1.3654 | 107,030 | EURUSD | 107,030 |
| 3/3/2010 | 17:08:29 | SELL | 1.4627 | 407,268 | EURCHF | 407,268 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 3/4/2010 | 17:28:51 | SELL | 1.0777 | 50,000 | USDCHF | 50,000 |
| 3/4/2010 | 8:40:06 | SELL | 1.0714 | 300,000 | USDCHF | 300,000 |
| 3/4/2010 | 10:03:31 | SELL | 1.0722 | 195,598 | USDCHF | 195,598 |
| 3/5/2010 | 15:25:24 | BUY | 1.0766 | 125,000 | USDCHF | 125,000 |
| 3/5/2010 | 12:44:02 | BUY | 1.3584 | 205,334 | EURUSD | 205,334 |
| 3/5/2010 | 15:28:21 | SELL | 1.0763 | 125,000 | USDCHF | 125,000 |
| 3/5/2010 | 15:13:39 | BUY | 1.0769 | 125,000 | USDCHF | 125,000 |
| 3/8/2010 | 17:14:53 | BUY | 1.0739 | 421,558 | USDCHF | 421,558 |
| 3/9/2010 | 13:17:03 | SELL | 1.07918 | 1,000,000 | USDCHF | 1,000,000 |
| 3/9/2010 | 15:13:32 | BUY | 89.88 | 100,000 | USDJPY | 100,000 |
| 3/9/2010 | 15:38:29 | BUY | 1.077 | 100,000 | USDCHF | 100,000 |
| 3/10/2010 | 14:40:14 | SELL | 90.73 | 494,993 | USDJPY | 494,993 |
| 3/12/2010 | 10:26:37 | SELL | 1.022 | 125,000 | USDCAD | 125,000 |
| 3/12/2010 | 14:45:11 | BUY | 91.02 | 400,174 | USDJPY | 400,174 |
| 3/12/2010 | 10:03:08 | SELL | 90.38 | 375,172 | USDJPY | 375,172 |
| 3/12/2010 | 9:54:33 | SELL | 1.0608 | 109,092 | USDCHF | - |
| 3/15/2010 | 15:39:41 | BUY | 1.0624 | 200,000 | USDCHF | 200,000 |
| 3/15/2010 | 7:06:13 | SELL | 1.0588 | 450,000 | USDCHF | 450,000 |
| 3/16/2010 | 18:14:53 | BUY | 90.46 | 100,130 | USDJPY | 100,130 |
| 3/17/2010 | 10:16:02 | BUY | 1.0533 | 446,753 | USDCHF | 446,753 |
| 3/17/2010 | 13:55:05 | SELL | 0.92249 | 1,000,000 | AUDUSD | 1,000,000 |
| 3/18/2010 | 8:23:45 | SELL | 1.3668 | 193,707 | EURUSD | 193,707 |
| 3/18/2010 | 15:03:28 | BUY | 1.3666 | 195,858 | EURUSD | 195,858 |
| 3/18/2010 | 15:28:47 | BUY | 1.3614 | 240,456 | EURUSD | 240,456 |
| 3/18/2010 | 16:23:46 | BUY | 1.3618 | 1,000,000 | EURUSD | 1,000,000 |
| 3/18/2010 | 17:08:53 | SELL | 1.3624 | 363,489 | EURUSD | 363,489 |
| 3/19/2010 | 13:14:59 | BUY | 1.3548 | 50,000 | EURUSD | 50,000 |
| 3/19/2010 | 8:44:39 | BUY | 90.51 | 300,000 | USDJPY | 300,000 |
| 3/22/2010 | 15:05:35 | SELL | 1.3537 | 294,217 | EURUSD | 294,217 |
| 3/22/2010 | 13:12:06 | SELL | 90.04 | 250,000 | USDJPY | 250,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 3/23/2010 | 15:00:00 | SELL | 90.26 | 408,766 | USDJPY | 408,766 |
| 3/24/2010 | 10:26:07 | BUY | 91.19 | 329,426 | USDJPY | 329,426 |
| 3/29/2010 | 9:01:07 | SELL | 92.58 | 347,930 | USDJPY | 347,930 |
| 3/29/2010 | 16:09:00 | BUY | 1.346 | 143,500 | EURUSD | 143,500 |
| 3/29/2010 | 13:01:18 | BUY | 92.55 | 400,000 | USDJPY | 400,000 |
| 3/30/2010 | 17:00:01 | BUY | 0.91896 | 1,000,000 | AUDUSD | 1,000,000 |
| 3/31/2010 | 12:15:04 | SELL | 93.18 | 123,190 | USDJPY | - |
| 4/1/2010 | 15:55:52 | BUY | 1.0561 | 358,500 | USDCHF | 358,500 |
| 4/1/2010 | 15:49:33 | BUY | 1.04966 | 900,000 | USDCHF | - |
| 4/1/2010 | 15:50:29 | BUY | 1.35536 | 1,000,000 | EURUSD | - |
| 4/1/2010 | 16:37:25 | SELL | 1.4333 | 337,115 | EURCHF | 337,115 |
| 4/6/2010 | 15:21:45 | SELL | 1.0709 | 388,579 | USDCHF | 388,579 |
| 4/6/2010 | 16:19:40 | SELL | 1.071 | 290,000 | USDCHF | 290,000 |
| 4/6/2010 | 17:25:59 | SELL | 1.00147 | 125,000 | USDCAD | 125,000 |
| 4/6/2010 | 17:07:47 | SELL | 1.0713 | 334,016 | USDCHF | 334,016 |
| 4/6/2010 | 16:27:34 | SELL | 1.0712 | 674,048 | USDCHF | 674,048 |
| 4/7/2010 | 12:21:25 | BUY | 1.074 | 333,238 | USDCHF | 333,238 |
| 4/7/2010 | 6:14:43 | SELL | 1.071 | 683,570 | USDCHF | 683,570 |
| 4/7/2010 | 7:02:36 | BUY | 1.432 | 197,029 | EURCHF | 197,029 |
| 4/7/2010 | 10:56:25 | BUY | 1.07303 | 422,404 | USDCHF | - |
| 4/8/2010 | 15:19:56 | BUY | 93.08 | 323,597 | USDJPY | 323,597 |
| 4/8/2010 | 10:31:52 | SELL | 1.33153 | 246,321 | EURUSD | 246,321 |
| 4/9/2010 | 14:09:18 | SELL | 0.93195 | 1,000,000 | AUDUSD | 1,000,000 |
| 4/12/2010 | 8:19:18 | BUY | 1.061 | 403,732 | USDCHF | - |
| 4/14/2010 | 8:04:56 | BUY | 1.3633 | 450,000 | EURUSD | 450,000 |
| 4/14/2010 | 10:12:14 | SELL | 1.0544 | 200,000 | USDCHF | 200,000 |
| 4/15/2010 | 13:53:56 | BUY | 1.0588 | 200,000 | USDCHF | - |
| 4/15/2010 | 6:57:26 | BUY | 0.93488 | 1,000,000 | AUDUSD | 1,000,000 |
| 4/16/2010 | 6:24:06 | BUY | 1.0602 | 250,000 | USDCHF | 250,000 |
| 4/16/2010 | 14:32:45 | SELL | 92.574 | 350,257 | USDJPY | - |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 4/16/2010 | 14:54:26 | SELL | 92.26 | 352,968 | USDJPY | 352,968 |
| 4/16/2010 | 13:57:35 | BUY | 92.62 | 400,000 | USDJPY | 400,000 |
| 4/29/2010 | 12:49:24 | SELL | 1.0828 | 350,618 | USDCHF | 350,618 |
| 4/30/2010 | 7:08:35 | BUY | 1.0795 | 355,168 | USDCHF | 355,168 |
| 4/30/2010 | 15:23:22 | SELL | 1.0788 | 398,643 | USDCHF | 398,643 |
| 4/30/2010 | 15:12:35 | BUY | 1.0799 | 87,000 | USDCHF | 87,000 |
| 4/30/2010 | 14:03:11 | SELL | 94.11 | 50,000 | USDJPY | 50,000 |
| 4/30/2010 | 15:15:18 | SELL | 0.93018 | 1,000,000 | AUDUSD | 1,000,000 |
| 4/30/2010 | 4:08:37 | BUY | 94.03 | 374,000 | USDJPY | 374,000 |
| 4/30/2010 | 7:08:09 | BUY | 1.0798 | 701,062 | USDCHF | 701,062 |
| 4/30/2010 | 9:56:40 | SELL | 1.4343 | 174,000 | EURCHF | 174,000 |
| 5/4/2010 | 23:43:25 | SELL | 94.79 | 901,909 | USDJPY | 901,909 |
| 5/4/2010 | 14:01:21 | SELL | 94.52 | 344,958 | USDJPY | 344,958 |
| 5/4/2010 | 12:04:55 | SELL | 1.0937 | 600,000 | USDCHF | 600,000 |
| 5/4/2010 | 7:10:51 | BUY | 1.0889 | 216,935 | USDCHF | 216,935 |
| 5/5/2010 | 5:25:29 | SELL | 1.2952 | 250,000 | EURUSD | 250,000 |
| 5/5/2010 | 5:24:34 | SELL | 1.2955 | 200,000 | EURUSD | 200,000 |
| 5/5/2010 | 7:58:51 | BUY | 94.59 | 113,063 | USDJPY | 113,063 |
| 5/5/2010 | 12:46:35 | SELL | 1.1112 | 150,000 | USDCHF | 150,000 |
| 5/5/2010 | 6:10:26 | BUY | 1.2971 | 300,107 | EURUSD | 300,107 |
| 5/5/2010 | 14:30:09 | SELL | 1.285 | 400,000 | EURUSD | 400,000 |
| 5/5/2010 | 12:47:06 | SELL | 1.1111 | 200,000 | USDCHF | 200,000 |
| 5/6/2010 | 9:10:20 | BUY | 1.281 | 200,000 | EURUSD | 200,000 |
| 5/6/2010 | 7:38:46 | BUY | 1.1211 | 400,000 | USDCHF | 400,000 |
| 5/7/2010 | 7:03:49 | BUY | 1.1173 | 250,000 | USDCHF | 250,000 |
| 5/7/2010 | 1:49:10 | SELL | 91.76 | 200,000 | USDJPY | 200,000 |
| 5/7/2010 | 4:12:39 | SELL | 92.46 | 272,442 | USDJPY | 272,442 |
| 5/7/2010 | 4:19:28 | BUY | 1.2724 | 200,000 | EURUSD | 200,000 |
| 5/7/2010 | 4:43:37 | SELL | 92.14 | 100,000 | USDJPY | 100,000 |
| 5/7/2010 | 7:13:31 | SELL | 1.1158 | 268,330 | USDCHF | 268,330 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 5/7/2010 | 2:49:34 | SELL | 1.113 | 229,086 | USDCHF | 229,086 |
| 5/10/2010 | 14:06:17 | SELL | 1.1076 | 100,000 | USDCHF | 100,000 |
| 5/10/2010 | 17:14:53 | BUY | 1.1108 | 100,000 | USDCHF | 100,000 |
| 5/10/2010 | 10:48:40 | BUY | 1.0965 | 509,968 | USDCHF | 509,968 |
| 5/10/2010 | 15:33:36 | SELL | 1.108 | 300,000 | USDCHF | 300,000 |
| 5/10/2010 | 12:38:14 | SELL | 1.2912 | 164,869 | EURUSD | 164,869 |
| 5/10/2010 | 10:14:07 | BUY | 1.0963 | 300,000 | USDCHF | 300,000 |
| 5/10/2010 | 6:10:42 | BUY | 92.96 | 100,000 | USDJPY | 100,000 |
| 5/11/2010 | 9:36:51 | SELL | 1.1104 | 200,000 | USDCHF | 200,000 |
| 5/11/2010 | 12:13:44 | SELL | 1.2706 | 474,503 | EURUSD | 474,503 |
| 5/12/2010 | 9:50:00 | BUY | 1.1103 | 200,000 | USDCHF | - |
| 5/12/2010 | 15:35:48 | BUY | 1.2639 | 999,802 | EURUSD | 999,802 |
| 5/12/2010 | 9:01:01 | BUY | 92.85 | 271,973 | USDJPY | 271,973 |
| 5/13/2010 | 7:40:12 | BUY | 93.5 | 467,200 | USDJPY | 467,200 |
| 5/13/2010 | 14:03:34 | BUY | 1.1158 | 500,000 | USDCHF | 500,000 |
| 5/13/2010 | 15:01:31 | SELL | 1.1142 | 503,728 | USDCHF | 503,728 |
| 5/13/2010 | 8:52:29 | BUY | 1.4021 | 343,821 | EURCHF | 343,821 |
| 5/13/2010 | 15:29:21 | SELL | 1.258 | 199,751 | EURUSD | 199,751 |
| 5/14/2010 | 15:13:11 | BUY | 1.1308 | 229,375 | USDCHF | 229,375 |
| 5/14/2010 | 16:02:35 | BUY | 1.1309 | 200,000 | USDCHF | 200,000 |
| 5/14/2010 | 15:23:20 | BUY | 1.1324 | 200,000 | USDCHF | 200,000 |
| 5/14/2010 | 8:59:08 | BUY | 1.2482 | 420,000 | EURUSD | 420,000 |
| 5/14/2010 | 10:31:50 | SELL | 92.43 | 200,317 | USDJPY | 200,317 |
| 5/17/2010 | 13:07:17 | BUY | 1.1341 | 200,000 | USDCHF | 200,000 |
| 5/17/2010 | 6:23:06 | BUY | 1.13919 | 454,707 | USDCHF | - |
| 5/17/2010 | 7:46:34 | SELL | 1.2288 | 650,421 | EURUSD | 650,421 |
| 5/17/2010 | 14:38:29 | SELL | 1.13266 | 200,000 | USDCHF | 200,000 |
| 5/17/2010 | 13:09:14 | SELL | 1.2354 | 235,447 | EURUSD | 235,447 |
| 5/17/2010 | 7:47:04 | SELL | 1.2284 | 328,929 | EURUSD | 328,929 |
| 5/17/2010 | 11:49:02 | SELL | 1.13396 | 300,000 | USDCHF | 300,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 5/17/2010 | 8:10:44 | BUY | 1.2297 | 219,143 | EURUSD | 219,143 |
| 5/17/2010 | 11:35:23 | BUY | 1.13556 | 1,000,000 | USDCHF | 1,000,000 |
| 5/17/2010 | 9:11:30 | BUY | 1.13826 | 1,000,000 | USDCHF | 1,000,000 |
| 5/17/2010 | 15:27:55 | SELL | 0.876 | 1,000,000 | AUDUSD | 1,000,000 |
| 5/17/2010 | 11:21:25 | BUY | 1.135 | 234,057 | USDCHF | 234,057 |
| 5/17/2010 | 12:30:10 | BUY | 92.29 | 233,504 | USDJPY | 233,504 |
| 5/17/2010 | 11:54:01 | BUY | 1.1339 | 200,000 | USDCHF | 200,000 |
| 5/17/2010 | 7:46:04 | SELL | 1.2288 | 89,000 | EURUSD | 89,000 |
| 5/18/2010 | 8:19:33 | BUY | 92.83 | 300,000 | USDJPY | 300,000 |
| 5/18/2010 | 8:18:18 | SELL | 1.1308 | 200,000 | USDCHF | 200,000 |
| 5/18/2010 | 12:30:28 | SELL | 92.925 | 172,145 | USDJPY | 172,145 |
| 5/19/2010 | 6:58:43 | SELL | 1.2213 | 250,000 | EURUSD | 250,000 |
| 5/19/2010 | 7:06:21 | BUY | 1.15079 | 200,000 | USDCHF | 200,000 |
| 5/19/2010 | 9:32:22 | SELL | 1.15007 | 600,000 | USDCHF | 600,000 |
| 5/19/2010 | 14:54:45 | BUY | 1.1541 | 200,000 | USDCHF | 200,000 |
| 5/19/2010 | 10:10:25 | BUY | 1.14872 | 1,000,000 | USDCHF | 1,000,000 |
| 5/19/2010 | 7:04:11 | SELL | 1.14641 | 1,000,000 | USDCHF | 1,000,000 |
| 5/19/2010 | 10:20:43 | SELL | 1.1494 | 400,000 | USDCHF | 400,000 |
| 5/20/2010 | 13:38:44 | SELL | 0.8284 | 400,000 | AUDUSD | 400,000 |
| 5/20/2010 | 12:05:44 | BUY | 1.2346 | 279,958 | EURUSD | 279,958 |
| 5/20/2010 | 8:18:18 | SELL | 1.1501 | 400,000 | USDCHF | 400,000 |
| 5/20/2010 | 6:25:53 | BUY | 90.967 | 2,000,000 | USDJPY | 2,000,000 |
| 5/20/2010 | 16:51:33 | BUY | 1.1539 | 100,000 | USDCHF | 100,000 |
| 5/21/2010 | 8:39:53 | BUY | 0.8251 | 100,000 | AUDUSD | 100,000 |
| 5/21/2010 | 7:47:59 | SELL | 1.2478 | 60,000 | EURUSD | 60,000 |
| 5/21/2010 | 11:09:50 | SELL | 1.1505 | 200,000 | USDCHF | 200,000 |
| 5/24/2010 | 10:45:08 | BUY | 1.237 | 110,000 | EURUSD | 110,000 |
| 5/24/2010 | 10:17:10 | BUY | 1.1588 | 264,471 | USDCHF | 264,471 |
| 5/25/2010 | 8:59:29 | SELL | 1.1647 | 300,175 | USDCHF | 300,175 |
| 5/25/2010 | 16:02:27 | SELL | 1.1592 | 100,000 | USDCHF | 100,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 5/25/2010 | 7:35:38 | BUY | 1.1617 | 225,839 | USDCHF | 225,839 |
| 5/26/2010 | 9:00:56 | BUY | 1.1548 | 437,068 | USDCHF | 437,068 |
| 5/26/2010 | 14:09:05 | SELL | 1.1585 | 250,000 | USDCHF | 250,000 |
| 5/26/2010 | 6:18:30 | SELL | 0.8252 | 1,000,000 | AUDUSD | 1,000,000 |
| 5/27/2010 | 7:11:12 | SELL | 1.2338 | 490,984 | EURUSD | 490,984 |
| 6/1/2010 | 7:34:37 | SELL | 0.8334 | 138,543 | AUDUSD | - |
| 6/1/2010 | 11:45:59 | BUY | 1.1672 | 166,272 | USDCHF | 166,272 |
| 6/1/2010 | 8:50:17 | BUY | 90.59 | 19,420,322 | USDJPY | 19,420,322 |
| 6/2/2010 | 12:17:42 | BUY | 1.22159 | 150,000 | EURUSD | - |
| 6/3/2010 | 7:29:51 | BUY | 92.45 | 400,000 | USDJPY | 400,000 |
| 6/7/2010 | 13:07:56 | BUY | 92.02 | 400,000 | USDJPY | 400,000 |
| 6/7/2010 | 8:00:13 | SELL | 1.1654 | 191,447 | USDCHF | 191,447 |
| 6/7/2010 | 12:23:27 | BUY | 1.39145 | 1,000,000 | EURCHF | - |
| 6/8/2010 | 15:46:59 | SELL | 1.1527 | 100,000 | USDCHF | 100,000 |
| 6/8/2010 | 15:11:53 | BUY | 1.1576 | 180,528 | USDCHF | 180,528 |
| 6/11/2010 | 12:37:54 | BUY | 1.2096 | 250,000 | EURUSD | 250,000 |
| 6/11/2010 | 7:47:54 | SELL | 1.3843 | 125,000 | EURCHF | 125,000 |
| 6/14/2010 | 8:44:59 | BUY | 1.1373 | 221,049 | USDCHF | 221,049 |
| 6/15/2010 | 6:25:15 | BUY | 0.85413 | 1,000,000 | AUDUSD | 1,000,000 |
| 6/15/2010 | 7:00:11 | BUY | 1.1457 | 248,925 | USDCHF | 248,925 |
| 6/16/2010 | 11:32:17 | SELL | 1.132 | 289,843 | USDCHF | 289,843 |
| 6/16/2010 | 7:55:04 | BUY | 1.2282 | 155,821 | EURUSD | 155,821 |
| 6/17/2010 | 7:16:42 | BUY | 1.1325 | 249,500 | USDCHF | 249,500 |
| 6/17/2010 | 8:12:07 | BUY | 0.86144 | 1,000,000 | AUDUSD | 1,000,000 |
| 6/20/2010 | 22:08:25 | SELL | 90.45 | 200,000 | USDJPY | 200,000 |
| 6/20/2010 | 22:28:53 | BUY | 90.36 | 139,000 | USDJPY | 139,000 |
| 6/20/2010 | 21:13:31 | BUY | 1.102 | 305,348 | USDCHF | 305,348 |
| 6/20/2010 | 21:37:48 | BUY | 90.43 | 486,624 | USDJPY | 486,624 |
| 6/20/2010 | 21:37:48 | BUY | 1.101 | 243,000 | USDCHF | 243,000 |
| 6/21/2010 | 5:44:52 | SELL | 90.72 | 295,280 | USDJPY | 295,280 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 6/22/2010 | 2:14:26 | BUY | 91.05 | 232,000 | USDJPY | 232,000 |
| 6/22/2010 | 8:30:00 | SELL | 1.2305 | 200,000 | EURUSD | 200,000 |
| 6/23/2010 | 9:45:54 | SELL | 1.3614 | 200,000 | EURCHF | 200,000 |
| 6/23/2010 | 14:05:33 | BUY | 0.8678 | 200,000 | AUDUSD | 200,000 |
| 6/23/2010 | 14:13:52 | SELL | 1.1127 | 400,000 | USDCHF | 400,000 |
| 6/24/2010 | 9:09:46 | BUY | 89.53 | 200,000 | USDJPY | 200,000 |
| 6/25/2010 | 15:34:49 | SELL | 89.37 | 200,000 | USDJPY | 200,000 |
| 6/28/2010 | 10:52:42 | BUY | 1.0888 | 400,000 | USDCHF | 400,000 |
| 6/29/2010 | 14:02:55 | SELL | 1.2167 | 218,375 | EURUSD | 218,375 |
| 6/29/2010 | 2:40:58 | BUY | 1.2269 | 260,017 | EURUSD | 260,017 |
| 6/29/2010 | 8:24:36 | SELL | 1.2194 | 992,734 | EURUSD | 992,734 |
| 7/1/2010 | 12:26:17 | BUY | 1.06585 | 100,000 | USDCHF | - |
| 7/1/2010 | 8:17:52 | BUY | 1.2288 | 255,300 | EURUSD | 255,300 |
| 7/1/2010 | 16:10:26 | SELL | 87.37 | 200,000 | USDJPY | 200,000 |
| 7/2/2010 | 7:36:46 | SELL | 87.894 | 252,308 | USDJPY | 252,308 |
| 7/2/2010 | 8:11:54 | BUY | 1.06759 | 500,600 | USDCHF | 500,600 |
| 7/2/2010 | 12:36:39 | BUY | 1.25996 | 75,001 | EURUSD | - |
| 7/2/2010 | 12:35:13 | SELL | 0.8449 | 400,000 | AUDUSD | 400,000 |
| 7/2/2010 | 8:11:02 | BUY | 88.03 | 200,000 | USDJPY | 200,000 |
| 7/5/2010 | 10:10:07 | BUY | 0.84 | 1,000,000 | AUDUSD | 1,000,000 |
| 7/6/2010 | 16:25:43 | SELL | 1.2655 | 285,049 | EURUSD | 285,049 |
| 7/6/2010 | 8:46:55 | SELL | 74.564 | 1,000,000 | AUDJPY | - |
| 7/7/2010 | 15:45:00 | SELL | 0.85691 | 1,000,000 | AUDUSD | 1,000,000 |
| 7/8/2010 | 13:44:34 | SELL | 1.04967 | 200,000 | USDCHF | 200,000 |
| 7/9/2010 | 8:57:15 | BUY | 1.055 | 250,000 | USDCHF | 250,000 |
| 7/9/2010 | 8:32:28 | SELL | 1.26955 | 484,270 | EURUSD | 484,270 |
| 7/9/2010 | 12:12:12 | SELL | 1.0549 | 227,687 | USDCHF | 227,687 |
| 7/9/2010 | 12:21:42 | SELL | 1.0337 | 176,017 | USDCAD | 176,017 |
| 7/9/2010 | 14:27:48 | BUY | 1.264 | 190,000 | EURUSD | 190,000 |
| 7/9/2010 | 15:15:56 | SELL | 1.2633 | 103,909 | EURUSD | 103,909 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 7/9/2010 | 10:59:53 | BUY | 1.0425 | 200,000 | USDCAD | - |
| 7/9/2010 | 7:43:27 | BUY | 1.0519 | 451,205 | USDCHF | 451,205 |
| 7/12/2010 | 10:09:54 | SELL | 1.0668 | 200,000 | USDCHF | 200,000 |
| 7/12/2010 | 13:30:19 | BUY | 1.3389 | 368,604 | EURCHF | 368,604 |
| 7/13/2010 | 8:15:25 | SELL | 1.2527 | 599,433 | EURUSD | 599,433 |
| 7/14/2010 | 12:42:44 | SELL | 1.0569 | 271,905 | USDCHF | 271,905 |
| 7/14/2010 | 15:27:36 | SELL | 1.0542 | 300,000 | USDCHF | 300,000 |
| 7/15/2010 | 9:10:48 | BUY | 1.0465 | 200,000 | USDCHF | 200,000 |
| 7/15/2010 | 14:02:17 | SELL | 0.87758 | 1,000,000 | AUDUSD | 1,000,000 |
| 7/15/2010 | 14:21:04 | BUY | 1.0435 | 279,179 | USDCHF | 279,179 |
| 7/15/2010 | 8:22:20 | SELL | 1.04814 | 300,000 | USDCHF | - |
| 7/15/2010 | 7:12:32 | BUY | 1.3421 | 182,340 | EURCHF | 182,340 |
| 7/16/2010 | 12:39:09 | BUY | 1.0427 | 271,063 | USDCHF | 271,063 |
| 7/16/2010 | 6:00:21 | BUY | 0.87583 | 1,000,000 | AUDUSD | 1,000,000 |
| 7/20/2010 | 6:03:45 | SELL | 1.0516 | 298,184 | USDCHF | 298,184 |
| 7/21/2010 | 6:34:25 | SELL | 87.2 | 290,600 | USDJPY | 290,600 |
| 7/22/2010 | 7:29:27 | BUY | 1.046 | 278,755 | USDCHF | 278,755 |
| 7/23/2010 | 15:05:51 | BUY | 1.2821 | 107,082 | EURUSD | 107,082 |
| 7/23/2010 | 15:37:25 | SELL | 87.35 | 250,000 | USDJPY | 250,000 |
| 7/26/2010 | 10:08:07 | SELL | 1.03516 | 1,000,000 | USDCAD | - |
| 7/28/2010 | 12:40:15 | BUY | 87.59 | 200,000 | USDJPY | 200,000 |
| 7/29/2010 | 10:52:16 | BUY | 1.043 | 296,906 | USDCHF | 296,906 |
| 7/29/2010 | 13:16:47 | BUY | 1.0412 | 125,833 | USDCHF | 125,833 |
| 7/30/2010 | 13:46:14 | BUY | 86.54 | 204,469 | USDJPY | 204,469 |
| 7/30/2010 | 10:28:03 | SELL | 1.29892 | 500,000 | EURUSD | - |
| 8/2/2010 | 12:41:52 | SELL | 0.91221 | 800,000 | AUDUSD | - |
| 8/2/2010 | 12:50:09 | SELL | 1.0432 | 300,000 | USDCHF | 300,000 |
| 8/3/2010 | 12:40:23 | SELL | 1.324 | 441,732 | EURUSD | 441,732 |
| 8/3/2010 | 8:27:37 | BUY | 85.98 | 350,000 | USDJPY | 350,000 |
| 8/3/2010 | 7:20:33 | BUY | 86.11 | 300,000 | USDJPY | 300,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 8/3/2010 | 9:14:30 | BUY | 1.0376 | 341,357 | USDCHF | 341,357 |
| 8/4/2010 | 14:45:08 | BUY | 1.0499 | 258,014 | USDCHF | 258,014 |
| 8/4/2010 | 14:03:05 | BUY | 1.3205 | 1,000,000 | EURUSD | 1,000,000 |
| 8/6/2010 | 12:33:02 | SELL | 85.44 | 113,482 | USDJPY | 113,482 |
| 8/6/2010 | 12:40:32 | SELL | 1.0446 | 318,609 | USDCHF | - |
| 8/9/2010 | 6:44:33 | BUY | 85.51 | 101,491 | USDJPY | 101,491 |
| 8/9/2010 | 14:59:45 | SELL | 85.76 | 200,000 | USDJPY | 200,000 |
| 8/11/2010 | 13:11:03 | BUY | 84.91 | 200,000 | USDJPY | 200,000 |
| 8/12/2010 | 14:02:43 | BUY | 0.8937 | 1,000,000 | AUDUSD | 1,000,000 |
| 8/12/2010 | 5:54:51 | BUY | 85.47 | 101,000 | USDJPY | 101,000 |
| 8/12/2010 | 12:14:59 | BUY | 1.2789 | 984,145 | EURUSD | 984,145 |
| 8/16/2010 | 7:59:48 | SELL | 0.8918 | 1,000,000 | AUDUSD | 1,000,000 |
| 8/18/2010 | 14:26:41 | SELL | 1.2852 | 800,000 | EURUSD | 800,000 |
| 8/19/2010 | 13:10:09 | BUY | 1.2892 | 95,553 | EURUSD | 95,553 |
| 8/19/2010 | 14:01:41 | BUY | 85.02 | 291,329 | USDJPY | 291,329 |
| 8/23/2010 | 9:12:07 | BUY | 0.8929 | 100,000 | AUDUSD | 100,000 |
| 8/24/2010 | 7:23:47 | BUY | 84.77 | 200,000 | USDJPY | 200,000 |
| 8/26/2010 | 9:08:45 | SELL | 1.0278 | 190,051 | USDCHF | 190,051 |
| 8/26/2010 | 12:40:17 | SELL | 1.2669 | 397,397 | EURUSD | 397,397 |
| 8/27/2010 | 14:21:30 | SELL | 0.8889 | 317,000 | AUDUSD | 317,000 |
| 8/31/2010 | 7:59:16 | SELL | 0.8892 | 300,000 | AUDUSD | - |
| 9/1/2010 | 6:52:58 | SELL | 0.901 | 500,000 | AUDUSD | 500,000 |
| 9/6/2010 | 11:02:40 | BUY | 1.015 | 200,000 | USDCHF | 200,000 |
| 9/7/2010 | 9:33:01 | BUY | 83.92 | 275,994 | USDJPY | 275,994 |
| 9/7/2010 | 9:50:09 | SELL | 83.89 | 311,787 | USDJPY | 311,787 |
| 9/7/2010 | 8:42:18 | BUY | 0.9111 | 100,000 | AUDUSD | 100,000 |
| 9/8/2010 | 6:58:16 | BUY | 83.52 | 215,000 | USDJPY | 215,000 |
| 9/9/2010 | 6:57:35 | SELL | 0.9227 | 375,200 | AUDUSD | 375,200 |
| 9/10/2010 | 4:56:30 | SELL | 1.016 | 369,000 | USDCHF | 369,000 |
| 9/10/2010 | 8:10:27 | SELL | 1.2731 | 100,000 | EURUSD | 100,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 9/13/2010 | 6:20:39 | BUY | 83.96 | 367,991 | USDJPY | 367,991 |
| 9/13/2010 | 10:53:13 | BUY | 84.05 | 355,358 | USDJPY | 355,358 |
| 9/14/2010 | 12:38:29 | SELL | 1.02614 | 1,000,000 | USDCAD | 1,000,000 |
| 9/14/2010 | 23:35:33 | SELL | 0.9961 | 299,197 | USDCHF | 299,197 |
| 9/15/2010 | 11:34:49 | SELL | 85.26 | 282,697 | USDJPY | 282,697 |
| 9/15/2010 | 8:04:31 | SELL | 85.43 | 450,334 | USDJPY | 450,334 |
| 9/15/2010 | 3:08:03 | SELL | 84.7 | 1,000,000 | USDJPY | 1,000,000 |
| 9/15/2010 | 2:14:03 | BUY | 84.49 | 250,000 | USDJPY | 250,000 |
| 9/15/2010 | 13:07:27 | BUY | 85.75 | 297,679 | USDJPY | 297,679 |
| 9/15/2010 | 12:02:54 | BUY | 85.36 | 598,225 | USDJPY | 598,225 |
| 9/15/2010 | 4:26:27 | BUY | 1.2971 | 457,922 | EURUSD | 457,922 |
| 9/15/2010 | 12:01:38 | SELL | 85.32 | 200,000 | USDJPY | 200,000 |
| 9/15/2010 | 3:00:56 | SELL | 1.2966 | 200,000 | EURUSD | 200,000 |
| 9/15/2010 | 1:34:42 | SELL | 83.5 | 301,350 | USDJPY | 301,350 |
| 9/15/2010 | 12:40:53 | BUY | 85.611 | 298,196 | USDJPY | 298,196 |
| 9/15/2010 | 6:40:26 | BUY | 1.2975 | 199,296 | EURUSD | 199,296 |
| 9/16/2010 | 10:00:43 | SELL | 85.67 | 300,000 | USDJPY | 300,000 |
| 9/16/2010 | 8:39:58 | BUY | 85.62 | 237,674 | USDJPY | 237,674 |
| 9/16/2010 | 12:00:44 | BUY | 1.3083 | 336,500 | EURUSD | 336,500 |
| 9/17/2010 | 11:24:03 | BUY | 1.01358 | 210,057 | USDCHF | 210,057 |
| 9/17/2010 | 6:12:40 | SELL | 85.73 | 301,777 | USDJPY | 301,777 |
| 9/21/2010 | 4:17:36 | SELL | 1.0073 | 250,000 | USDCHF | 250,000 |
| 9/22/2010 | 10:18:05 | SELL | 1.3235 | 400,000 | EURCHF | 400,000 |
| 9/22/2010 | 15:10:55 | SELL | 84.35 | 200,000 | USDJPY | 200,000 |
| 9/23/2010 | 12:30:43 | SELL | 0.9478 | 299,999 | AUDUSD | 299,999 |
| 9/24/2010 | 13:10:32 | BUY | 1.3754 | 150,000 | EURCAD | 150,000 |
| 9/24/2010 | 9:55:27 | SELL | 0.9552 | 214,100 | AUDUSD | 214,100 |
| 9/27/2010 | 9:44:10 | BUY | 1.34535 | 2,000,000 | EURUSD | 2,000,000 |
| 9/27/2010 | 8:09:55 | SELL | 0.959 | 300,000 | AUDUSD | 300,000 |
| 9/28/2010 | 14:35:05 | BUY | 1.3194 | 350,944 | EURCHF | 350,944 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 9/29/2010 | 1:51:51 | SELL | 0.967 | 103,920 | AUDUSD | 103,920 |
| 9/29/2010 | 13:25:29 | BUY | 83.67 | 100,000 | USDJPY | 100,000 |
| 9/30/2010 | 0:59:35 | BUY | 0.9706 | 1,000,000 | AUDUSD | 1,000,000 |
| 9/30/2010 | 4:41:29 | SELL | 83.52 | 170,000 | USDJPY | 170,000 |
| 9/30/2010 | 12:29:00 | BUY | 0.96985 | 1,000,000 | AUDUSD | - |
| 9/30/2010 | 12:58:58 | BUY | 1.02374 | 1,000,000 | USDCAD | 1,000,000 |
| 9/30/2010 | 12:14:44 | BUY | 1.365 | 884,374 | EURUSD | 884,374 |
| 10/1/2010 | 1:00:00 | BUY | 83.48 | 350,000 | USDJPY | 350,000 |
| 10/4/2010 | 15:37:14 | SELL | 1.0223 | 99,687 | USDCAD | 99,687 |
| 10/4/2010 | 6:15:16 | SELL | 83.33 | 376,793 | USDJPY | 376,793 |
| 10/5/2010 | 3:16:01 | SELL | 0.9728 | 365,197 | USDCHF | 365,197 |
| 10/5/2010 | 14:38:31 | SELL | 1.3815 | 752,839 | EURUSD | 752,839 |
| 10/5/2010 | 7:56:25 | SELL | 1.0221 | 334,798 | USDCAD | 334,798 |
| 10/7/2010 | 13:47:28 | BUY | 0.9862 | 900,000 | AUDUSD | 900,000 |
| 10/8/2010 | 12:36:20 | BUY | 1.3951 | 250,000 | EURUSD | 250,000 |
| 10/8/2010 | 10:14:52 | BUY | 1.01883 | 700,000 | USDCAD | 700,000 |
| 10/8/2010 | 12:54:50 | BUY | 0.9763 | 1,000,000 | AUDUSD | 1,000,000 |
| 10/8/2010 | 10:05:27 | SELL | 82.52 | 150,143 | USDJPY | 150,143 |
| 10/12/2010 | 12:00:05 | SELL | 0.9619 | 382,316 | USDCHF | 382,316 |
| 10/12/2010 | 12:00:09 | BUY | 0.9618 | 382,611 | USDCHF | 382,611 |
| 10/12/2010 | 0:07:24 | SELL | 82.26 | 234,400 | USDJPY | 234,400 |
| 10/14/2010 | 6:23:29 | SELL | 0.99685 | 1,000,000 | AUDUSD | 1,000,000 |
| 10/18/2010 | 2:17:14 | BUY | 0.96175 | 100,000 | USDCHF | 100,000 |
| 10/18/2010 | 9:46:05 | BUY | 0.986 | 400,000 | AUDUSD | 400,000 |
| 10/19/2010 | 4:09:38 | BUY | 1.3386 | 100,000 | EURCHF | 100,000 |
| 10/19/2010 | 13:44:11 | SELL | 0.9735 | 100,000 | AUDUSD | 100,000 |
| 10/19/2010 | 9:00:48 | BUY | 1.3944 | 371,128 | EURUSD | 371,128 |
| 10/19/2010 | 11:48:56 | SELL | 81.64 | 138,147 | USDJPY | 138,147 |
| 10/19/2010 | 0:16:37 | BUY | 1.34085 | 1,000,000 | EURCHF | 1,000,000 |
| 10/19/2010 | 13:00:08 | BUY | 1.42707 | 1,000,000 | EURCAD | 1,000,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 10/19/2010 | 13:00:38 | SELL | 0.9767 | 416,688 | AUDUSD | 416,688 |
| 10/19/2010 | 6:13:45 | SELL | 1.3906 | 100,000 | EURUSD | 100,000 |
| 10/19/2010 | 10:17:04 | BUY | 81.49 | 198,080 | USDJPY | 198,080 |
| 10/19/2010 | 1:49:25 | SELL | 81.3 | 183,859 | USDJPY | 183,859 |
| 10/20/2010 | 8:44:51 | SELL | 0.9668 | 123,006 | USDCHF | 123,006 |
| 10/20/2010 | 8:30:29 | BUY | 81.23 | 385,894 | USDJPY | 385,894 |
| 10/20/2010 | 0:06:53 | BUY | 0.9707 | 112,485 | USDCHF | 112,485 |
| 10/20/2010 | 4:24:21 | SELL | 1.3789 | 707,877 | EURUSD | 707,877 |
| 10/21/2010 | 0:54:59 | SELL | 0.9851 | 115,650 | AUDUSD | 115,650 |
| 10/21/2010 | 1:58:19 | BUY | 81.3 | 350,000 | USDJPY | 350,000 |
| 10/21/2010 | 5:35:42 | SELL | 81.162 | 119,426 | USDJPY | 119,426 |
| 10/21/2010 | 1:31:07 | BUY | 81.76 | 140,646 | USDJPY | 140,646 |
| 10/22/2010 | 10:26:07 | SELL | 1.3917 | 1,000,000 | EURUSD | 1,000,000 |
| 10/22/2010 | 7:54:43 | BUY | 1.0287 | 999,903 | USDCAD | 999,903 |
| 10/25/2010 | 6:26:23 | SELL | 0.9702 | 128,900 | USDCHF | 128,900 |
| 10/29/2010 | 12:54:11 | BUY | 0.9783 | 950,000 | AUDUSD | 950,000 |
| 10/29/2010 | 12:11:09 | SELL | 80.77 | 177,357 | USDJPY | 177,357 |
| 11/1/2010 | 15:00:17 | SELL | 0.98796 | 1,000,000 | AUDUSD | - |
| 11/2/2010 | 9:47:13 | SELL | 0.9996 | 350,000 | AUDUSD | 350,000 |
| 11/2/2010 | 9:01:26 | BUY | 1.3965 | 198,247 | EURUSD | - |
| 11/3/2010 | 18:17:38 | SELL | 1.0017 | 1,000,000 | AUDUSD | 1,000,000 |
| 11/4/2010 | 14:00:07 | SELL | 1.003 | 600,000 | USDCAD | 600,000 |
| 11/5/2010 | 12:30:03 | BUY | 81.26 | 106,813 | USDJPY | - |
| 11/5/2010 | 12:40:16 | SELL | 81.36 | 378,687 | USDJPY | 378,687 |
| 11/5/2010 | 12:30:01 | SELL | 1.4075 | 1,000,000 | EURUSD | - |
| 11/10/2010 | 15:59:59 | SELL | 0.99947 | 1,000,000 | AUDUSD | 1,000,000 |
| 11/10/2010 | 12:44:24 | SELL | 0.9988 | 1,000,000 | AUDUSD | 1,000,000 |
| 11/11/2010 | 12:06:22 | BUY | 1.371 | 629,265 | EURUSD | 629,265 |
| 11/15/2010 | 12:57:27 | BUY | 0.9866 | 1,000,000 | AUDUSD | 1,000,000 |
| 11/17/2010 | 9:30:02 | SELL | 0.97687 | 1,000,000 | AUDUSD | 1,000,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 11/18/2010 | 6:39:11 | BUY | 0.986 | 1,000,000 | AUDUSD | 1,000,000 |
| 11/22/2010 | 13:47:53 | BUY | 0.9894 | 1,000,000 | AUDUSD | 1,000,000 |
| 11/23/2010 | 9:26:32 | SELL | 0.9811 | 1,000,000 | AUDUSD | 1,000,000 |
| 11/24/2010 | 6:09:51 | BUY | 0.98002 | 1,000,000 | AUDUSD | 1,000,000 |
| 11/24/2010 | 17:33:16 | BUY | 1.33516 | 100,000 | EURUSD | - |
| 11/30/2010 | 9:02:43 | BUY | 1.3032 | 200,000 | EURUSD | - |
| 12/1/2010 | 16:52:19 | SELL | 0.9659 | 200,000 | AUDUSD | 200,000 |
| 12/6/2010 | 8:47:16 | BUY | 0.9901 | 1,000,000 | AUDUSD | - |
| 12/9/2010 | 13:47:53 | BUY | 1.32445 | 1,000,000 | EURUSD | 1,000,000 |
| 12/13/2010 | 7:38:17 | SELL | 0.98584 | 1,000,000 | AUDUSD | - |
| 12/23/2010 | 13:30:34 | SELL | 1.0019 | 1,000,000 | AUDUSD | 1,000,000 |
| 12/24/2010 | 10:51:13 | BUY | 1.313 | 150,000 | EURUSD | 150,000 |
| 1/11/2011 | 14:00:25 | BUY | 0.98766 | 900,000 | AUDUSD | 900,000 |
| 1/12/2011 | 11:55:16 | BUY | 0.98879 | 1,000,000 | AUDUSD | 1,000,000 |
| 1/12/2011 | 10:46:14 | SELL | 0.97229 | 1,000,000 | USDCHF | - |
| 1/14/2011 | 14:45:14 | BUY | 0.98948 | 1,000,000 | AUDUSD | - |
| 1/18/2011 | 14:37:47 | BUY | 1.3445 | 1,000,000 | EURUSD | 1,000,000 |
| 1/19/2011 | 15:29:53 | SELL | 1.3404 | 1,000,000 | EURCAD | 1,000,000 |
| 1/24/2011 | 15:51:01 | BUY | 0.9971 | 500,000 | AUDUSD | 500,000 |
| 1/28/2011 | 5:05:00 | BUY | 81.8 | 3,000,000 | AUDJPY | 3,000,000 |
| 1/28/2011 | 5:05:00 | SELL | 0.9893 | 1,000,000 | AUDUSD | 1,000,000 |
| 2/2/2011 | 8:32:30 | SELL | 1.01192 | 1,000,000 | AUDUSD | 1,000,000 |
| 2/8/2011 | 15:57:33 | BUY | 1.01673 | 1,000,000 | AUDUSD | 1,000,000 |
| 2/8/2011 | 11:35:11 | SELL | 1.01452 | 1,000,000 | AUDUSD | 1,000,000 |
| 2/9/2011 | 17:34:48 | BUY | 1.3643 | 1,000,000 | EURCAD | 1,000,000 |
| 2/16/2011 | 13:26:07 | BUY | 0.99948 | 700,000 | AUDUSD | - |
| 2/24/2011 | 13:29:39 | SELL | 0.9812 | 500,000 | USDCAD | 500,000 |
| 2/24/2011 | 15:21:19 | SELL | 1.01227 | 1,000,000 | AUDUSD | 1,000,000 |
| 2/25/2011 | 9:23:49 | SELL | 1.0101 | 250,000 | AUDUSD | 250,000 |
| 3/2/2011 | 11:57:41 | SELL | 1.01385 | 800,000 | AUDUSD | - |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 3/2/2011 | 8:29:21 | SELL | 1.01036 | 800,000 | AUDUSD | - |
| 3/9/2011 | 4:04:38 | SELL | 1.3889 | 1,000,000 | EURUSD | 1,000,000 |
| 3/9/2011 | 14:19:34 | SELL | 1.01187 | 1,000,000 | AUDUSD | 1,000,000 |
| 3/10/2011 | 7:14:17 | BUY | 1.3839 | 600,000 | EURUSD | - |
| 3/11/2011 | 13:56:10 | BUY | 1.00158 | 1,000,000 | AUDUSD | 1,000,000 |
| 3/15/2011 | 11:22:00 | BUY | 0.9893 | 1,000,000 | AUDUSD | 1,000,000 |
| 3/15/2011 | 9:57:04 | SELL | 81.53 | 400,000 | USDJPY | 400,000 |
| 3/15/2011 | 12:47:25 | SELL | 0.9841 | 800,000 | AUDUSD | - |
| 3/16/2011 | 21:33:54 | BUY | 75.547 | 1,000,000 | AUDJPY | 1,000,000 |
| 3/21/2011 | 16:24:54 | SELL | 1.42113 | 1,000,000 | EURUSD | 1,000,000 |
| 3/30/2011 | 12:35:14 | SELL | 1.03061 | 1,000,000 | AUDUSD | - |
| 3/30/2011 | 12:16:39 | SELL | 1.0313 | 1,000,000 | AUDUSD | 1,000,000 |
| 3/31/2011 | 9:41:51 | SELL | 1.3787 | 1,000,000 | EURCAD | 1,000,000 |
| 4/1/2011 | 14:46:35 | SELL | 1.03628 | 1,000,000 | AUDUSD | 1,000,000 |
| 4/1/2011 | 14:54:26 | BUY | 1.03639 | 1,000,000 | AUDUSD | 1,000,000 |
| 4/5/2011 | 10:35:20 | SELL | 1.03063 | 1,000,000 | AUDUSD | 1,000,000 |
| 4/6/2011 | 1:43:27 | BUY | 1.03748 | 1,000,000 | AUDUSD | 1,000,000 |
| 4/6/2011 | 14:59:30 | SELL | 1.04406 | 500,000 | AUDUSD | 500,000 |
| 4/6/2011 | 8:42:46 | SELL | 1.03832 | 1,000,000 | AUDUSD | 1,000,000 |
| 4/8/2011 | 8:58:13 | BUY | 0.9133 | 447,743 | USDCHF | 447,743 |
| 4/8/2011 | 13:16:09 | BUY | 1.44315 | 1,200,000 | EURUSD | - |
| 4/8/2011 | 9:00:58 | BUY | 0.9131 | 400,000 | USDCHF | 400,000 |
| 4/11/2011 | 13:46:15 | SELL | 1.05451 | 1,000,000 | AUDUSD | 1,000,000 |
| 4/12/2011 | 14:18:41 | BUY | 1.04807 | 700,000 | AUDUSD | 700,000 |
| 4/12/2011 | 8:59:44 | SELL | 0.90174 | 200,000 | USDCHF | 200,000 |
| 4/13/2011 | 16:45:40 | SELL | 0.9649 | 374,000 | USDCAD | 374,000 |
| 4/13/2011 | 12:40:12 | SELL | 88.37 | 1,000,000 | AUDJPY | 1,000,000 |
| 4/13/2011 | 13:37:52 | SELL | 1.04975 | 1,000,000 | AUDUSD | - |
| 4/14/2011 | 13:48:58 | SELL | 1.0499 | 74,000 | AUDUSD | 74,000 |
| 4/14/2011 | 10:43:26 | SELL | 83.34 | 350,000 | USDJPY | 350,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 4/14/2011 | 15:10:56 | SELL | 83.23 | 100,000 | USDJPY | 100,000 |
| 4/15/2011 | 10:20:54 | SELL | 0.89379 | 400,000 | USDCHF | 400,000 |
| 4/18/2011 | 14:34:09 | BUY | 1.0484 | 530,650 | AUDUSD | 530,650 |
| 4/18/2011 | 7:12:43 | BUY | 0.8966 | 436,965 | USDCHF | 436,965 |
| 4/20/2011 | 13:46:57 | SELL | 82.512 | 1,000,000 | USDJPY | 1,000,000 |
| 4/20/2011 | 1:19:33 | SELL | 82.788 | 450,000 | USDJPY | 450,000 |
| 4/21/2011 | 6:34:51 | SELL | 1.0768 | 42,007 | AUDUSD | 42,007 |
| 4/21/2011 | 14:02:03 | SELL | 0.8813 | 1,000,000 | USDCHF | 1,000,000 |
| 4/26/2011 | 14:03:38 | SELL | 1.0748 | 300,000 | AUDUSD | 300,000 |
| 4/26/2011 | 8:31:15 | SELL | 1.07431 | 1,000,000 | AUDUSD | 1,000,000 |
| 4/26/2011 | 8:22:12 | SELL | 0.87744 | 400,000 | USDCHF | 400,000 |
| 4/27/2011 | 2:07:22 | SELL | 81.606 | 450,000 | USDJPY | 450,000 |
| 4/27/2011 | 21:11:15 | BUY | 1.08745 | 1,000,000 | AUDUSD | 1,000,000 |
| 4/27/2011 | 14:08:53 | SELL | 1.08074 | 700,000 | AUDUSD | 700,000 |
| 4/27/2011 | 1:30:31 | BUY | 81.45 | 56,805 | USDJPY | 56,805 |
| 4/28/2011 | 9:27:51 | SELL | 1.2964 | 300,000 | EURCHF | 300,000 |
| 4/28/2011 | 9:32:03 | SELL | 81.66 | 199,630 | USDJPY | 199,630 |
| 5/3/2011 | 16:56:49 | BUY | 1.48474 | 800,000 | EURUSD | 800,000 |
| 5/4/2011 | 8:22:48 | SELL | 1.48549 | 600,000 | EURUSD | 600,000 |
| 5/4/2011 | 7:22:29 | SELL | 1.48504 | 400,000 | EURUSD | 400,000 |
| 5/5/2011 | 4:31:15 | SELL | 0.86022 | 464,506 | USDCHF | 464,506 |
| 5/5/2011 | 14:55:52 | BUY | 1.0654 | 800,000 | AUDUSD | 800,000 |
| 5/5/2011 | 12:57:49 | BUY | 1.47025 | 200,000 | EURUSD | 200,000 |
| 5/6/2011 | 12:30:09 | SELL | 80.856 | 293,020 | USDJPY | 293,020 |
| 5/6/2011 | 13:20:00 | BUY | 1.45569 | 200,000 | EURUSD | 200,000 |
| 5/10/2011 | 7:55:16 | SELL | 80.79 | 420,186 | USDJPY | 420,186 |
| 5/10/2011 | 0:42:06 | BUY | 0.8727 | 350,000 | USDCHF | 350,000 |
| 5/11/2011 | 7:47:50 | BUY | 0.9558 | 49,759 | USDCAD | 49,759 |
| 5/11/2011 | 15:57:35 | SELL | 80.77 | 450,000 | USDJPY | 450,000 |
| 5/12/2011 | 15:24:39 | BUY | 1.0649 | 650,000 | AUDUSD | 650,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 5/12/2011 | 10:19:56 | BUY | 80.953 | 65,463 | USDJPY | 65,463 |
| 5/12/2011 | 0:04:40 | SELL | 81.019 | 400,000 | USDJPY | 400,000 |
| 5/13/2011 | 0:56:00 | BUY | 80.983 | 157,000 | USDJPY | 157,000 |
| 5/13/2011 | 13:52:52 | SELL | 1.0639 | 900,000 | AUDUSD | 900,000 |
| 5/13/2011 | 15:27:01 | SELL | 0.88891 | 300,000 | USDCHF | 300,000 |
| 5/16/2011 | 12:30:09 | BUY | 0.9747 | 70,407 | USDCAD | 70,407 |
| 5/18/2011 | 6:16:15 | SELL | 81.199 | 76,118 | USDJPY | 76,118 |
| 5/18/2011 | 3:31:12 | BUY | 81.15 | 300,000 | USDJPY | 300,000 |
| 5/19/2011 | 10:09:34 | SELL | 0.967 | 381,305 | USDCAD | 381,305 |
| 5/19/2011 | 11:13:13 | BUY | 0.96645 | 1,000,000 | USDCAD | 1,000,000 |
| 5/20/2011 | 12:07:14 | BUY | 1.42307 | 250,000 | EURUSD | 250,000 |
| 5/20/2011 | 12:09:19 | BUY | 1.24967 | 150,000 | EURCHF | 150,000 |
| 5/20/2011 | 5:40:11 | BUY | 81.72 | 81,967 | USDJPY | 81,967 |
| 5/20/2011 | 2:33:12 | BUY | 81.64 | 400,000 | USDJPY | 400,000 |
| 5/23/2011 | 17:06:35 | BUY | 1.40311 | 500,000 | EURUSD | 500,000 |
| 5/24/2011 | 0:39:09 | BUY | 1.40414 | 250,000 | EURUSD | 250,000 |
| 5/24/2011 | 14:05:47 | BUY | 1.41009 | 181,546 | EURUSD | 181,546 |
| 5/25/2011 | 8:48:40 | BUY | 82.12 | 400,000 | USDJPY | 400,000 |
| 5/25/2011 | 15:32:45 | BUY | 1.0533 | 676,400 | AUDUSD | 676,400 |
| 5/26/2011 | 8:52:31 | BUY | 1.3859 | 1,000,000 | EURCAD | 1,000,000 |
| 5/26/2011 | 13:30:02 | SELL | 1.3892 | 1,000,000 | EURCAD | 1,000,000 |
| 5/26/2011 | 3:36:55 | SELL | 1.05803 | 1,000,000 | AUDUSD | 1,000,000 |
| 5/26/2011 | 16:10:55 | SELL | 0.9805 | 100,000 | USDCAD | 100,000 |
| 5/27/2011 | 8:39:49 | BUY | 0.977 | 200,000 | USDCAD | 200,000 |
| 5/31/2011 | 14:49:14 | BUY | 1.43841 | 400,000 | EURUSD | 400,000 |
| 5/31/2011 | 6:03:49 | BUY | 81.459 | 438,940 | USDJPY | 438,940 |
| 5/31/2011 | 14:49:13 | BUY | 1.43841 | 200,000 | EURUSD | 200,000 |
| 6/2/2011 | 7:26:10 | BUY | 80.849 | 95,173 | USDJPY | 95,173 |
| 6/3/2011 | 15:14:25 | BUY | 1.4566 | 43,002 | EURUSD | 43,002 |
| 6/3/2011 | 12:33:18 | BUY | 1.0637 | 750,000 | AUDUSD | 750,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 6/6/2011 | 12:26:27 | BUY | 1.07379 | 900,000 | AUDUSD | 900,000 |
| 6/6/2011 | 7:42:43 | BUY | 1.0759 | 200,000 | AUDUSD | - |
| 6/7/2011 | 10:23:55 | SELL | 1.46728 | 336,705 | EURUSD | 336,705 |
| 6/7/2011 | 6:25:03 | BUY | 1.07016 | 800,000 | AUDUSD | 800,000 |
| 6/9/2011 | 12:11:33 | SELL | 1.46104 | 450,000 | EURUSD | 450,000 |
| 6/9/2011 | 10:47:59 | SELL | 1.4292 | 1,000,000 | EURCAD | 1,000,000 |
| 6/9/2011 | 4:05:49 | SELL | 80.021 | 63,538 | USDJPY | 63,538 |
| 6/9/2011 | 0:35:34 | BUY | 79.999 | 450,460 | USDJPY | 450,460 |
| 6/9/2011 | 11:35:23 | BUY | 1.46142 | 100,000 | EURUSD | 100,000 |
| 6/14/2011 | 9:50:32 | BUY | 1.06509 | 1,000,000 | AUDUSD | 1,000,000 |
| 6/15/2011 | 14:44:56 | BUY | 86.035 | 1,000,000 | AUDJPY | 1,000,000 |
| 6/15/2011 | 15:45:15 | BUY | 1.42187 | 401,118 | EURUSD | - |
| 6/15/2011 | 7:38:06 | BUY | 80.61 | 50,000 | USDJPY | 50,000 |
| 6/15/2011 | 13:39:28 | SELL | 1.0666 | 1,000,000 | AUDUSD | 1,000,000 |
| 6/15/2011 | 15:48:35 | SELL | 80.672 | 75,807 | USDJPY | 75,807 |
| 6/16/2011 | 5:30:38 | BUY | 80.879 | 350,000 | USDJPY | 350,000 |
| 6/16/2011 | 7:15:58 | SELL | 1.0531 | 341,100 | AUDUSD | - |
| 6/16/2011 | 10:21:44 | BUY | 0.986 | 900,000 | USDCAD | - |
| 6/16/2011 | 7:53:53 | BUY | 1.0545 | 300,000 | AUDUSD | 300,000 |
| 6/16/2011 | 7:18:11 | BUY | 80.519 | 558,000 | USDJPY | 558,000 |
| 6/16/2011 | 6:18:03 | SELL | 1.41319 | 109,727 | EURUSD | 109,727 |
| 6/16/2011 | 15:21:27 | SELL | 1.41616 | 83,959 | EURUSD | 83,959 |
| 6/17/2011 | 12:57:26 | SELL | 1.06181 | 1,000,000 | AUDUSD | 1,000,000 |
| 6/17/2011 | 8:31:11 | SELL | 1.4153 | 293,035 | EURUSD | 293,035 |
| 6/20/2011 | 11:28:05 | SELL | 1.05193 | 1,000,000 | AUDUSD | 1,000,000 |
| 6/20/2011 | 3:17:02 | SELL | 1.05771 | 1,000,000 | AUDUSD | 1,000,000 |
| 6/20/2011 | 8:41:52 | BUY | 1.42014 | 250,000 | EURUSD | 250,000 |
| 6/21/2011 | 5:12:27 | BUY | 1.05709 | 1,000,000 | AUDUSD | 1,000,000 |
| 6/21/2011 | 12:30:07 | SELL | 0.9756 | 1,000,000 | USDCAD | 1,000,000 |
| 6/21/2011 | 10:00:11 | BUY | 1.43237 | 50,000 | EURUSD | 50,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 6/27/2011 | 8:58:54 | SELL | 1.4187 | 113,942 | EURUSD | 113,942 |
| 6/27/2011 | 14:59:32 | SELL | 80.881 | 400,000 | USDJPY | 400,000 |
| 6/27/2011 | 7:03:56 | BUY | 1.41529 | 300,000 | EURUSD | 300,000 |
| 6/27/2011 | 13:34:13 | BUY | 80.912 | 354,966 | USDJPY | 354,966 |
| 6/29/2011 | 5:09:50 | BUY | 81.06 | 400,000 | USDJPY | 400,000 |
| 6/29/2011 | 8:03:23 | SELL | 1.4403 | 50,000 | EURUSD | 50,000 |
| 6/29/2011 | 5:57:20 | SELL | 81.05 | 300,000 | USDJPY | - |
| 6/29/2011 | 15:08:01 | BUY | 1.44114 | 156,339 | EURUSD | 156,339 |
| 6/29/2011 | 15:08:17 | SELL | 1.4417 | 56,325 | EURUSD | 56,325 |
| 6/30/2011 | 14:06:30 | BUY | 0.96362 | 300,000 | USDCAD | 300,000 |
| 6/30/2011 | 14:56:09 | SELL | 0.84298 | 300,000 | USDCHF | 300,000 |
| 7/1/2011 | 14:00:53 | SELL | 0.85062 | 600,000 | USDCHF | 600,000 |
| 7/1/2011 | 14:03:25 | SELL | 81.098 | 300,000 | USDJPY | 300,000 |
| 7/3/2011 | 23:24:30 | SELL | 80.79 | 450,000 | USDJPY | 450,000 |
| 7/3/2011 | 23:47:39 | BUY | 0.847 | 250,000 | USDCHF | 250,000 |
| 7/4/2011 | 0:16:04 | BUY | 80.852 | 400,000 | USDJPY | 400,000 |
| 7/5/2011 | 14:45:18 | BUY | 1.44733 | 460,925 | EURUSD | 460,925 |
| 7/5/2011 | 14:55:14 | BUY | 1.44677 | 317,227 | EURUSD | 317,227 |
| 7/6/2011 | 10:34:11 | BUY | 1.43424 | 250,000 | EURUSD | 250,000 |
| 7/6/2011 | 13:38:48 | BUY | 1.0692 | 340,200 | AUDUSD | 340,200 |
| 7/6/2011 | 12:38:05 | BUY | 1.43094 | 100,000 | EURUSD | 100,000 |
| 7/7/2011 | 7:36:19 | SELL | 1.42924 | 78,653 | EURUSD | 78,653 |
| 7/7/2011 | 7:39:28 | SELL | 1.0727 | 331,999 | AUDUSD | 331,999 |
| 7/7/2011 | 8:51:40 | SELL | 1.43125 | 207,691 | EURUSD | 207,691 |
| 7/8/2011 | 12:30:55 | SELL | 1.42509 | 300,963 | EURUSD | 300,963 |
| 7/8/2011 | 10:03:52 | BUY | 1.42515 | 240,000 | EURUSD | 240,000 |
| 7/11/2011 | 16:32:22 | SELL | 1.06705 | 800,000 | AUDUSD | 800,000 |
| 7/11/2011 | 0:54:55 | SELL | 80.69 | 58,435 | USDJPY | 58,435 |
| 7/11/2011 | 6:47:17 | SELL | 1.41778 | 350,000 | EURUSD | 350,000 |
| 7/11/2011 | 9:57:26 | SELL | 1.41219 | 155,453 | EURUSD | 155,453 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 7/11/2011 | 16:24:39 | SELL | 1.4042 | 250,000 | EURUSD | 250,000 |
| 7/12/2011 | 9:59:55 | SELL | 84.2 | 1,000,000 | AUDJPY | 1,000,000 |
| 7/12/2011 | 2:05:32 | SELL | 80.153 | 400,000 | USDJPY | 400,000 |
| 7/13/2011 | 9:11:48 | SELL | 84.57 | 1,000,000 | AUDJPY | 1,000,000 |
| 7/14/2011 | 11:48:07 | SELL | 1.07534 | 900,000 | AUDUSD | - |
| 7/15/2011 | 7:08:36 | BUY | 1.0662 | 349,600 | AUDUSD | 349,600 |
| 7/15/2011 | 15:44:54 | BUY | 1.06518 | 700,000 | AUDUSD | - |
| 7/15/2011 | 13:31:38 | BUY | 1.4126 | 55,000 | EURUSD | 55,000 |
| 7/15/2011 | 11:51:59 | SELL | 1.06501 | 900,000 | AUDUSD | - |
| 7/15/2011 | 13:24:33 | BUY | 0.81884 | 200,000 | USDCHF | 200,000 |
| 7/15/2011 | 13:24:15 | BUY | 1.41205 | 297,801 | EURUSD | 297,801 |
| 7/18/2011 | 7:43:38 | BUY | 1.0597 | 700,000 | AUDUSD | 700,000 |
| 7/18/2011 | 14:04:31 | SELL | 1.4064 | 50,000 | EURUSD | 50,000 |
| 7/18/2011 | 0:11:18 | BUY | 0.8112 | 373,000 | USDCHF | 373,000 |
| 7/18/2011 | 9:47:00 | SELL | 1.40578 | 250,000 | EURUSD | 250,000 |
| 7/18/2011 | 9:35:44 | BUY | 1.4058 | 88,706 | EURUSD | 88,706 |
| 7/19/2011 | 7:33:01 | SELL | 1.06563 | 1,000,000 | AUDUSD | 1,000,000 |
| 7/19/2011 | 8:42:38 | BUY | 1.4181 | 115,397 | EURUSD | 115,397 |
| 7/19/2011 | 14:11:23 | BUY | 1.0698 | 200,000 | AUDUSD | 200,000 |
| 7/19/2011 | 15:43:50 | SELL | 1.41619 | 100,000 | EURUSD | 100,000 |
| 7/19/2011 | 9:53:09 | BUY | 1.0673 | 230,000 | AUDUSD | 230,000 |
| 7/19/2011 | 6:51:21 | SELL | 1.0634 | 300,000 | AUDUSD | 300,000 |
| 7/19/2011 | 8:52:10 | SELL | 1.06729 | 700,000 | AUDUSD | 700,000 |
| 7/20/2011 | 7:36:37 | BUY | 1.41646 | 50,000 | EURUSD | 50,000 |
| 7/20/2011 | 11:44:48 | BUY | 1.4225 | 321,367 | EURUSD | 321,367 |
| 7/20/2011 | 8:31:24 | SELL | 1.41975 | 408,296 | EURUSD | 408,296 |
| 7/21/2011 | 15:24:35 | BUY | 1.08447 | 800,000 | AUDUSD | 800,000 |
| 7/21/2011 | 10:24:16 | SELL | 1.34169 | 1,000,000 | EURCAD | 1,000,000 |
| 7/21/2011 | 7:58:31 | BUY | 1.42388 | 250,000 | EURUSD | 250,000 |
| 7/22/2011 | 14:22:27 | SELL | 1.43391 | 269,263 | EURUSD | 269,263 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 7/27/2011 | 13:55:51 | SELL | 1.44482 | 50,000 | EURUSD | 50,000 |
| 7/27/2011 | 12:41:30 | BUY | 1.10447 | 1,000,000 | AUDUSD | 1,000,000 |
| 7/27/2011 | 14:56:10 | SELL | 1.1029 | 604,000 | AUDUSD | 604,000 |
| 7/28/2011 | 12:31:25 | BUY | 0.9465 | 660,000 | USDCAD | 660,000 |
| 7/28/2011 | 9:59:04 | SELL | 1.42992 | 400,000 | EURUSD | 400,000 |
| 7/29/2011 | 10:56:22 | SELL | 1.42508 | 1,000,000 | EURUSD | 1,000,000 |
| 8/1/2011 | 15:22:23 | BUY | 1.42197 | 304,938 | EURUSD | - |
| 8/2/2011 | 5:07:29 | SELL | 0.78033 | 423,509 | USDCHF | 423,509 |
| 8/2/2011 | 9:07:08 | BUY | 1.41967 | 200,000 | EURUSD | 200,000 |
| 8/3/2011 | 3:35:43 | SELL | 1.0734 | 100,000 | AUDUSD | 100,000 |
| 8/3/2011 | 8:11:09 | BUY | 1.0782 | 300,000 | AUDUSD | 300,000 |
| 8/3/2011 | 7:35:11 | SELL | 77.228 | 200,000 | USDJPY | 200,000 |
| 8/3/2011 | 11:21:58 | SELL | 1.43056 | 230,089 | EURUSD | - |
| 8/4/2011 | 10:51:15 | BUY | 1.42392 | 100,000 | EURUSD | 100,000 |
| 8/4/2011 | 12:44:01 | BUY | 1.41709 | 100,000 | EURUSD | 100,000 |
| 8/4/2011 | 10:04:57 | SELL | 80.111 | 422,796 | USDJPY | 422,796 |
| 8/4/2011 | 8:09:37 | SELL | 79.92 | 152,778 | USDJPY | 152,778 |
| 8/4/2011 | 12:44:01 | BUY | 1.41709 | 95,174 | EURUSD | 95,174 |
| 8/4/2011 | 6:52:04 | SELL | 1.43258 | 300,000 | EURUSD | 300,000 |
| 8/4/2011 | 10:01:46 | BUY | 1.0579 | 900,000 | AUDUSD | 900,000 |
| 8/4/2011 | 7:40:04 | SELL | 79.714 | 71,516 | USDJPY | 71,516 |
| 8/4/2011 | 7:48:12 | SELL | 79.763 | 500,000 | USDJPY | 500,000 |
| 8/4/2011 | 8:34:29 | SELL | 79.899 | 200,000 | USDJPY | 200,000 |
| 8/4/2011 | 10:37:24 | BUY | 1.42358 | 200,000 | EURUSD | 200,000 |
| 8/5/2011 | 16:15:29 | BUY | 0.763 | 216,998 | USDCHF | - |
| 8/5/2011 | 17:16:34 | SELL | 0.76814 | 350,000 | USDCHF | 350,000 |
| 8/5/2011 | 14:00:12 | SELL | 0.76508 | 53,977 | USDCHF | 53,977 |
| 8/5/2011 | 6:58:05 | SELL | 1.40866 | 1,000,000 | EURUSD | 1,000,000 |
| 8/5/2011 | 16:02:28 | BUY | 1.41611 | 200,000 | EURUSD | 200,000 |
| 8/5/2011 | 8:13:26 | SELL | 1.04571 | 1,000,000 | AUDUSD | 1,000,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 8/5/2011 | 16:12:36 | SELL | 78.486 | 400,000 | USDJPY | 400,000 |
| 8/7/2011 | 22:07:34 | SELL | 78.19 | 82,259 | USDJPY | 82,259 |
| 8/9/2011 | 18:24:40 | BUY | 1.0154 | 700,000 | AUDUSD | 700,000 |
| 8/9/2011 | 10:18:12 | BUY | 1.01716 | 1,000,000 | AUDUSD | 1,000,000 |
| 8/9/2011 | 8:32:06 | SELL | 1.01292 | 900,000 | AUDUSD | 900,000 |
| 8/10/2011 | 14:48:04 | BUY | 1.0212 | 200,000 | AUDUSD | 200,000 |
| 8/11/2011 | 13:08:03 | SELL | 1.4164 | 50,026 | EURUSD | 50,026 |
| 8/11/2011 | 1:16:06 | SELL | 1.0206 | 1,000,000 | AUDUSD | 1,000,000 |
| 8/11/2011 | 3:25:32 | SELL | 1.02291 | 700,000 | AUDUSD | 700,000 |
| 8/11/2011 | 13:08:18 | BUY | 1.0672 | 327,825 | EURCHF | 327,825 |
| 8/11/2011 | 13:31:57 | BUY | 1.02485 | 800,000 | AUDUSD | - |
| 8/17/2011 | 6:56:30 | BUY | 1.1418 | 800,000 | EURCHF | - |
| 8/19/2011 | 10:48:56 | SELL | 0.9917 | 300,000 | USDCAD | 300,000 |
| 8/22/2011 | 11:19:38 | SELL | 1.44236 | 100,000 | EURUSD | 100,000 |
| 8/22/2011 | 11:19:38 | SELL | 1.44236 | 250,000 | EURUSD | 250,000 |
| 8/24/2011 | 13:15:40 | SELL | 1.04901 | 700,000 | AUDUSD | 700,000 |
| 8/25/2011 | 13:19:53 | BUY | 0.98175 | 1,700,000 | USDCAD | 1,700,000 |
| 8/25/2011 | 13:16:44 | BUY | 0.9824 | 200,000 | USDCAD | - |
| 8/26/2011 | 6:42:42 | SELL | 77.042 | 300,000 | USDJPY | 300,000 |
| 8/26/2011 | 13:59:07 | SELL | 1.0515 | 1,000,000 | AUDUSD | 1,000,000 |
| 8/26/2011 | 14:11:46 | BUY | 76.67 | 388,000 | USDJPY | 388,000 |
| 8/31/2011 | 15:06:43 | SELL | 1.07146 | 900,000 | AUDUSD | - |
| 9/6/2011 | 8:25:01 | BUY | 0.84747 | 219,227 | USDCHF | 219,227 |
| 9/6/2011 | 8:35:41 | SELL | 0.848 | 400,000 | USDCHF | 400,000 |
| 9/6/2011 | 8:16:03 | SELL | 1.215 | 100,000 | EURCHF | 100,000 |
| 9/6/2011 | 8:02:12 | BUY | 1.41366 | 1,300,000 | EURUSD | - |
| 9/6/2011 | 8:16:23 | BUY | 1.42165 | 100,000 | EURUSD | 100,000 |
| 9/6/2011 | 8:24:06 | SELL | 0.84777 | 581,342 | USDCHF | 581,342 |
| 9/6/2011 | 14:39:15 | SELL | 1.4037 | 1,000,000 | EURUSD | - |
| 9/6/2011 | 8:17:27 | BUY | 1.42069 | 190,183 | EURUSD | 190,183 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 9/7/2011 | 9:29:36 | SELL | 1.40702 | 282,506 | EURUSD | 282,506 |
| 9/7/2011 | 13:23:21 | SELL | 1.40307 | 250,000 | EURUSD | 250,000 |
| 9/13/2011 | 7:37:22 | SELL | 1.36126 | 403,936 | EURUSD | 403,936 |
| 9/13/2011 | 7:13:31 | SELL | 1.3611 | 265,270 | EURUSD | 265,270 |
| 9/14/2011 | 13:11:29 | BUY | 1.0244 | 1,000,000 | AUDUSD | 1,000,000 |
| 9/14/2011 | 13:38:35 | SELL | 1.37058 | 516,736 | EURUSD | 516,736 |
| 9/14/2011 | 10:52:01 | SELL | 0.87727 | 325,333 | USDCHF | 325,333 |
| 9/14/2011 | 14:01:13 | BUY | 1.36846 | 269,326 | EURUSD | 269,326 |
| 9/14/2011 | 8:06:25 | BUY | 1.36621 | 51,750 | EURUSD | 51,750 |
| 9/14/2011 | 8:30:34 | SELL | 1.3646 | 100,000 | EURUSD | 100,000 |
| 9/15/2011 | 14:25:09 | SELL | 1.0301 | 1,000,000 | AUDUSD | 1,000,000 |
| 9/15/2011 | 14:08:55 | SELL | 76.773 | 200,000 | USDJPY | 200,000 |
| 9/15/2011 | 15:02:37 | SELL | 1.0284 | 750,000 | AUDUSD | 750,000 |
| 9/15/2011 | 13:07:18 | SELL | 76.978 | 154,769 | USDJPY | 154,769 |
| 9/15/2011 | 18:49:12 | BUY | 0.86931 | 150,000 | USDCHF | 150,000 |
| 9/18/2011 | 22:35:33 | SELL | 1.3701 | 100,000 | EURUSD | 100,000 |
| 9/19/2011 | 14:23:14 | SELL | 1.0169 | 441,388 | AUDUSD | 441,388 |
| 9/19/2011 | 23:36:47 | SELL | 76.662 | 240,000 | USDJPY | 240,000 |
| 9/19/2011 | 23:35:56 | SELL | 1.01804 | 900,000 | AUDUSD | 900,000 |
| 9/19/2011 | 23:40:21 | SELL | 76.665 | 100,000 | USDJPY | 100,000 |
| 9/20/2011 | 6:42:02 | SELL | 1.36161 | 265,638 | EURUSD | 265,638 |
| 9/20/2011 | 9:23:05 | SELL | 1.3662 | 220,019 | EURUSD | 220,019 |
| 9/22/2011 | 18:46:35 | BUY | 0.97575 | 700,000 | AUDUSD | 700,000 |
| 9/23/2011 | 9:30:21 | BUY | 1.35241 | 260,725 | EURUSD | 260,725 |
| 9/23/2011 | 11:00:03 | BUY | 0.97466 | 700,000 | AUDUSD | - |
| 9/23/2011 | 14:15:14 | SELL | 0.97961 | 1,000,000 | AUDUSD | 1,000,000 |
| 9/27/2011 | 6:11:10 | SELL | 0.99 | 1,000,000 | AUDUSD | 1,000,000 |
| 9/29/2011 | 16:31:14 | SELL | 0.98013 | 1,000,000 | AUDUSD | - |
| 9/29/2011 | 15:11:54 | BUY | 1.36372 | 800,000 | EURUSD | - |
| 9/29/2011 | 6:15:26 | SELL | 1.3611 | 63,426 | EURUSD | 63,426 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 9/30/2011 | 16:22:10 | BUY | 0.90543 | 65,991 | USDCHF | 65,991 |
| 9/30/2011 | 9:21:11 | BUY | 0.97339 | 800,000 | AUDUSD | 800,000 |
| 10/3/2011 | 19:53:57 | BUY | 0.95861 | 1,000,000 | AUDUSD | 1,000,000 |
| 10/3/2011 | 6:09:54 | SELL | 77.08 | 300,000 | USDJPY | 300,000 |
| 10/3/2011 | 10:28:23 | SELL | 0.90841 | 200,000 | USDCHF | 200,000 |
| 10/5/2011 | 10:27:16 | BUY | 0.95789 | 1,000,000 | AUDUSD | 1,000,000 |
| 10/7/2011 | 16:13:59 | BUY | 0.91877 | 349,191 | USDCHF | 349,191 |
| 10/10/2011 | 15:42:35 | BUY | 1.36799 | 520,429 | EURUSD | 520,429 |
| 10/10/2011 | 13:20:55 | BUY | 1.36236 | 100,000 | EURUSD | 100,000 |
| 10/11/2011 | 14:05:30 | BUY | 1.35773 | 299,798 | EURUSD | 299,798 |
| 10/11/2011 | 14:33:46 | BUY | 1.36029 | 264,998 | EURUSD | 264,998 |
| 10/12/2011 | 1:21:55 | SELL | 0.988 | 374,840 | AUDUSD | 374,840 |
| 10/12/2011 | 13:20:59 | SELL | 77.292 | 226,894 | USDJPY | 226,894 |
| 10/12/2011 | 11:53:31 | SELL | 1.37628 | 206,855 | EURUSD | 206,855 |
| 10/12/2011 | 11:15:37 | BUY | 1.3773 | 250,000 | EURUSD | 250,000 |
| 10/13/2011 | 14:17:20 | SELL | 1.0256 | 400,000 | USDCAD | 400,000 |
| 10/14/2011 | 15:37:22 | BUY | 1.38591 | 96,082 | EURUSD | 96,082 |
| 10/17/2011 | 18:41:32 | BUY | 0.8992 | 350,000 | USDCHF | 350,000 |
| 10/17/2011 | 13:01:02 | BUY | 1.37864 | 57,439 | EURUSD | 57,439 |
| 10/19/2011 | 9:12:16 | SELL | 1.0331 | 339,123 | AUDUSD | 339,123 |
| 10/19/2011 | 7:50:32 | BUY | 1.38142 | 59,318 | EURUSD | 59,318 |
| 10/19/2011 | 14:39:40 | SELL | 1.37932 | 68,843 | EURUSD | 68,843 |
| 10/19/2011 | 7:30:37 | BUY | 1.38151 | 109,178 | EURUSD | 109,178 |
| 10/19/2011 | 12:38:02 | SELL | 1.38465 | 152,760 | EURUSD | 152,760 |
| 10/20/2011 | 15:39:34 | SELL | 78.43 | 1,000,000 | AUDJPY | 1,000,000 |
| 10/20/2011 | 15:04:13 | BUY | 0.8973 | 136,000 | USDCHF | 136,000 |
| 10/20/2011 | 15:04:05 | BUY | 1.3696 | 210,921 | EURUSD | 210,921 |
| 10/21/2011 | 12:42:06 | BUY | 0.89142 | 400,000 | USDCHF | 400,000 |
| 10/21/2011 | 12:58:54 | SELL | 1.3828 | 630,102 | EURUSD | - |
| 10/21/2011 | 1:46:43 | SELL | 1.0243 | 345,900 | AUDUSD | 345,900 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 10/24/2011 | 16:09:01 | BUY | 1.3928 | 63,120 | EURUSD | 63,120 |
| 10/24/2011 | 7:35:55 | BUY | 1.3911 | 81,718 | EURUSD | 81,718 |
| 10/25/2011 | 3:34:26 | BUY | 1.048 | 100,000 | AUDUSD | 100,000 |
| 10/25/2011 | 12:55:52 | BUY | 79.575 | 1,000,000 | AUDJPY | 1,000,000 |
| 10/25/2011 | 13:17:07 | SELL | 1.39406 | 167,978 | EURUSD | 167,978 |
| 10/25/2011 | 7:41:33 | BUY | 1.3918 | 120,464 | EURUSD | 120,464 |
| 10/25/2011 | 14:27:03 | SELL | 0.88052 | 350,000 | USDCHF | 350,000 |
| 10/25/2011 | 10:49:22 | SELL | 0.87851 | 200,000 | USDCHF | 200,000 |
| 10/25/2011 | 15:53:10 | BUY | 1.0444 | 100,000 | AUDUSD | 100,000 |
| 10/26/2011 | 0:04:42 | BUY | 1.0422 | 450,000 | AUDUSD | 450,000 |
| 10/27/2011 | 1:57:50 | SELL | 1.0473 | 1,000,000 | AUDUSD | 1,000,000 |
| 10/27/2011 | 13:05:03 | BUY | 1.40975 | 1,000,000 | EURUSD | 1,000,000 |
| 10/27/2011 | 12:29:40 | SELL | 1.4043 | 248,710 | EURUSD | 248,710 |
| 10/27/2011 | 7:46:57 | BUY | 80.09 | 1,000,000 | AUDJPY | 1,000,000 |
| 10/27/2011 | 13:29:27 | SELL | 75.764 | 253,694 | USDJPY | 253,694 |
| 10/27/2011 | 0:58:55 | SELL | 76.247 | 300,000 | USDJPY | 300,000 |
| 10/27/2011 | 14:58:52 | BUY | 1.4144 | 293,019 | EURUSD | 293,019 |
| 10/27/2011 | 7:06:53 | BUY | 1.40276 | 54,000 | EURUSD | 54,000 |
| 10/27/2011 | 2:34:27 | SELL | 1.3977 | 82,684 | EURUSD | 82,684 |
| 10/28/2011 | 14:39:04 | SELL | 1.41698 | 124,432 | EURUSD | 124,432 |
| 10/31/2011 | 8:57:41 | SELL | 78.116 | 255,789 | USDJPY | 255,789 |
| 10/31/2011 | 14:35:29 | BUY | 1.40035 | 200,000 | EURUSD | 200,000 |
| 10/31/2011 | 8:55:15 | BUY | 77.981 | 44,384 | USDJPY | 44,384 |
| 10/31/2011 | 7:50:43 | SELL | 78.902 | 150,000 | USDJPY | 150,000 |
| 10/31/2011 | 10:58:57 | SELL | 77.846 | 400,706 | USDJPY | 400,706 |
| 10/31/2011 | 14:51:10 | BUY | 1.39944 | 49,285 | EURUSD | 49,285 |
| 10/31/2011 | 14:51:10 | BUY | 1.39944 | 200,000 | EURUSD | 200,000 |
| 10/31/2011 | 15:36:40 | SELL | 0.9953 | 224,000 | USDCAD | 224,000 |
| 11/1/2011 | 13:22:09 | BUY | 1.36342 | 244,888 | EURUSD | 244,888 |
| 11/1/2011 | 12:31:20 | SELL | 1.0309 | 455,400 | AUDUSD | 455,400 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 11/1/2011 | 16:05:47 | BUY | 1.0287 | 200,000 | AUDUSD | 200,000 |
| 11/1/2011 | 13:19:25 | BUY | 1.0182 | 369,084 | USDCAD | 369,084 |
| 11/3/2011 | 10:19:26 | BUY | 1.38069 | 288,559 | EURUSD | - |
| 11/3/2011 | 13:50:34 | SELL | 1.0363 | 322,721 | AUDUSD | 322,721 |
| 11/3/2011 | 13:55:19 | SELL | 1.36833 | 322,445 | EURUSD | 322,445 |
| 11/3/2011 | 8:00:07 | BUY | 0.88746 | 408,327 | USDCHF | 408,327 |
| 11/4/2011 | 11:00:03 | BUY | 1.0154 | 300,000 | USDCAD | 300,000 |
| 11/7/2011 | 15:47:40 | BUY | 1.0345 | 300,000 | AUDUSD | 300,000 |
| 11/7/2011 | 11:10:59 | BUY | 78.068 | 300,000 | USDJPY | 300,000 |
| 11/8/2011 | 16:17:42 | SELL | 1.015 | 357,273 | USDCAD | 357,273 |
| 11/8/2011 | 16:31:26 | SELL | 77.776 | 384,513 | USDJPY | 384,513 |
| 11/8/2011 | 7:08:36 | BUY | 1.3755 | 92,909 | EURUSD | 92,909 |
| 11/9/2011 | 19:53:00 | BUY | 1.35427 | 250,000 | EURUSD | 250,000 |
| 11/9/2011 | 15:17:15 | BUY | 0.907 | 300,000 | USDCHF | 300,000 |
| 11/9/2011 | 15:48:24 | SELL | 1.3591 | 200,000 | EURUSD | 200,000 |
| 11/10/2011 | 16:03:58 | SELL | 1.0101 | 245,976 | AUDUSD | 245,976 |
| 11/10/2011 | 11:58:48 | BUY | 1.3884 | 1,000,000 | EURCAD | 1,000,000 |
| 11/10/2011 | 10:45:45 | SELL | 1.35564 | 100,000 | EURUSD | 100,000 |
| 11/10/2011 | 17:37:55 | SELL | 0.90662 | 233,087 | USDCHF | 233,087 |
| 11/10/2011 | 12:36:34 | BUY | 1.23069 | 193,431 | EURCHF | 193,431 |
| 11/11/2011 | 13:17:46 | SELL | 77.35 | 197,208 | USDJPY | 197,208 |
| 11/11/2011 | 12:01:31 | BUY | 1.36252 | 100,000 | EURUSD | 100,000 |
| 11/11/2011 | 15:35:38 | BUY | 1.025 | 338,228 | AUDUSD | 338,228 |
| 11/11/2011 | 14:30:37 | BUY | 1.0213 | 340,500 | AUDUSD | 340,500 |
| 11/11/2011 | 16:22:41 | SELL | 77.116 | 1,000,000 | USDJPY | 1,000,000 |
| 11/15/2011 | 11:54:48 | SELL | 1.3531 | 56,386 | EURUSD | 56,386 |
| 11/15/2011 | 14:31:22 | BUY | 1.35571 | 200,000 | EURUSD | 200,000 |
| 11/16/2011 | 2:20:29 | BUY | 1.0093 | 299,100 | AUDUSD | 299,100 |
| 11/17/2011 | 10:54:57 | BUY | 1.34702 | 257,525 | EURUSD | 257,525 |
| 11/17/2011 | 9:30:01 | BUY | 1.0083 | 120,331 | AUDUSD | 120,331 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 11/18/2011 | 9:25:59 | SELL | 0.91281 | 353,814 | USDCHF | 353,814 |
| 11/18/2011 | 11:53:19 | SELL | 76.615 | 263,000 | USDJPY | 263,000 |
| 11/21/2011 | 14:21:17 | BUY | 1.0341 | 3,000,000 | USDCAD | - |
| 11/21/2011 | 15:42:25 | BUY | 1.0375 | 2,000,000 | USDCAD | - |
| 11/21/2011 | 12:18:51 | BUY | 1.0349 | 1,000,000 | USDCAD | - |
| 11/21/2011 | 15:46:40 | SELL | 1.34622 | 210,183 | EURUSD | 210,183 |
| 11/21/2011 | 15:53:53 | SELL | 1.0405 | 3,000,000 | USDCAD | - |
| 11/21/2011 | 11:01:16 | BUY | 0.91985 | 389,838 | USDCHF | 389,838 |
| 11/22/2011 | 22:51:09 | BUY | 0.91407 | 126,524 | USDCHF | 126,524 |
| 11/22/2011 | 14:08:11 | SELL | 1.35037 | 125,000 | EURUSD | 125,000 |
| 11/22/2011 | 8:29:47 | SELL | 77.032 | 150,000 | USDJPY | 150,000 |
| 11/22/2011 | 7:20:02 | BUY | 0.9875 | 368,593 | AUDUSD | 368,593 |
| 11/22/2011 | 16:08:28 | SELL | 77.03 | 235,394 | USDJPY | 235,394 |
| 11/22/2011 | 15:58:46 | BUY | 1.34909 | 1,000,000 | EURUSD | 1,000,000 |
| 11/23/2011 | 17:56:44 | BUY | 77.354 | 300,000 | USDJPY | 300,000 |
| 11/23/2011 | 1:42:34 | SELL | 76.987 | 72,391 | USDJPY | 72,391 |
| 11/23/2011 | 11:17:40 | BUY | 1.33898 | 210,787 | EURUSD | 210,787 |
| 11/24/2011 | 13:42:23 | SELL | 0.9747 | 250,000 | AUDUSD | 250,000 |
| 11/24/2011 | 13:44:01 | BUY | 0.97398 | 321,730 | AUDUSD | 321,730 |
| 11/25/2011 | 15:37:31 | SELL | 0.9758 | 100,000 | AUDUSD | 100,000 |
| 11/25/2011 | 16:39:51 | SELL | 1.32539 | 200,000 | EURUSD | 200,000 |
| 11/25/2011 | 14:31:32 | BUY | 0.93121 | 1,000,000 | USDCHF | 1,000,000 |
| 11/27/2011 | 23:01:21 | SELL | 1.33119 | 55,321 | EURUSD | 55,321 |
| 11/28/2011 | 9:55:30 | SELL | 77.751 | 580,000 | USDJPY | 580,000 |
| 11/28/2011 | 10:06:23 | SELL | 1.33795 | 50,095 | EURUSD | 50,095 |
| 11/28/2011 | 14:41:16 | SELL | 1.3388 | 20,809 | EURUSD | 20,809 |
| 11/28/2011 | 8:22:08 | BUY | 1.3317 | 146,441 | EURUSD | 146,441 |
| 11/28/2011 | 13:18:09 | BUY | 0.9941 | 113,200 | AUDUSD | 113,200 |
| 11/28/2011 | 16:49:14 | BUY | 78.102 | 50,000 | USDJPY | 50,000 |
| 11/28/2011 | 13:43:28 | BUY | 1.33717 | 368,969 | EURUSD | 368,969 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 11/28/2011 | 13:43:28 | BUY | 1.3372 | 265,000 | EURUSD | 265,000 |
| 11/28/2011 | 9:41:00 | BUY | 0.9897 | 100,000 | AUDUSD | 100,000 |
| 11/28/2011 | 20:25:15 | SELL | 0.9881 | 301,600 | AUDUSD | 301,600 |
| 11/29/2011 | 10:11:30 | SELL | 1.3359 | 347,534 | EURUSD | 347,534 |
| 11/29/2011 | 10:17:46 | SELL | 1.34169 | 184,000 | EURUSD | 184,000 |
| 11/30/2011 | 18:40:24 | SELL | 1.34377 | 72,858 | EURUSD | 72,858 |
| 11/30/2011 | 13:05:32 | BUY | 1.34724 | 330,342 | EURUSD | 330,342 |
| 11/30/2011 | 15:59:26 | BUY | 1.346 | 500,000 | EURUSD | 500,000 |
| 11/30/2011 | 11:06:11 | BUY | 1.3306 | 200,000 | EURUSD | 200,000 |
| 11/30/2011 | 17:25:12 | BUY | 1.3454 | 256,768 | EURUSD | 256,768 |
| 11/30/2011 | 17:34:33 | BUY | 1.0185 | 125,298 | USDCAD | 125,298 |
| 12/1/2011 | 17:07:26 | BUY | 1.2389 | 800,000 | EURCHF | 800,000 |
| 12/1/2011 | 17:07:26 | BUY | 1.23427 | 4,000,000 | EURCHF | 4,000,000 |
| 12/1/2011 | 10:30:10 | SELL | 1.34846 | 1,000,000 | EURUSD | 1,000,000 |
| 12/2/2011 | 15:12:51 | SELL | 1.34695 | 250,000 | EURUSD | 250,000 |
| 12/2/2011 | 15:26:24 | SELL | 1.34707 | 250,000 | EURUSD | 250,000 |
| 12/2/2011 | 15:21:17 | BUY | 1.34707 | 250,000 | EURUSD | 250,000 |
| 12/5/2011 | 23:33:56 | BUY | 1.026 | 300,000 | AUDUSD | 300,000 |
| 12/5/2011 | 15:09:05 | SELL | 77.882 | 95,598 | USDJPY | 95,598 |
| 12/5/2011 | 19:09:07 | BUY | 1.0259 | 300,500 | AUDUSD | 300,500 |
| 12/6/2011 | 15:45:27 | BUY | 1.0127 | 339,160 | USDCAD | 339,160 |
| 12/6/2011 | 1:45:55 | SELL | 1.0238 | 136,764 | AUDUSD | - |
| 12/7/2011 | 17:29:01 | BUY | 1.3415 | 82,907 | EURUSD | 82,907 |
| 12/7/2011 | 17:38:59 | SELL | 1.3406 | 87,288 | EURUSD | 87,288 |
| 12/7/2011 | 15:50:37 | BUY | 0.92653 | 54,040 | USDCHF | 54,040 |
| 12/7/2011 | 17:38:50 | SELL | 1.34057 | 87,286 | EURUSD | 87,286 |
| 12/8/2011 | 7:40:28 | BUY | 1.34211 | 181,329 | EURUSD | - |
| 12/8/2011 | 14:11:37 | SELL | 0.92558 | 305,377 | USDCHF | 305,377 |
| 12/8/2011 | 14:30:41 | SELL | 1.0253 | 236,235 | AUDUSD | 236,235 |
| 12/8/2011 | 15:43:06 | BUY | 1.0176 | 213,861 | USDCAD | 213,861 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 12/8/2011 | 15:33:35 | SELL | 1.0219 | 50,000 | AUDUSD | 50,000 |
| 12/8/2011 | 16:02:36 | BUY | 1.0209 | 69,300 | AUDUSD | 69,300 |
| 12/8/2011 | 8:25:10 | BUY | 77.6 | 300,000 | USDJPY | 300,000 |
| 12/8/2011 | 15:03:54 | BUY | 1.0239 | 90,926 | AUDUSD | 90,926 |
| 12/8/2011 | 7:16:55 | BUY | 1.34203 | 500,000 | EURUSD | 500,000 |
| 12/9/2011 | 10:01:34 | SELL | 77.752 | 300,000 | USDJPY | 300,000 |
| 12/12/2011 | 7:26:13 | SELL | 1.0159 | 621,000 | AUDUSD | 621,000 |
| 12/13/2011 | 12:08:10 | BUY | 1.0121 | 400,000 | AUDUSD | 400,000 |
| 12/13/2011 | 16:17:54 | SELL | 0.94243 | 49,904 | USDCHF | 49,904 |
| 12/14/2011 | 17:05:49 | SELL | 1.29687 | 182,499 | EURUSD | 182,499 |
| 12/14/2011 | 12:39:28 | BUY | 0.94891 | 250,000 | USDCHF | 250,000 |
| 12/15/2011 | 11:12:26 | SELL | 1.2999 | 61,225 | EURUSD | 61,225 |
| 12/15/2011 | 11:09:49 | SELL | 1.30081 | 66,285 | EURUSD | 66,285 |
| 12/15/2011 | 8:30:04 | BUY | 1.3029 | 100,000 | EURUSD | 100,000 |
| 12/15/2011 | 13:15:15 | BUY | 0.94207 | 298,650 | USDCHF | 298,650 |
| 12/15/2011 | 13:14:52 | SELL | 1.30156 | 192,213 | EURUSD | 192,213 |
| 12/15/2011 | 13:33:10 | BUY | 1.30265 | 460,567 | EURUSD | 460,567 |
| 12/16/2011 | 0:54:59 | SELL | 0.9946 | 310,400 | AUDUSD | 310,400 |
| 12/16/2011 | 4:12:08 | BUY | 0.9386 | 532,000 | USDCHF | 532,000 |
| 12/16/2011 | 7:02:30 | BUY | 77.881 | 300,000 | USDJPY | 300,000 |
| 12/16/2011 | 15:46:09 | SELL | 1.0366 | 210,000 | USDCAD | 210,000 |
| 12/16/2011 | 10:49:55 | BUY | 1.30384 | 67,106 | EURUSD | 67,106 |
| 12/16/2011 | 7:01:39 | SELL | 77.891 | 200,000 | USDJPY | 200,000 |
| 12/16/2011 | 8:02:46 | SELL | 0.9981 | 260,961 | AUDUSD | 260,961 |
| 12/19/2011 | 3:10:37 | SELL | 0.99194 | 250,000 | AUDUSD | - |
| 12/19/2011 | 11:33:03 | SELL | 0.9941 | 436,748 | AUDUSD | 436,748 |
| 12/19/2011 | 8:27:44 | BUY | 0.994 | 345,148 | AUDUSD | 345,148 |
| 12/19/2011 | 7:42:11 | SELL | 77.908 | 26,221 | USDJPY | 26,221 |
| 12/20/2011 | 14:31:19 | SELL | 1.0075 | 481,900 | AUDUSD | 481,900 |
| 12/20/2011 | 8:38:37 | BUY | 1.30265 | 150,000 | EURUSD | 150,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 12/20/2011 | 16:37:03 | BUY | 77.754 | 350,000 | USDJPY | 350,000 |
| 12/20/2011 | 8:38:37 | BUY | 1.30265 | 159,659 | EURUSD | 159,659 |
| 12/21/2011 | 11:16:36 | SELL | 1.31 | 215,216 | EURUSD | 215,216 |
| 12/21/2011 | 13:30:03 | BUY | 1.0288 | 1,670,392 | USDCAD | 1,670,392 |
| 12/21/2011 | 13:13:18 | BUY | 0.9333 | 5,991 | USDCHF | 5,991 |
| 12/21/2011 | 10:22:16 | SELL | 1.32 | 500,000 | EURUSD | 500,000 |
| 12/21/2011 | 10:22:17 | SELL | 77.697 | 800,000 | USDJPY | - |
| 12/21/2011 | 14:57:24 | SELL | 1.0063 | 441,200 | AUDUSD | 441,200 |
| 12/21/2011 | 10:22:16 | SELL | 1.32 | 500,000 | EURUSD | 500,000 |
| 12/21/2011 | 14:36:19 | SELL | 1.30443 | 233,320 | EURUSD | 233,320 |
| 12/21/2011 | 9:30:49 | SELL | 1.31368 | 260,495 | EURUSD | 260,495 |
| 12/21/2011 | 17:31:08 | BUY | 1.0073 | 296,471 | AUDUSD | 296,471 |
| 12/21/2011 | 3:05:43 | BUY | 0.9295 | 300,000 | USDCHF | 300,000 |
| 12/21/2011 | 17:41:44 | SELL | 1.0086 | 110,071 | AUDUSD | 110,071 |
| 12/21/2011 | 9:03:07 | BUY | 1.31502 | 200,000 | EURUSD | 200,000 |
| 12/22/2011 | 14:48:06 | SELL | 1.02364 | 1,000,000 | USDCAD | 1,000,000 |
| 12/22/2011 | 17:01:29 | SELL | 1.014 | 454,400 | AUDUSD | 454,400 |
| 12/22/2011 | 10:33:44 | SELL | 1.30528 | 1,000,000 | EURUSD | 1,000,000 |
| 12/23/2011 | 14:46:17 | BUY | 78.086 | 323,638 | USDJPY | 323,638 |
| 12/23/2011 | 12:00:30 | BUY | 1.02 | 299,808 | USDCAD | 299,808 |
| 12/23/2011 | 16:17:20 | SELL | 0.93875 | 100,000 | USDCHF | 100,000 |
| 12/23/2011 | 16:03:54 | SELL | 1.0148 | 50,000 | AUDUSD | 50,000 |
| 12/23/2011 | 9:07:51 | BUY | 0.93517 | 307,096 | USDCHF | 307,096 |
| 12/28/2011 | 21:25:20 | SELL | 77.92 | 200,000 | USDJPY | 200,000 |
| 12/28/2011 | 17:43:30 | BUY | 1.29358 | 100,000 | EURUSD | 100,000 |
| 12/29/2011 | 14:30:06 | SELL | 1.29163 | 100,000 | EURUSD | 100,000 |
| 12/29/2011 | 14:41:25 | BUY | 1.29091 | 67,329 | EURUSD | 67,329 |
| 12/29/2011 | 11:38:23 | SELL | 0.94489 | 200,000 | USDCHF | 200,000 |
| 12/30/2011 | 8:34:38 | BUY | 0.9418 | 200,000 | USDCHF | 200,000 |
| 12/30/2011 | 13:15:34 | SELL | 0.93947 | 300,000 | USDCHF | 300,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 12/30/2011 | 14:03:46 | BUY | 1.2953 | 200,000 | EURUSD | 200,000 |
| 12/30/2011 | 14:00:46 | BUY | 1.2952 | 227,870 | EURUSD | 227,870 |
| 1/3/2012 | 13:36:14 | SELL | 1.30154 | 350,000 | EURUSD | 350,000 |
| 1/3/2012 | 9:48:27 | BUY | 1.0306 | 288,200 | AUDUSD | 288,200 |
| 1/3/2012 | 15:18:47 | SELL | 1.30599 | 234,274 | EURUSD | 234,274 |
| 1/3/2012 | 11:35:49 | BUY | 1.0089 | 120,000 | USDCAD | 120,000 |
| 1/3/2012 | 5:53:41 | SELL | 1.2185 | 750,000 | EURCHF | 750,000 |
| 1/4/2012 | 9:25:41 | SELL | 76.652 | 259,421 | USDJPY | 259,421 |
| 1/4/2012 | 11:23:02 | BUY | 1.0338 | 227,000 | AUDUSD | 227,000 |
| 1/4/2012 | 15:16:08 | SELL | 1.29266 | 300,000 | EURUSD | 300,000 |
| 1/4/2012 | 13:40:13 | SELL | 1.0135 | 439,335 | USDCAD | 439,335 |
| 1/4/2012 | 11:25:01 | SELL | 1.03324 | 514,900 | AUDUSD | - |
| 1/4/2012 | 12:03:05 | BUY | 1.2976 | 150,000 | EURUSD | 150,000 |
| 1/4/2012 | 21:11:23 | BUY | 1.0366 | 492,832 | AUDUSD | 492,832 |
| 1/4/2012 | 14:04:58 | SELL | 1.0327 | 50,000 | AUDUSD | 50,000 |
| 1/4/2012 | 19:03:24 | SELL | 1.0357 | 200,000 | AUDUSD | 200,000 |
| 1/4/2012 | 10:02:15 | BUY | 1.0352 | 59,120 | AUDUSD | 59,120 |
| 1/4/2012 | 10:10:10 | BUY | 1.0355 | 231,806 | AUDUSD | 231,806 |
| 1/4/2012 | 11:26:53 | SELL | 1.0324 | 157,600 | AUDUSD | 157,600 |
| 1/4/2012 | 8:55:13 | BUY | 1.304 | 253,261 | EURUSD | 253,261 |
| 1/5/2012 | 19:33:38 | BUY | 77.163 | 12,500,000 | USDJPY | 12,500,000 |
| 1/5/2012 | 1:21:17 | SELL | 76.742 | 92,000 | USDJPY | 92,000 |
| 1/6/2012 | 14:21:25 | BUY | 1.02076 | 1,000,000 | USDCAD | 1,000,000 |
| 1/6/2012 | 15:17:45 | SELL | 1.0237 | 600,000 | USDCAD | - |
| 1/9/2012 | 13:54:18 | BUY | 1.0254 | 900,000 | USDCAD | - |
| 1/10/2012 | 14:22:35 | BUY | 1.01712 | 1,000,000 | USDCAD | 1,000,000 |
| 1/10/2012 | 14:46:47 | BUY | 1.0325 | 237,500 | AUDUSD | 237,500 |
| 1/10/2012 | 8:08:29 | BUY | 1.27475 | 112,242 | EURUSD | 112,242 |
| 1/10/2012 | 9:25:28 | SELL | 76.829 | 240,217 | USDJPY | 240,217 |
| 1/10/2012 | 13:02:22 | SELL | 1.28019 | 481,745 | EURUSD | 481,745 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 1/11/2012 | 15:59:28 | BUY | 1.0208 | 50,381 | USDCAD | 50,381 |
| 1/11/2012 | 14:31:45 | BUY | 1.2686 | 130,000 | EURUSD | 130,000 |
| 1/11/2012 | 15:10:16 | SELL | 0.95533 | 249,075 | USDCHF | 249,075 |
| 1/16/2012 | 20:44:06 | BUY | 0.9545 | 250,000 | USDCHF | 250,000 |
| 1/17/2012 | 7:12:20 | BUY | 1.0136 | 250,000 | USDCAD | 250,000 |
| 1/17/2012 | 10:30:01 | BUY | 1.0124 | 1,000,000 | USDCAD | - |
| 1/17/2012 | 10:01:14 | BUY | 1.27986 | 1,000,000 | EURUSD | 1,000,000 |
| 1/17/2012 | 14:00:34 | SELL | 1.0394 | 524,700 | AUDUSD | 524,700 |
| 1/17/2012 | 12:14:02 | BUY | 0.94603 | 279,086 | USDCHF | 279,086 |
| 1/17/2012 | 4:10:32 | BUY | 1.0392 | 500,000 | AUDUSD | 500,000 |
| 1/17/2012 | 12:13:01 | BUY | 0.94659 | 564,797 | USDCHF | 564,797 |
| 1/18/2012 | 18:59:00 | SELL | 1.2838 | 128,472 | EURUSD | 128,472 |
| 1/18/2012 | 13:41:18 | BUY | 0.94157 | 300,000 | USDCHF | 300,000 |
| 1/18/2012 | 17:38:34 | SELL | 0.93981 | 660 | USDCHF | 660 |
| 1/18/2012 | 10:03:48 | BUY | 1.0383 | 238,525 | AUDUSD | 238,525 |
| 1/18/2012 | 12:00:19 | SELL | 1.0403 | 465,200 | AUDUSD | 465,200 |
| 1/18/2012 | 14:28:22 | BUY | 76.856 | 91,068 | USDJPY | 91,068 |
| 1/18/2012 | 5:35:01 | BUY | 1.039 | 210,715 | AUDUSD | 210,715 |
| 1/18/2012 | 13:36:09 | SELL | 76.78 | 200,000 | USDJPY | 200,000 |
| 1/18/2012 | 13:34:42 | SELL | 1.0398 | 234,900 | AUDUSD | 234,900 |
| 1/18/2012 | 18:23:15 | BUY | 1.208 | 200,000 | EURCHF | 200,000 |
| 1/18/2012 | 13:26:34 | SELL | 1.0398 | 234,100 | AUDUSD | 234,100 |
| 1/18/2012 | 5:59:23 | SELL | 76.665 | 77,070 | USDJPY | 77,070 |
| 1/18/2012 | 2:21:58 | SELL | 76.712 | 276,626 | USDJPY | - |
| 1/18/2012 | 14:28:12 | BUY | 76.856 | 100,000 | USDJPY | 100,000 |
| 1/18/2012 | 13:12:11 | SELL | 1.0134 | 1,000,000 | USDCAD | 1,000,000 |
| 1/18/2012 | 17:41:40 | SELL | 0.93938 | 300,000 | USDCHF | 300,000 |
| 1/18/2012 | 17:18:22 | SELL | 0.94241 | 250,000 | USDCHF | 250,000 |
| 1/19/2012 | 9:01:32 | SELL | 1.28917 | 326,196 | EURUSD | 326,196 |
| 1/19/2012 | 14:37:06 | BUY | 76.909 | 500,000 | USDJPY | 500,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 1/19/2012 | 15:50:18 | SELL | 1.2895 | 200,000 | EURUSD | 200,000 |
| 1/19/2012 | 15:43:31 | BUY | 76.99 | 355,654 | USDJPY | 355,654 |
| 1/19/2012 | 17:18:29 | SELL | 1.0404 | 40,000 | AUDUSD | 40,000 |
| 1/19/2012 | 16:43:45 | SELL | 1.0423 | 530,256 | AUDUSD | 530,256 |
| 1/19/2012 | 8:10:00 | SELL | 1.0375 | 237,500 | AUDUSD | 237,500 |
| 1/19/2012 | 16:40:55 | BUY | 77.19 | 50,000 | USDJPY | 50,000 |
| 1/19/2012 | 6:22:54 | SELL | 76.75 | 71,516 | USDJPY | 71,516 |
| 1/19/2012 | 11:17:06 | SELL | 76.767 | 400,000 | USDJPY | 400,000 |
| 1/19/2012 | 11:05:14 | BUY | 0.93621 | 52,884 | USDCHF | 52,884 |
| 1/19/2012 | 9:38:02 | BUY | 1.0404 | 200,000 | AUDUSD | 200,000 |
| 1/19/2012 | 4:47:32 | BUY | 1.0396 | 500,000 | AUDUSD | 500,000 |
| 1/19/2012 | 13:38:25 | BUY | 76.793 | 583,145 | USDJPY | 583,145 |
| 1/19/2012 | 15:54:13 | SELL | 77.033 | 89,258 | USDJPY | 89,258 |
| 1/19/2012 | 9:52:34 | SELL | 1.2889 | 494,957 | EURUSD | 494,957 |
| 1/19/2012 | 20:46:50 | SELL | 1.2963 | 392,785 | EURUSD | 392,785 |
| 1/20/2012 | 4:51:38 | SELL | 77.09 | 56,631 | USDJPY | 56,631 |
| 1/20/2012 | 4:22:32 | SELL | 1.0405 | 111,806 | AUDUSD | 111,806 |
| 1/20/2012 | 15:24:08 | BUY | 77.12 | 258,780 | USDJPY | 258,780 |
| 1/20/2012 | 9:16:01 | SELL | 77.228 | 200,000 | USDJPY | 200,000 |
| 1/20/2012 | 14:23:20 | SELL | 1.0466 | 150,000 | AUDUSD | 150,000 |
| 1/20/2012 | 15:35:24 | BUY | 77.17 | 200,000 | USDJPY | 200,000 |
| 1/20/2012 | 1:36:23 | SELL | 1.0418 | 250,000 | AUDUSD | 250,000 |
| 1/20/2012 | 14:41:43 | BUY | 0.93462 | 320,000 | USDCHF | 320,000 |
| 1/20/2012 | 13:15:47 | SELL | 1.014 | 290,107 | USDCAD | 290,107 |
| 1/20/2012 | 15:20:43 | SELL | 0.93383 | 300,000 | USDCHF | 300,000 |
| 1/20/2012 | 15:20:40 | BUY | 1.0476 | 296,500 | AUDUSD | 296,500 |
| 1/20/2012 | 9:49:01 | BUY | 77.197 | 213,418 | USDJPY | 213,418 |
| 1/20/2012 | 13:42:58 | SELL | 0.936 | 289,810 | USDCHF | 289,810 |
| 1/20/2012 | 8:07:05 | SELL | 77.194 | 47,972 | USDJPY | 47,972 |
| 1/22/2012 | 22:15:01 | BUY | 1.0154 | 97,335 | USDCAD | 97,335 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 1/22/2012 | 23:54:52 | BUY | 1.0465 | 305,200 | AUDUSD | 305,200 |
| 1/23/2012 | 17:07:17 | BUY | 1.3021 | 17,976 | EURUSD | 17,976 |
| 1/23/2012 | 14:35:37 | SELL | 1.0075 | 301,668 | USDCAD | 301,668 |
| 1/23/2012 | 17:13:28 | SELL | 1.30096 | 300,000 | EURUSD | 300,000 |
| 1/23/2012 | 20:11:51 | BUY | 77.01 | 299,178 | USDJPY | 299,178 |
| 1/23/2012 | 11:15:47 | SELL | 1.0545 | 400,000 | AUDUSD | 400,000 |
| 1/23/2012 | 13:14:22 | BUY | 76.907 | 69,940 | USDJPY | 69,940 |
| 1/23/2012 | 12:50:59 | SELL | 1.0556 | 231,900 | AUDUSD | 231,900 |
| 1/23/2012 | 20:33:22 | SELL | 76.998 | 500,000 | USDJPY | 500,000 |
| 1/23/2012 | 4:52:56 | SELL | 1.0134 | 200,000 | USDCAD | 200,000 |
| 1/23/2012 | 15:19:52 | SELL | 77.039 | 543,181 | USDJPY | 543,181 |
| 1/23/2012 | 8:56:01 | BUY | 1.0501 | 200,000 | AUDUSD | 200,000 |
| 1/23/2012 | 13:41:10 | BUY | 1.0082 | 284,850 | USDCAD | 284,850 |
| 1/23/2012 | 17:41:54 | BUY | 1.30056 | 100,000 | EURUSD | 100,000 |
| 1/23/2012 | 15:06:15 | BUY | 1.0058 | 303,738 | USDCAD | 303,738 |
| 1/23/2012 | 11:10:09 | SELL | 76.877 | 200,000 | USDJPY | 200,000 |
| 1/23/2012 | 17:07:33 | SELL | 1.0524 | 450,000 | AUDUSD | 450,000 |
| 1/23/2012 | 14:38:20 | BUY | 76.973 | 233,385 | USDJPY | 233,385 |
| 1/23/2012 | 9:06:24 | BUY | 77.041 | 318,305 | USDJPY | 318,305 |
| 1/23/2012 | 12:14:54 | BUY | 0.92925 | 300,000 | USDCHF | 300,000 |
| 1/23/2012 | 14:59:40 | SELL | 1.0056 | 286,596 | USDCAD | 286,596 |
| 1/24/2012 | 15:35:36 | BUY | 1.0455 | 200,000 | AUDUSD | 200,000 |
| 1/24/2012 | 8:06:38 | BUY | 0.9262 | 299,943 | USDCHF | 299,943 |
| 1/24/2012 | 2:47:21 | BUY | 0.92852 | 87,991 | USDCHF | 87,991 |
| 1/24/2012 | 17:09:44 | BUY | 1.0476 | 250,000 | AUDUSD | 250,000 |
| 1/24/2012 | 16:04:25 | SELL | 1.0463 | 40,448 | AUDUSD | 40,448 |
| 1/24/2012 | 17:58:14 | BUY | 77.75 | 300,000 | USDJPY | 300,000 |
| 1/24/2012 | 13:32:19 | SELL | 0.92928 | 250,000 | USDCHF | 250,000 |
| 1/25/2012 | 9:23:45 | BUY | 78.09 | 92,970 | USDJPY | 92,970 |
| 1/25/2012 | 13:21:27 | BUY | 1.0463 | 217,309 | AUDUSD | 217,309 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 1/25/2012 | 11:18:51 | BUY | 1.29791 | 77,854 | EURUSD | 77,854 |
| 1/25/2012 | 15:02:18 | BUY | 1.0453 | 50,000 | AUDUSD | 50,000 |
| 1/25/2012 | 11:14:37 | BUY | 0.93174 | 484,832 | USDCHF | 484,832 |
| 1/25/2012 | 16:28:55 | BUY | 0.93071 | 200,000 | USDCHF | 200,000 |
| 1/25/2012 | 12:20:29 | BUY | 0.93316 | 500,000 | USDCHF | 500,000 |
| 1/25/2012 | 13:16:21 | BUY | 78.036 | 150,000 | USDJPY | 150,000 |
| 1/25/2012 | 9:40:09 | BUY | 0.9299 | 300,000 | USDCHF | 300,000 |
| 1/25/2012 | 11:04:17 | SELL | 1.0138 | 328,338 | USDCAD | 328,338 |
| 1/27/2012 | 2:28:05 | SELL | 1.0026 | 250,000 | USDCAD | 250,000 |
| 1/29/2012 | 23:10:51 | SELL | 0.91332 | 200,000 | USDCHF | 200,000 |
| 1/29/2012 | 23:39:34 | BUY | 1.0643 | 200,000 | AUDUSD | 200,000 |
| 1/30/2012 | 6:11:23 | SELL | 1.0578 | 150,000 | AUDUSD | 150,000 |
| 1/30/2012 | 9:43:09 | BUY | 1.0057 | 300,000 | USDCAD | 300,000 |
| 1/30/2012 | 13:04:33 | SELL | 0.91924 | 200,000 | USDCHF | 200,000 |
| 1/30/2012 | 9:00:34 | SELL | 76.69 | 202,307 | USDJPY | 202,307 |
| 1/30/2012 | 20:39:03 | BUY | 76.326 | 57,210 | USDJPY | 57,210 |
| 1/30/2012 | 15:43:54 | BUY | 0.91887 | 100,000 | USDCHF | 100,000 |
| 1/30/2012 | 8:38:58 | SELL | 76.673 | 316,059 | USDJPY | 316,059 |
| 1/30/2012 | 13:52:28 | SELL | 0.91976 | 506,935 | USDCHF | 506,935 |
| 1/31/2012 | 14:22:18 | BUY | 0.9979 | 631,235 | USDCAD | 631,235 |
| 1/31/2012 | 8:26:16 | BUY | 0.9997 | 100,045 | USDCAD | 100,045 |
| 1/31/2012 | 14:29:03 | BUY | 1.067 | 233,900 | AUDUSD | 233,900 |
| 1/31/2012 | 14:28:02 | SELL | 76.316 | 200,000 | USDJPY | 200,000 |
| 1/31/2012 | 11:59:50 | BUY | 1.0659 | 60,534 | AUDUSD | 60,534 |
| 1/31/2012 | 13:44:23 | SELL | 0.9987 | 316,600 | USDCAD | 316,600 |
| 1/31/2012 | 16:00:43 | BUY | 1.0028 | 449,902 | USDCAD | 449,902 |
| 1/31/2012 | 15:10:30 | SELL | 1.0012 | 600,000 | USDCAD | 600,000 |
| 1/31/2012 | 17:20:41 | BUY | 1.0037 | 100,000 | USDCAD | 100,000 |
| 1/31/2012 | 15:58:54 | SELL | 1.0626 | 400,000 | AUDUSD | 400,000 |
| 1/31/2012 | 15:59:02 | SELL | 1.00295 | 1,000,000 | USDCAD | 1,000,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 1/31/2012 | 14:44:48 | SELL | 0.9991 | 308,727 | USDCAD | 308,727 |
| 2/1/2012 | 16:32:26 | SELL | 0.99723 | 2,000,000 | USDCAD | 2,000,000 |
| 2/1/2012 | 1:52:21 | SELL | 1.0025 | 250,000 | USDCAD | 250,000 |
| 2/2/2012 | 22:14:00 | BUY | 76.22 | 250,000 | USDJPY | 250,000 |
| 2/2/2012 | 16:46:27 | BUY | 1.3144 | 2,000,000 | EURCAD | 2,000,000 |
| 2/2/2012 | 10:39:19 | SELL | 1.31536 | 1,000,000 | EURUSD | 1,000,000 |
| 2/3/2012 | 15:17:46 | SELL | 1.31196 | 238,405 | EURUSD | 238,405 |
| 2/3/2012 | 9:44:08 | BUY | 76.192 | 200,000 | USDJPY | 200,000 |
| 2/3/2012 | 11:52:18 | BUY | 0.91583 | 160,000 | USDCHF | 160,000 |
| 2/3/2012 | 17:46:23 | BUY | 1.31473 | 1,000,000 | EURUSD | 1,000,000 |
| 2/3/2012 | 11:19:09 | BUY | 1.0697 | 463,500 | AUDUSD | 463,500 |
| 2/3/2012 | 15:40:32 | SELL | 0.91994 | 300,000 | USDCHF | 300,000 |
| 2/3/2012 | 14:14:28 | SELL | 76.561 | 298,699 | USDJPY | 298,699 |
| 2/3/2012 | 13:30:28 | SELL | 1.074 | 526,320 | AUDUSD | 526,320 |
| 2/3/2012 | 13:29:31 | BUY | 0.91527 | 1,000,000 | USDCHF | 1,000,000 |
| 2/3/2012 | 14:14:44 | SELL | 76.565 | 272,958 | USDJPY | 272,958 |
| 2/3/2012 | 13:33:42 | BUY | 1.0726 | 613,290 | AUDUSD | 613,290 |
| 2/3/2012 | 10:03:24 | BUY | 76.214 | 150,000 | USDJPY | 150,000 |
| 2/8/2012 | 18:41:01 | BUY | 77.026 | 78,943 | USDJPY | 78,943 |
| 2/8/2012 | 15:04:56 | BUY | 1.32731 | 260,281 | EURUSD | 260,281 |
| 2/9/2012 | 18:00:54 | BUY | 1.0802 | 60,552 | AUDUSD | 60,552 |
| 2/9/2012 | 18:30:48 | BUY | 1.3295 | 60,757 | EURUSD | 60,757 |
| 2/9/2012 | 5:00:58 | BUY | 1.3275 | 100,365 | EURUSD | 100,365 |
| 2/9/2012 | 4:57:06 | SELL | 77.183 | 177,211 | USDJPY | 177,211 |
| 2/9/2012 | 13:30:07 | SELL | 0.9119 | 655,047 | USDCHF | 655,047 |
| 2/9/2012 | 14:24:44 | BUY | 77.236 | 200,000 | USDJPY | 200,000 |
| 2/9/2012 | 1:32:41 | BUY | 1.32307 | 56,706 | EURUSD | 56,706 |
| 2/9/2012 | 19:03:31 | SELL | 77.711 | 599,000 | USDJPY | 599,000 |
| 2/9/2012 | 15:44:59 | BUY | 0.9123 | 309,132 | USDCHF | 309,132 |
| 2/9/2012 | 2:08:18 | SELL | 77.153 | 225,210 | USDJPY | 225,210 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/9/2012 | 6:11:35 | SELL | 77.2 | 130,599 | USDJPY | 130,599 |
| 2/9/2012 | 12:04:39 | SELL | 1.32523 | 490,000 | EURUSD | 490,000 |
| 2/9/2012 | 16:29:39 | SELL | 0.9947 | 335,260 | USDCAD | 335,260 |
| 2/9/2012 | 17:16:09 | BUY | 77.44 | 128,352 | USDJPY | 128,352 |
| 2/9/2012 | 9:30:19 | SELL | 1.0815 | 150,000 | AUDUSD | 150,000 |
| 2/9/2012 | 15:49:58 | BUY | 1.32866 | 247,640 | EURUSD | 247,640 |
| 2/9/2012 | 12:08:12 | SELL | 1.21018 | 208,281 | EURCHF | 208,281 |
| 2/9/2012 | 15:44:14 | BUY | 77.393 | 550,000 | USDJPY | 550,000 |
| 2/9/2012 | 8:41:10 | SELL | 77.158 | 350,000 | USDJPY | 350,000 |
| 2/9/2012 | 5:00:44 | SELL | 1.3275 | 100,000 | EURUSD | 100,000 |
| 2/9/2012 | 14:57:03 | BUY | 0.90909 | 300,000 | USDCHF | 300,000 |
| 2/10/2012 | 19:33:23 | BUY | 1.31784 | 505,787 | EURUSD | 505,787 |
| 2/10/2012 | 16:29:15 | SELL | 1.3181 | 100,000 | EURUSD | 100,000 |
| 2/10/2012 | 17:47:04 | SELL | 0.9165 | 300,000 | USDCHF | 300,000 |
| 2/10/2012 | 17:02:44 | BUY | 1.0676 | 448,086 | AUDUSD | 448,086 |
| 2/10/2012 | 9:34:30 | BUY | 1.0707 | 200,000 | AUDUSD | 200,000 |
| 2/13/2012 | 23:12:52 | BUY | 77.386 | 600,000 | USDJPY | 600,000 |
| 2/13/2012 | 23:02:41 | SELL | 77.52 | 633,005 | USDJPY | 633,005 |
| 2/14/2012 | 15:57:24 | BUY | 1.315 | 1,000,000 | EURCAD | 1,000,000 |
| 2/15/2012 | 9:25:34 | SELL | 1.31817 | 241,105 | EURUSD | 241,105 |
| 2/15/2012 | 17:56:44 | SELL | 1.0706 | 100,000 | AUDUSD | 100,000 |
| 2/16/2012 | 11:35:45 | BUY | 1.30023 | 79,778 | EURUSD | 79,778 |
| 2/16/2012 | 9:25:50 | SELL | 1.29947 | 230,459 | EURUSD | 230,459 |
| 2/17/2012 | 1:16:27 | SELL | 1.31279 | 70,356 | EURUSD | 70,356 |
| 2/20/2012 | 22:16:50 | SELL | 0.91173 | 100,000 | USDCHF | 100,000 |
| 2/20/2012 | 20:53:42 | BUY | 79.615 | 500,000 | USDJPY | 500,000 |
| 2/21/2012 | 12:22:13 | BUY | 1.066 | 428,108 | AUDUSD | 428,108 |
| 2/21/2012 | 15:59:30 | BUY | 1.32633 | 492,075 | EURUSD | 492,075 |
| 2/21/2012 | 13:05:14 | BUY | 1.0665 | 188,200 | AUDUSD | 188,200 |
| 2/21/2012 | 16:02:22 | BUY | 1.0692 | 204,900 | AUDUSD | 204,900 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/21/2012 | 3:03:57 | BUY | 1.071 | 500,000 | AUDUSD | 500,000 |
| 2/21/2012 | 14:11:13 | BUY | 1.0686 | 50,000 | AUDUSD | 50,000 |
| 2/21/2012 | 8:57:33 | SELL | 1.0712 | 670,467 | AUDUSD | 670,467 |
| 2/21/2012 | 16:34:38 | BUY | 79.71 | 55,546 | USDJPY | - |
| 2/21/2012 | 8:17:50 | BUY | 1.32348 | 453,281 | EURUSD | 453,281 |
| 2/21/2012 | 18:42:50 | BUY | 1.069 | 250,000 | AUDUSD | 250,000 |
| 2/21/2012 | 0:52:45 | BUY | 1.0728 | 250,000 | AUDUSD | 250,000 |
| 2/21/2012 | 11:45:08 | BUY | 1.0656 | 184,476 | AUDUSD | 184,476 |
| 2/21/2012 | 16:27:46 | BUY | 0.995 | 251,213 | USDCAD | 251,213 |
| 2/21/2012 | 15:30:39 | BUY | 0.91148 | 507,991 | USDCHF | 507,991 |
| 2/21/2012 | 12:48:35 | BUY | 79.73 | 68,200 | USDJPY | - |
| 2/21/2012 | 9:12:56 | BUY | 1.0714 | 430,834 | AUDUSD | 430,834 |
| 2/21/2012 | 15:16:43 | BUY | 0.9963 | 300,000 | USDCAD | 300,000 |
| 2/21/2012 | 10:18:13 | SELL | 0.9965 | 300,000 | USDCAD | 300,000 |
| 2/22/2012 | 17:02:48 | SELL | 0.91043 | 679,820 | USDCHF | 679,820 |
| 2/22/2012 | 13:51:33 | SELL | 1.32313 | 244,123 | EURUSD | 244,123 |
| 2/22/2012 | 6:41:40 | BUY | 0.91197 | 250,000 | USDCHF | 250,000 |
| 2/23/2012 | 17:03:35 | SELL | 0.9057 | 200,000 | USDCHF | 200,000 |
| 2/23/2012 | 16:04:05 | BUY | 0.99799 | 500,000 | USDCAD | 500,000 |
| 2/23/2012 | 21:00:26 | SELL | 1.0702 | 500,000 | AUDUSD | 500,000 |
| 2/24/2012 | 18:02:01 | BUY | 0.8934 | 300,000 | USDCHF | 300,000 |
| 2/24/2012 | 4:00:43 | BUY | 0.9975 | 200,000 | USDCAD | 200,000 |
| 2/24/2012 | 6:57:00 | SELL | 80.52 | 100,000 | USDJPY | 100,000 |
| 2/24/2012 | 1:07:51 | SELL | 1.0748 | 250,000 | AUDUSD | 250,000 |
| 2/27/2012 | 4:54:46 | SELL | 1.0691 | 250,000 | AUDUSD | 250,000 |
| 2/27/2012 | 16:28:10 | SELL | 1.34025 | 305,223 | EURUSD | 305,223 |
| 2/28/2012 | 14:30:40 | SELL | 1.34364 | 85,700 | EURUSD | 85,700 |
| 2/28/2012 | 0:34:59 | BUY | 1.0759 | 250,000 | AUDUSD | 250,000 |
| 3/1/2012 | 2:38:22 | SELL | 81.149 | 71,656 | USDJPY | 71,656 |
| 3/1/2012 | 1:06:18 | BUY | 81.16 | 50,071 | USDJPY | 50,071 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 3/1/2012 | 4:58:07 | SELL | 0.90292 | 100,000 | USDCHF | 100,000 |
| 3/1/2012 | 0:36:26 | SELL | 1.0738 | 250,000 | AUDUSD | 250,000 |
| 3/2/2012 | 0:29:16 | BUY | 1.0808 | 250,000 | AUDUSD | 250,000 |
| 3/2/2012 | 16:42:51 | SELL | 1.31964 | 100,000 | EURUSD | 100,000 |
| 3/5/2012 | 13:11:19 | BUY | 1.32198 | 491,614 | EURUSD | 491,614 |
| 3/5/2012 | 10:20:41 | BUY | 86.855 | 1,000,000 | AUDJPY | 1,000,000 |
| 3/5/2012 | 9:44:03 | BUY | 1.3094 | 1,000,000 | EURCAD | 1,000,000 |
| 3/6/2012 | 21:10:00 | SELL | 1.0554 | 242,700 | AUDUSD | 242,700 |
| 3/6/2012 | 15:59:05 | SELL | 1.0556 | 200,000 | AUDUSD | 200,000 |
| 3/6/2012 | 1:24:56 | SELL | 1.0656 | 191,904 | AUDUSD | 191,904 |
| 3/6/2012 | 15:00:01 | SELL | 1.0556 | 180,000 | AUDUSD | 180,000 |
| 3/6/2012 | 9:18:06 | BUY | 81.185 | 61,863 | USDJPY | 61,863 |
| 3/6/2012 | 16:57:03 | SELL | 1.0016 | 543,548 | USDCAD | 543,548 |
| 3/6/2012 | 9:42:23 | BUY | 80.935 | 250,000 | USDJPY | 250,000 |
| 3/6/2012 | 19:19:29 | SELL | 0.91832 | 619,205 | USDCHF | 619,205 |
| 3/6/2012 | 14:52:22 | BUY | 1.31269 | 544,536 | EURUSD | 544,536 |
| 3/6/2012 | 8:33:46 | BUY | 1.31835 | 241,448 | EURUSD | 241,448 |
| 3/6/2012 | 11:21:21 | BUY | 0.9991 | 256,422 | USDCAD | 256,422 |
| 3/6/2012 | 10:23:43 | BUY | 1.31425 | 201,245 | EURUSD | 201,245 |
| 3/7/2012 | 11:41:56 | BUY | 1.0574 | 487,706 | AUDUSD | 487,706 |
| 3/7/2012 | 8:05:49 | SELL | 80.845 | 200,000 | USDJPY | 200,000 |
| 3/7/2012 | 10:25:34 | SELL | 80.771 | 424,592 | USDJPY | 424,592 |
| 3/7/2012 | 1:09:10 | SELL | 1.0533 | 250,000 | AUDUSD | 250,000 |
| 3/8/2012 | 3:20:28 | SELL | 81.21 | 100,000 | USDJPY | 100,000 |
| 3/8/2012 | 11:11:00 | SELL | 1.32247 | 602,286 | EURUSD | 602,286 |
| 3/8/2012 | 22:59:27 | BUY | 1.0649 | 286,700 | AUDUSD | 286,700 |
| 3/8/2012 | 23:02:20 | BUY | 1.0646 | 186,600 | AUDUSD | 186,600 |
| 3/8/2012 | 17:09:19 | SELL | 81.548 | 300,000 | USDJPY | 300,000 |
| 3/8/2012 | 16:31:43 | SELL | 1.0617 | 450,000 | AUDUSD | 450,000 |
| 3/8/2012 | 10:45:07 | BUY | 1.32125 | 290,672 | EURUSD | 290,672 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 3/8/2012 | 10:43:35 | BUY | 1.32159 | 192,801 | EURUSD | 192,801 |
| 3/9/2012 | 19:17:29 | BUY | 0.92017 | 77,645 | USDCHF | 77,645 |
| 3/9/2012 | 13:30:48 | SELL | 82.05 | 117,152 | USDJPY | 117,152 |
| 3/9/2012 | 13:23:52 | SELL | 1.31956 | 271,358 | EURUSD | 271,358 |
| 3/9/2012 | 13:56:06 | BUY | 1.3006 | 1,000,000 | EURCAD | 1,000,000 |
| 3/9/2012 | 15:30:09 | BUY | 1.0612 | 236,200 | AUDUSD | 236,200 |
| 3/9/2012 | 15:39:44 | BUY | 0.9186 | 300,000 | USDCHF | 300,000 |
| 3/9/2012 | 15:20:31 | BUY | 1.0609 | 450,000 | AUDUSD | 450,000 |
| 3/9/2012 | 10:02:01 | BUY | 1.32223 | 243,551 | EURUSD | 243,551 |
| 3/9/2012 | 14:20:06 | BUY | 1.2995 | 1,000,000 | EURCAD | 1,000,000 |
| 3/12/2012 | 8:53:10 | BUY | 1.31095 | 237,220 | EURUSD | 237,220 |
| 3/12/2012 | 14:50:12 | SELL | 0.91971 | 86,653 | USDCHF | 86,653 |
| 3/12/2012 | 17:37:23 | BUY | 0.91684 | 15,286 | USDCHF | 15,286 |
| 3/12/2012 | 12:17:49 | SELL | 1.31156 | 206,237 | EURUSD | 206,237 |
| 3/12/2012 | 7:57:37 | BUY | 0.9197 | 110,715 | USDCHF | 110,715 |
| 3/12/2012 | 15:42:20 | BUY | 1.31283 | 619,085 | EURUSD | 619,085 |
| 3/12/2012 | 12:32:58 | BUY | 0.9926 | 61,345 | USDCAD | 61,345 |
| 3/12/2012 | 9:46:55 | BUY | 0.918 | 313,381 | USDCHF | 313,381 |
| 3/12/2012 | 17:17:43 | BUY | 1.31468 | 200,000 | EURUSD | 200,000 |
| 3/12/2012 | 17:21:31 | BUY | 1.3147 | 70,037 | EURUSD | 70,037 |
| 3/13/2012 | 11:06:12 | BUY | 1.0529 | 186,500 | AUDUSD | 186,500 |
| 3/13/2012 | 17:16:33 | BUY | 82.721 | 300,000 | USDJPY | 300,000 |
| 3/13/2012 | 8:55:59 | SELL | 82.753 | 141,942 | USDJPY | 141,942 |
| 3/13/2012 | 18:26:16 | BUY | 0.92175 | 600,000 | USDCHF | 600,000 |
| 3/13/2012 | 22:11:35 | SELL | 0.92377 | 615,544 | USDCHF | 615,544 |
| 3/14/2012 | 22:27:01 | BUY | 0.9309 | 82,620 | USDCHF | 82,620 |
| 3/15/2012 | 18:59:50 | SELL | 1.05447 | 250,000 | AUDUSD | 250,000 |
| 3/15/2012 | 16:34:10 | SELL | 1.30764 | 112,451 | EURUSD | 112,451 |
| 3/15/2012 | 9:13:19 | BUY | 0.9926 | 237,000 | USDCAD | 237,000 |
| 3/15/2012 | 14:40:55 | BUY | 1.30656 | 550,000 | EURUSD | 550,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 3/15/2012 | 17:17:06 | BUY | 0.92027 | 200,000 | USDCHF | 200,000 |
| 3/15/2012 | 15:32:13 | SELL | 0.9942 | 306,585 | USDCAD | 306,585 |
| 3/15/2012 | 11:32:12 | BUY | 1.0516 | 490,000 | AUDUSD | 490,000 |
| 3/15/2012 | 13:47:45 | SELL | 0.99438 | 309,409 | USDCAD | 309,409 |
| 3/18/2012 | 22:37:23 | BUY | 83.476 | 318,250 | USDJPY | 318,250 |
| 3/19/2012 | 13:14:24 | SELL | 1.304 | 1,000,000 | EURCAD | 1,000,000 |
| 3/19/2012 | 23:11:17 | SELL | 1.0606 | 250,000 | AUDUSD | 250,000 |
| 3/20/2012 | 20:23:13 | BUY | 0.9121 | 122,562 | USDCHF | 122,562 |
| 3/20/2012 | 17:06:39 | BUY | 0.91097 | 300,000 | USDCHF | 300,000 |
| 3/21/2012 | 14:55:25 | BUY | 1.3121 | 1,240,000 | EURCAD | 1,240,000 |
| 3/21/2012 | 15:12:36 | BUY | 0.91388 | 300,000 | USDCHF | 300,000 |
| 3/21/2012 | 8:34:41 | SELL | 1.32839 | 100,000 | EURUSD | 100,000 |
| 3/21/2012 | 15:05:12 | SELL | 1.31927 | 200,000 | EURUSD | 200,000 |
| 3/21/2012 | 2:51:06 | BUY | 1.0521 | 250,000 | AUDUSD | 250,000 |
| 3/21/2012 | 22:59:32 | BUY | 1.0453 | 200,000 | AUDUSD | 200,000 |
| 3/21/2012 | 15:21:55 | BUY | 0.91462 | 18,896 | USDCHF | 18,896 |
| 3/21/2012 | 4:59:23 | BUY | 1.0489 | 500,000 | AUDUSD | 500,000 |
| 3/22/2012 | 8:37:59 | SELL | 83.016 | 224,253 | USDJPY | 224,253 |
| 3/22/2012 | 21:25:01 | BUY | 82.538 | 250,000 | USDJPY | 250,000 |
| 3/22/2012 | 0:25:49 | BUY | 1.20563 | 150,000 | EURCHF | 150,000 |
| 3/22/2012 | 8:34:54 | SELL | 83.089 | 319,309 | USDJPY | 319,309 |
| 3/22/2012 | 8:36:46 | SELL | 83.147 | 276,404 | USDJPY | 276,404 |
| 3/22/2012 | 0:27:32 | BUY | 1.2056 | 255,405 | EURCHF | 255,405 |
| 3/23/2012 | 7:31:51 | BUY | 0.91077 | 50,000 | USDCHF | 50,000 |
| 3/23/2012 | 11:06:07 | BUY | 0.90951 | 324,763 | USDCHF | 324,763 |
| 3/23/2012 | 17:33:25 | BUY | 1.0463 | 50,000 | AUDUSD | 50,000 |
| 3/23/2012 | 12:09:29 | SELL | 0.91121 | 900,000 | USDCHF | - |
| 3/23/2012 | 7:33:48 | BUY | 0.91066 | 300,000 | USDCHF | 300,000 |
| 3/23/2012 | 11:00:12 | SELL | 1.0006 | 139,560 | USDCAD | 139,560 |
| 3/23/2012 | 9:11:35 | SELL | 1.0443 | 276,256 | AUDUSD | 276,256 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 3/23/2012 | 11:31:57 | BUY | 1.3241 | 250,000 | EURUSD | 250,000 |
| 3/23/2012 | 13:09:30 | BUY | 0.90978 | 300,000 | USDCHF | 300,000 |
| 3/23/2012 | 8:40:40 | SELL | 0.90749 | 260,521 | USDCHF | 260,521 |
| 3/23/2012 | 11:59:13 | BUY | 0.9113 | 42,346 | USDCHF | 42,346 |
| 3/25/2012 | 22:22:43 | BUY | 82.527 | 302,932 | USDJPY | 302,932 |
| 3/26/2012 | 12:55:04 | SELL | 0.9938 | 332,201 | USDCAD | 332,201 |
| 3/26/2012 | 8:02:50 | SELL | 0.90937 | 125,848 | USDCHF | 125,848 |
| 3/26/2012 | 15:02:57 | SELL | 1.33256 | 221,316 | EURUSD | 221,316 |
| 3/26/2012 | 9:01:46 | SELL | 0.91314 | 604,950 | USDCHF | 604,950 |
| 3/26/2012 | 4:37:27 | SELL | 1.0458 | 250,000 | AUDUSD | 250,000 |
| 3/26/2012 | 8:36:17 | BUY | 82.912 | 245,145 | USDJPY | 245,145 |
| 3/26/2012 | 9:01:24 | SELL | 1.3203 | 53,068 | EURUSD | 53,068 |
| 3/27/2012 | 14:59:31 | SELL | 1.3229 | 2,000,000 | EURCAD | 2,000,000 |
| 3/27/2012 | 15:45:05 | BUY | 0.9929 | 100,000 | USDCAD | 100,000 |
| 3/28/2012 | 20:28:23 | SELL | 0.9047 | 200,000 | USDCHF | 200,000 |
| 3/29/2012 | 14:34:44 | BUY | 1.0016 | 326,271 | USDCAD | 326,271 |
| 3/29/2012 | 9:02:40 | SELL | 0.90545 | 331,563 | USDCHF | 331,563 |
| 3/29/2012 | 7:01:50 | BUY | 1.0394 | 300,000 | AUDUSD | 300,000 |
| 3/29/2012 | 22:45:51 | SELL | 1.0374 | 282,500 | AUDUSD | 282,500 |
| 3/29/2012 | 13:04:21 | SELL | 0.9998 | 268,301 | USDCAD | 268,301 |
| 3/29/2012 | 15:04:48 | SELL | 1.32753 | 376,559 | EURUSD | 376,559 |
| 3/29/2012 | 14:37:30 | BUY | 1.0018 | 325,614 | USDCAD | 325,614 |
| 3/30/2012 | 7:27:11 | BUY | 0.90167 | 335,706 | USDCHF | 335,706 |
| 3/30/2012 | 12:49:04 | SELL | 1.33474 | 200,000 | EURUSD | 200,000 |
| 3/30/2012 | 7:59:44 | SELL | 0.99729 | 1,000,000 | USDCAD | 1,000,000 |
| 3/30/2012 | 14:00:06 | BUY | 1.2041 | 503,267 | EURCHF | 503,267 |
| 3/30/2012 | 14:59:30 | BUY | 0.90417 | 241,446 | USDCHF | 241,446 |
| 3/30/2012 | 12:19:55 | SELL | 1.0396 | 277,273 | AUDUSD | 277,273 |
| 3/30/2012 | 14:48:17 | BUY | 1.33212 | 249,019 | EURUSD | 249,019 |
| 3/30/2012 | 15:02:46 | BUY | 1.3328 | 232,946 | EURUSD | 232,946 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 3/30/2012 | 6:27:20 | BUY | 0.90223 | 335,535 | USDCHF | 335,535 |
| 4/1/2012 | 21:28:37 | BUY | 83 | 259,647 | USDJPY | - |
| 4/2/2012 | 8:05:58 | SELL | 0.9007 | 337,158 | USDCHF | 337,158 |
| 4/2/2012 | 10:00:07 | BUY | 1.33519 | 500,000 | EURUSD | 500,000 |
| 4/3/2012 | 22:31:53 | SELL | 0.9109 | 95,949 | USDCHF | 95,949 |
| 4/3/2012 | 16:59:55 | SELL | 82.152 | 71,051 | USDJPY | 71,051 |
| 4/3/2012 | 2:30:11 | BUY | 1.044 | 100,000 | AUDUSD | 100,000 |
| 4/4/2012 | 11:43:03 | SELL | 1.0271 | 50,000 | AUDUSD | 50,000 |
| 4/4/2012 | 15:19:43 | BUY | 0.91676 | 313,211 | USDCHF | 313,211 |
| 4/4/2012 | 2:16:53 | SELL | 1.0271 | 41,743 | AUDUSD | 41,743 |
| 4/4/2012 | 12:45:28 | BUY | 0.91753 | 300,000 | USDCHF | 300,000 |
| 4/4/2012 | 9:02:25 | BUY | 1.31649 | 40,677 | EURUSD | 40,677 |
| 4/4/2012 | 8:59:35 | SELL | 82.649 | 100,000 | USDJPY | 100,000 |
| 4/4/2012 | 10:17:21 | BUY | 0.91456 | 316,291 | USDCHF | 316,291 |
| 4/4/2012 | 0:03:46 | BUY | 1.0297 | 200,000 | AUDUSD | 200,000 |
| 4/5/2012 | 13:53:22 | BUY | 82.282 | 532,586 | USDJPY | 532,586 |
| 4/5/2012 | 12:09:59 | BUY | 1.0283 | 188,200 | AUDUSD | 188,200 |
| 4/5/2012 | 9:54:53 | SELL | 1.30692 | 292,783 | EURUSD | 292,783 |
| 4/5/2012 | 9:45:45 | SELL | 1.30602 | 69,844 | EURUSD | 69,844 |
| 4/5/2012 | 16:38:06 | SELL | 1.0312 | 455,451 | AUDUSD | 455,451 |
| 4/6/2012 | 12:45:13 | SELL | 1.31056 | 194,697 | EURUSD | 194,697 |
| 4/6/2012 | 12:30:11 | SELL | 1.30908 | 500,000 | EURUSD | 500,000 |
| 4/6/2012 | 12:30:11 | SELL | 1.30908 | 500,000 | EURUSD | 500,000 |
| 4/10/2012 | 14:19:30 | SELL | 1.3134 | 1,000,000 | EURCAD | 1,000,000 |
| 4/10/2012 | 14:02:27 | SELL | 1.3085 | 1,000,000 | EURCAD | 1,000,000 |
| 4/11/2012 | 14:44:47 | SELL | 1.31296 | 239,012 | EURUSD | 239,012 |
| 4/11/2012 | 9:35:05 | SELL | 80.715 | 127,431 | USDJPY | 127,431 |
| 4/11/2012 | 7:57:57 | SELL | 82.81 | 600,000 | AUDJPY | - |
| 4/12/2012 | 6:43:09 | SELL | 81.011 | 58,000 | USDJPY | 58,000 |
| 4/12/2012 | 19:15:04 | SELL | 80.81 | 300,000 | USDJPY | - |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 4/12/2012 | 8:38:12 | SELL | 1.31226 | 1,000,000 | EURCAD | 1,000,000 |
| 4/12/2012 | 3:08:14 | SELL | 1.0375 | 265,800 | AUDUSD | 265,800 |
| 4/12/2012 | 17:19:31 | SELL | 0.90925 | 146,818 | USDCHF | 146,818 |
| 4/12/2012 | 17:13:40 | SELL | 1.0445 | 264,303 | AUDUSD | - |
| 4/12/2012 | 14:31:21 | BUY | 0.99664 | 1,000,000 | USDCAD | - |
| 4/13/2012 | 8:29:46 | SELL | 0.91325 | 100,000 | USDCHF | 100,000 |
| 4/13/2012 | 8:29:46 | BUY | 0.91325 | 150,000 | USDCHF | 150,000 |
| 4/13/2012 | 8:07:47 | BUY | 1.31594 | 6,000 | EURUSD | 6,000 |
| 4/13/2012 | 14:32:41 | SELL | 1.0375 | 1,000,000 | AUDUSD | 1,000,000 |
| 4/13/2012 | 2:12:35 | SELL | 0.9959 | 250,000 | USDCAD | 250,000 |
| 4/13/2012 | 13:31:01 | BUY | 0.9944 | 200,000 | USDCAD | 200,000 |
| 4/29/2014 | 12:48:03 | S | 1.3822 | 500,000 | EURUSD | 500,000 |
| 5/1/2014 | 0:55:33 | S | 102.235 | 226,000 | USDJPY | 226,000 |
| 5/2/2014 | 12:29:22 | S | 1.09658 | 800,000 | USDCAD | 800,000 |
| 5/2/2014 | 12:31:17 | B | 1.09926 | 700,000 | USDCAD | 700,000 |
| 5/8/2014 | 11:45:35 | B | 1.39568 | 1,000,000 | EURUSD | 1,000,000 |
| 5/9/2014 | 12:30:04 | S | 1.08838 | 900,000 | USDCAD | 900,000 |
| 5/9/2014 | 12:36:29 | B | 1.0884 | 500,000 | USDCAD | 500,000 |
| 5/11/2014 | 21:34:40 | B | 0.88674 | 376,000 | USDCHF | 376,000 |
| 5/15/2014 | 15:23:10 | B | 1.37205 | 300,000 | EURUSD | 300,000 |
| 5/19/2014 | 17:16:03 | B | 0.8916 | 356,000 | USDCHF | 356,000 |
| 5/22/2014 | 5:33:30 | B | 0.9268 | 500,000 | AUDUSD | 500,000 |
| 5/22/2014 | 12:29:35 | B | 1.09143 | 1,000,000 | USDCAD | 1,000,000 |
| 5/28/2014 | 1:17:45 | S | 0.9251 | 250,000 | AUDUSD | 250,000 |
| 5/28/2014 | 0:39:51 | S | 0.9259 | 200,000 | AUDUSD | 200,000 |
| 5/28/2014 | 21:32:55 | S | 1.22105 | 264,000 | EURCHF | 264,000 |
| 5/29/2014 | 17:54:45 | S | 0.8977 | 200,000 | USDCHF | 200,000 |
| 5/30/2014 | 3:03:33 | B | 101.55 | 250,000 | USDJPY | 250,000 |
| 6/1/2014 | 21:25:16 | S | 0.9309 | 100,000 | AUDUSD | 100,000 |
| 6/2/2014 | 12:40:54 | S | 1.08893 | 1,000,000 | USDCAD | 1,000,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 6/2/2014 | 12:40:54 | S | 1.089 | 1,000,000 | USDCAD | 1,000,000 |
| 6/4/2014 | 14:00:43 | S | 1.4899 | 1,000,000 | EURCAD | 1,000,000 |
| 6/4/2014 | 8:36:38 | B | 1.36044 | 1,000,000 | EURUSD | 1,000,000 |
| 6/4/2014 | 15:22:36 | B | 0.9266 | 500,000 | AUDUSD | 500,000 |
| 6/5/2014 | 13:07:46 | B | 1.35396 | 500,000 | EURUSD | 500,000 |
| 6/5/2014 | 20:28:22 | B | 0.9341 | 180,000 | AUDUSD | 180,000 |
| 6/5/2014 | 13:59:41 | S | 1.09444 | 1,000,000 | USDCAD | 700,000 |
| 6/5/2014 | 0:56:00 | B | 1.22055 | 100,000 | EURCHF | 100,000 |
| 6/8/2014 | 22:22:01 | S | 102.605 | 500,000 | USDJPY | 500,000 |
| 6/10/2014 | 6:31:30 | B | 1.08891 | 850,000 | USDCAD | 600,000 |
| 6/11/2014 | 21:13:21 | S | 95.822 | 800,000 | AUDJPY | 800,000 |
| 6/11/2014 | 22:37:31 | B | 102.005 | 56,805 | USDJPY | 56,805 |
| 6/11/2014 | 21:42:55 | S | 0.9385 | 300,000 | AUDUSD | 300,000 |
| 6/11/2014 | 11:27:55 | B | 1.35522 | 900,000 | EURUSD | 900,000 |
| 6/12/2014 | 1:36:47 | B | 0.93774 | 500,000 | AUDUSD | 500,000 |
| 6/12/2014 | 14:28:01 | S | 101.93 | 750,000 | USDJPY | 750,000 |
| 6/12/2014 | 14:39:38 | S | 0.89877 | 500,000 | USDCHF | 500,000 |
| 6/12/2014 | 14:47:17 | B | 1.35507 | 1,000,000 | EURUSD | 1,000,000 |
| 6/12/2014 | 5:24:07 | S | 0.93768 | 500,000 | AUDUSD | 500,000 |
| 6/12/2014 | 20:07:16 | S | 1.3563 | 200,000 | EURUSD | 200,000 |
| 6/12/2014 | 14:15:05 | B | 1.08515 | 200,000 | USDCAD | 200,000 |
| 6/12/2014 | 14:54:42 | B | 1.35497 | 1,000,000 | EURUSD | 1,000,000 |
| 6/13/2014 | 10:39:39 | S | 1.08546 | 600,000 | USDCAD | 600,000 |
| 6/13/2014 | 12:02:28 | B | 1.35365 | 900,000 | EURUSD | 900,000 |
| 6/13/2014 | 6:58:29 | B | 101.935 | 700,000 | USDJPY | 700,000 |
| 6/13/2014 | 6:58:24 | B | 1.35737 | 600,000 | EURUSD | 600,000 |
| 6/15/2014 | 21:38:49 | B | 1.2186 | 250,000 | EURCHF | 250,000 |
| 6/16/2014 | 23:16:48 | B | 0.93959 | 500,000 | AUDUSD | 500,000 |
| 6/16/2014 | 7:22:42 | B | 1.35146 | 1,000,000 | EURUSD | 1,000,000 |
| 6/17/2014 | 12:44:24 | B | 102.185 | 700,000 | USDJPY | 700,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 6/18/2014 | 0:24:59 | S | 0.9333 | 250,000 | AUDUSD | 250,000 |
| 6/22/2014 | 21:50:50 | B | 0.9379 | 500,000 | AUDUSD | 500,000 |
| 6/25/2014 | 14:05:38 | B | 1.216 | 220,000 | EURCHF | 220,000 |
| 6/25/2014 | 14:59:36 | B | 0.89195 | 272,782 | USDCHF | 272,782 |
| 6/25/2014 | 12:30:04 | S | 101.505 | 660,000 | USDJPY | 660,000 |
| 6/26/2014 | 0:29:52 | B | 0.9406 | 500,000 | AUDUSD | 500,000 |
| 6/26/2014 | 4:16:58 | S | 0.94012 | 100,000 | AUDUSD | 100,000 |
| 6/27/2014 | 15:24:34 | B | 101.4 | 699,515 | USDJPY | 699,515 |
| 6/30/2014 | 14:59:33 | B | 1.06555 | 1,000,000 | USDCAD | 1,000,000 |
| 7/1/2014 | 0:54:47 | B | 95.54 | 1,000,000 | AUDJPY | 1,000,000 |
| 7/3/2014 | 0:54:10 | S | 101.85 | 365,797 | USDJPY | 365,797 |
| 7/3/2014 | 1:01:57 | S | 101.9 | 248,360 | USDJPY | 248,360 |
| 7/3/2014 | 0:57:13 | S | 0.9435 | 140,487 | AUDUSD | 140,487 |
| 7/3/2014 | 7:22:39 | B | 101.938 | 600,000 | USDJPY | 600,000 |
| 7/4/2014 | 16:53:09 | S | 1.06454 | 700,000 | USDCAD | 700,000 |
| 7/7/2014 | 14:59:32 | B | 1.35989 | 900,000 | EURUSD | 900,000 |
| 7/8/2014 | 14:18:37 | S | 1.36117 | 600,000 | EURUSD | 600,000 |
| 7/8/2014 | 0:07:04 | S | 1.3607 | 234,774 | EURUSD | 234,774 |
| 7/8/2014 | 13:41:16 | B | 1.3606 | 1,000,000 | EURUSD | 1,000,000 |
| 7/9/2014 | 3:16:33 | S | 0.93931 | 400,000 | AUDUSD | 400,000 |
| 7/10/2014 | 0:05:42 | B | 95.721 | 800,000 | AUDJPY | 800,000 |
| 7/16/2014 | 2:52:42 | S | 0.9338 | 400,000 | AUDUSD | 400,000 |
| 7/16/2014 | 3:37:59 | S | 0.9342 | 100,000 | AUDUSD | 100,000 |
| 7/17/2014 | 9:44:55 | S | 1.35393 | 1,000,000 | EURUSD | 1,000,000 |
| 7/20/2014 | 22:02:50 | S | 1.3527 | 239,344 | EURUSD | 239,344 |
| 7/20/2014 | 21:39:22 | B | 101.345 | 353,543 | USDJPY | 353,543 |
| 7/23/2014 | 21:00:59 | S | 0.94498 | 1,000,000 | AUDUSD | 1,000,000 |
| 7/23/2014 | 21:13:16 | B | 0.9443 | 200,000 | AUDUSD | 200,000 |
| 8/1/2014 | 12:30:03 | B | 1.3426 | 800,000 | EURUSD | 800,000 |
| 8/4/2014 | 0:20:40 | S | 0.93162 | 100,000 | AUDUSD | 100,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 8/5/2014 | 7:31:47 | S | 1.34195 | 500,000 | EURUSD | 500,000 |
| 8/7/2014 | 0:14:25 | B | 0.9356 | 100,000 | AUDUSD | 100,000 |
| 8/7/2014 | 5:09:10 | B | 0.92686 | 250,000 | AUDUSD | 250,000 |
| 8/8/2014 | 12:30:04 | B | 1.09514 | 1,000,000 | USDCAD | 1,000,000 |
| 8/11/2014 | 18:41:12 | S | 1.3384 | 1,000,000 | EURUSD | 1,000,000 |
| 8/12/2014 | 4:42:00 | S | 0.92628 | 200,000 | AUDUSD | 200,000 |
| 8/13/2014 | 22:54:50 | S | 0.9307 | 218,000 | AUDUSD | 218,000 |
| 8/13/2014 | 18:44:29 | B | 0.9072 | 500,000 | USDCHF | 500,000 |
| 8/14/2014 | 23:26:43 | S | 0.9319 | 100,000 | AUDUSD | 100,000 |
| 8/14/2014 | 4:51:08 | B | 0.92973 | 100,000 | AUDUSD | 100,000 |
| 8/15/2014 | 12:30:15 | B | 1.08737 | 700,000 | USDCAD | 700,000 |
| 8/15/2014 | 12:30:27 | S | 1.08692 | 500,000 | USDCAD | 500,000 |
| 8/15/2014 | 12:58:18 | S | 1.33972 | 600,000 | EURUSD | 600,000 |
| 8/17/2014 | 21:09:37 | S | 1.3394 | 250,000 | EURUSD | 250,000 |
| 8/18/2014 | 23:34:38 | B | 0.9322 | 100,000 | AUDUSD | 100,000 |
| 8/21/2014 | 1:51:14 | B | 0.92473 | 100,000 | AUDUSD | 100,000 |
| 8/21/2014 | 1:27:04 | S | 1.3256 | 763,000 | EURUSD | 763,000 |
| 8/22/2014 | 2:38:14 | S | 0.93141 | 100,000 | AUDUSD | 100,000 |
| 8/22/2014 | 14:57:29 | B | 1.32261 | 1,000,000 | EURUSD | 1,000,000 |
| 8/26/2014 | 2:49:14 | B | 0.92958 | 100,000 | AUDUSD | 100,000 |
| 8/26/2014 | 23:22:05 | B | 0.93147 | 100,000 | AUDUSD | 100,000 |
| 8/27/2014 | 2:21:52 | B | 0.93132 | 100,000 | AUDUSD | 100,000 |
| 8/27/2014 | 23:49:29 | B | 0.9336 | 100,000 | AUDUSD | 100,000 |
| 8/29/2014 | 1:14:26 | S | 0.935 | 100,000 | AUDUSD | 100,000 |
| 8/29/2014 | 9:00:10 | B | 1.31883 | 900,000 | EURUSD | 900,000 |
| 9/1/2014 | 8:30:10 | S | 1.31377 | 1,000,000 | EURUSD | 1,000,000 |
| 9/1/2014 | 23:52:41 | S | 0.93343 | 100,000 | AUDUSD | 100,000 |
| 9/2/2014 | 0:46:05 | S | 0.93324 | 100,000 | AUDUSD | 100,000 |
| 9/4/2014 | 11:48:18 | B | 1.30515 | 624,936 | EURUSD | 624,936 |
| 9/4/2014 | 5:17:07 | S | 0.9345 | 109,806 | AUDUSD | 109,806 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 9/4/2014 | 12:57:56 | B | 1.30293 | 1,000,000 | EURUSD | 1,000,000 |
| 9/4/2014 | 11:47:27 | S | 1.30525 | 500,000 | EURUSD | 500,000 |
| 9/4/2014 | 11:54:14 | S | 1.3048 | 200,000 | EURUSD | 200,000 |
| 9/4/2014 | 23:19:21 | S | 0.9347 | 100,000 | AUDUSD | 100,000 |
| 9/5/2014 | 12:31:20 | B | 0.9397 | 113,868 | AUDUSD | 113,868 |
| 9/5/2014 | 14:00:28 | B | 1.0884 | 500,000 | USDCAD | 500,000 |
| 9/5/2014 | 0:00:50 | B | 0.93352 | 100,000 | AUDUSD | 100,000 |
| 9/5/2014 | 7:08:28 | S | 1.2942 | 100,457 | EURUSD | 100,457 |
| 9/9/2014 | 19:06:41 | B | 0.9341 | 267,000 | USDCHF | 267,000 |
| 9/9/2014 | 23:59:44 | B | 1.20675 | 227,000 | EURCHF | 227,000 |
| 9/9/2014 | 2:46:13 | B | 0.9264 | 100,000 | AUDUSD | 100,000 |
| 9/9/2014 | 0:11:11 | S | 0.928 | 217,000 | AUDUSD | 217,000 |
| 9/10/2014 | 3:22:11 | B | 0.9168 | 100,000 | AUDUSD | 100,000 |
| 9/10/2014 | 14:44:05 | S | 106.645 | 469,167 | USDJPY | 469,167 |
| 9/10/2014 | 14:41:09 | S | 106.645 | 467,654 | USDJPY | 467,654 |
| 9/10/2014 | 13:52:02 | S | 0.9154 | 400,000 | AUDUSD | 400,000 |
| 9/11/2014 | 23:35:09 | S | 1.20954 | 230,000 | EURCHF | 230,000 |
| 9/11/2014 | 12:57:59 | B | 106.702 | 1,000,000 | USDJPY | 1,000,000 |
| 9/11/2014 | 23:15:22 | S | 0.9103 | 288,000 | AUDUSD | 288,000 |
| 9/12/2014 | 17:49:28 | S | 107.22 | 500,000 | USDJPY | 500,000 |
| 9/12/2014 | 17:46:10 | B | 107.23 | 700,000 | USDJPY | 700,000 |
| 9/12/2014 | 11:34:57 | S | 1.29378 | 1,000,000 | EURUSD | 1,000,000 |
| 9/12/2014 | 15:39:15 | B | 1.2951 | 500,000 | EURUSD | 500,000 |
| 9/15/2014 | 18:57:54 | S | 1.2938 | 500,000 | EURUSD | 500,000 |
| 9/16/2014 | 14:17:07 | S | 1.29408 | 1,000,000 | EURUSD | 1,000,000 |
| 9/16/2014 | 11:29:51 | S | 1.29445 | 500,000 | EURUSD | 500,000 |
| 9/16/2014 | 22:56:31 | S | 1.422 | 1,000,000 | EURCAD | 1,000,000 |
| 9/16/2014 | 17:55:05 | B | 0.9322 | 500,000 | USDCHF | 500,000 |
| 9/16/2014 | 23:18:18 | S | 1.422 | 771,887 | EURCAD | 771,887 |
| 9/17/2014 | 21:53:01 | B | 0.94255 | 500,000 | USDCHF | 500,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 9/18/2014 | 0:23:50 | B | 0.94155 | 250,000 | USDCHF | 250,000 |
| 9/19/2014 | 4:07:06 | B | 1.2925 | 212,857 | EURUSD | 212,857 |
| 9/19/2014 | 15:03:44 | S | 108.953 | 1,000,000 | USDJPY | 1,000,000 |
| 9/19/2014 | 2:34:42 | S | 1.29145 | 250,000 | EURUSD | 250,000 |
| 9/19/2014 | 12:30:05 | S | 1.09325 | 500,000 | USDCAD | 500,000 |
| 9/21/2014 | 21:47:57 | S | 1.28275 | 206,000 | EURUSD | 206,000 |
| 9/22/2014 | 18:29:16 | B | 1.20725 | 250,000 | EURCHF | 250,000 |
| 9/22/2014 | 2:01:43 | B | 0.8927 | 200,000 | AUDUSD | 200,000 |
| 9/22/2014 | 3:56:04 | S | 0.89441 | 420,000 | AUDUSD | 300,000 |
| 9/23/2014 | 0:58:24 | B | 0.8874 | 200,000 | AUDUSD | 200,000 |
| 9/23/2014 | 22:32:04 | S | 1.2846 | 600,000 | EURUSD | 600,000 |
| 9/26/2014 | 0:55:01 | B | 108.535 | 275,761 | USDJPY | 275,761 |
| 9/26/2014 | 5:29:26 | S | 0.8754 | 197,000 | AUDUSD | 197,000 |
| 9/26/2014 | 15:14:16 | S | 1.26966 | 500,000 | EURUSD | 500,000 |
| 9/26/2014 | 4:08:12 | B | 0.878 | 452,567 | AUDUSD | 452,567 |
| 9/28/2014 | 21:49:16 | B | 0.876 | 100,000 | AUDUSD | 100,000 |
| 9/30/2014 | 5:23:24 | S | 0.95075 | 500,000 | USDCHF | 500,000 |
| 9/30/2014 | 18:43:27 | S | 1.26325 | 500,000 | EURUSD | 500,000 |
| 9/30/2014 | 23:36:34 | S | 0.8746 | 100,000 | AUDUSD | 100,000 |
| 9/30/2014 | 12:30:01 | S | 1.11836 | 500,000 | USDCAD | 500,000 |
| 10/1/2014 | 18:09:25 | B | 109.3 | 340,000 | USDJPY | 340,000 |
| 10/1/2014 | 2:22:00 | S | 1.26132 | 376,000 | EURUSD | 376,000 |
| 10/1/2014 | 1:30:07 | B | 0.86954 | 896,365 | AUDUSD | 896,365 |
| 10/2/2014 | 1:52:49 | S | 1.4055 | 792,220 | EURCAD | 792,220 |
| 10/2/2014 | 2:37:20 | S | 0.95545 | 221,000 | USDCHF | 221,000 |
| 10/2/2014 | 20:15:16 | B | 0.88009 | 183,000 | AUDUSD | 183,000 |
| 10/2/2014 | 8:18:00 | B | 108.617 | 1,000,000 | USDJPY | 1,000,000 |
| 10/6/2014 | 23:59:04 | B | 0.8771 | 441,900 | AUDUSD | 441,900 |
| 10/6/2014 | 19:10:35 | S | 1.26225 | 500,000 | EURUSD | 500,000 |
| 10/6/2014 | 6:04:10 | S | 1.25175 | 500,000 | EURUSD | 500,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 10/7/2014 | 14:37:16 | S | 108.36 | 77,307 | USDJPY | 77,307 |
| 10/7/2014 | 23:29:25 | B | 1.2682 | 143,044 | EURUSD | 143,044 |
| 10/7/2014 | 12:49:04 | B | 1.11748 | 700,000 | USDCAD | 700,000 |
| 10/8/2014 | 0:46:27 | S | 0.8816 | 100,000 | AUDUSD | 100,000 |
| 10/8/2014 | 0:54:52 | B | 95.374 | 1,000,000 | AUDJPY | 1,000,000 |
| 10/9/2014 | 14:41:53 | S | 1.2723 | 500,000 | EURUSD | 500,000 |
| 10/9/2014 | 19:18:05 | B | 1.2693 | 500,000 | EURUSD | 500,000 |
| 10/9/2014 | 3:27:52 | B | 0.888 | 105,551 | AUDUSD | 105,551 |
| 10/9/2014 | 15:00:04 | S | 1.2718 | 271,250 | EURUSD | 271,250 |
| 10/9/2014 | 23:01:21 | B | 0.8762 | 100,000 | AUDUSD | 100,000 |
| 10/9/2014 | 6:51:22 | B | 1.27674 | 500,000 | EURUSD | 500,000 |
| 10/10/2014 | 17:04:48 | S | 94.011 | 1,000,000 | AUDJPY | 1,000,000 |
| 10/10/2014 | 18:07:27 | S | 107.831 | 500,000 | USDJPY | 500,000 |
| 10/12/2014 | 21:10:54 | B | 107.445 | 262,405 | USDJPY | 262,405 |
| 10/12/2014 | 21:09:05 | S | 107.47 | 271,886 | USDJPY | 271,886 |
| 10/12/2014 | 22:25:32 | S | 107.29 | 198,640 | USDJPY | 198,640 |
| 10/15/2014 | 2:18:42 | S | 1.2636 | 500,000 | EURUSD | 500,000 |
| 10/15/2014 | 23:41:19 | S | 0.87872 | 500,000 | AUDUSD | 500,000 |
| 10/15/2014 | 5:21:30 | S | 0.8733 | 250,000 | AUDUSD | 250,000 |
| 10/15/2014 | 12:36:18 | S | 1.1334 | 900,000 | USDCAD | 900,000 |
| 10/16/2014 | 1:11:23 | S | 0.9406 | 283,000 | USDCHF | 283,000 |
| 10/16/2014 | 1:05:12 | S | 0.8799 | 100,000 | AUDUSD | 100,000 |
| 10/16/2014 | 23:07:23 | B | 0.94265 | 500,000 | USDCHF | 500,000 |
| 10/16/2014 | 11:40:28 | S | 1.2756 | 700,000 | EURUSD | 700,000 |
| 10/16/2014 | 2:12:04 | B | 0.8788 | 500,000 | AUDUSD | 500,000 |
| 10/20/2014 | 15:02:09 | B | 1.2778 | 500,000 | EURUSD | 500,000 |
| 10/21/2014 | 16:44:38 | S | 1.27308 | 625,000 | EURUSD | 625,000 |
| 10/22/2014 | 18:24:11 | S | 1.1229 | 500,000 | USDCAD | 500,000 |
| 10/22/2014 | 14:00:16 | S | 1.12441 | 915,855 | USDCAD | 915,855 |
| 10/22/2014 | 21:45:06 | S | 0.87654 | 1,000,000 | AUDUSD | 1,000,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 10/23/2014 | 1:53:40 | B | 93.901 | 1,000,000 | AUDJPY | 1,000,000 |
| 10/24/2014 | 17:48:03 | S | 0.95171 | 500,000 | USDCHF | 500,000 |
| 10/26/2014 | 22:26:13 | B | 108.222 | 267,843 | USDJPY | 267,843 |
| 10/27/2014 | 14:23:35 | B | 1.12309 | 1,000,000 | USDCAD | 1,000,000 |
| 10/27/2014 | 14:07:47 | B | 1.2701 | 250,214 | EURUSD | 250,214 |
| 10/27/2014 | 4:50:49 | S | 0.8815 | 100,000 | AUDUSD | 100,000 |
| 10/27/2014 | 13:07:32 | S | 1.125 | 1,000,000 | USDCAD | 1,000,000 |
| 10/27/2014 | 20:36:41 | B | 1.2058 | 200,000 | EURCHF | 200,000 |
| 10/28/2014 | 19:53:44 | S | 1.2061 | 250,000 | EURCHF | 250,000 |
| 10/28/2014 | 18:09:37 | S | 108.045 | 500,000 | USDJPY | 500,000 |
| 10/29/2014 | 18:00:43 | B | 1.4174 | 800,000 | EURCAD | 800,000 |
| 10/29/2014 | 18:00:55 | B | 1.41748 | 510,559 | EURCAD | 510,559 |
| 10/29/2014 | 12:15:49 | S | 1.11488 | 1,000,000 | USDCAD | 1,000,000 |
| 10/30/2014 | 0:29:21 | S | 108.99 | 246,000 | USDJPY | 246,000 |
| 10/30/2014 | 0:31:45 | S | 0.8768 | 112,677 | AUDUSD | 112,677 |
| 10/31/2014 | 15:47:45 | B | 0.96345 | 251,596 | USDCHF | 251,596 |
| 10/31/2014 | 15:57:41 | S | 1.2521 | 201,127 | EURUSD | 201,127 |
| 10/31/2014 | 15:52:10 | B | 0.9633 | 251,817 | USDCHF | 251,817 |
| 10/31/2014 | 14:36:13 | B | 1.1303 | 596,963 | USDCAD | 596,963 |
| 10/31/2014 | 5:09:44 | B | 0.8799 | 108,735 | AUDUSD | 108,735 |
| 10/31/2014 | 15:43:56 | B | 1.20595 | 604,917 | EURCHF | 604,917 |
| 10/31/2014 | 12:30:17 | S | 1.25654 | 1,000,000 | EURUSD | 1,000,000 |
| 10/31/2014 | 15:31:32 | S | 0.9636 | 245,110 | USDCHF | 245,110 |
| 11/2/2014 | 22:09:01 | S | 1.12777 | 345,000 | USDCAD | 345,000 |
| 11/2/2014 | 22:08:30 | S | 112.971 | 500,000 | USDJPY | 500,000 |
| 11/2/2014 | 22:15:37 | B | 1.2512 | 100,000 | EURUSD | 100,000 |
| 11/3/2014 | 1:00:20 | S | 1.24641 | 100,000 | EURUSD | 100,000 |
| 11/3/2014 | 19:35:54 | S | 1.2054 | 375,000 | EURCHF | 375,000 |
| 11/3/2014 | 4:41:13 | S | 0.873 | 100,000 | AUDUSD | 100,000 |
| 11/4/2014 | 15:17:45 | B | 1.2529 | 500,000 | EURUSD | 500,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 11/4/2014 | 16:27:30 | S | 1.14001 | 1,000,000 | USDCAD | 1,000,000 |
| 11/5/2014 | 15:00:05 | S | 1.24881 | 1,000,000 | EURUSD | 1,000,000 |
| 11/5/2014 | 6:36:12 | B | 1.2037 | 203,000 | EURCHF | 203,000 |
| 11/5/2014 | 15:20:46 | B | 98.263 | 1,000,000 | AUDJPY | 1,000,000 |
| 11/6/2014 | 4:11:33 | S | 1.1402 | 123,157 | USDCAD | 123,157 |
| 11/6/2014 | 0:40:03 | B | 0.8566 | 694,811 | AUDUSD | 694,811 |
| 11/6/2014 | 1:38:09 | B | 1.24857 | 500,000 | EURUSD | 500,000 |
| 11/7/2014 | 13:30:58 | S | 1.24097 | 1,000,000 | EURUSD | 1,000,000 |
| 11/7/2014 | 2:01:02 | B | 0.8559 | 294,446 | AUDUSD | 294,446 |
| 11/7/2014 | 13:35:05 | B | 1.2406 | 999,999 | EURUSD | 999,999 |
| 11/7/2014 | 2:51:00 | S | 0.8565 | 102,898 | AUDUSD | 102,898 |
| 11/11/2014 | 0:20:08 | B | 0.8622 | 100,000 | AUDUSD | 100,000 |
| 11/11/2014 | 14:36:28 | B | 1.41278 | 804,926 | EURCAD | 804,926 |
| 11/12/2014 | 1:58:27 | S | 0.9657 | 250,000 | USDCHF | 250,000 |
| 11/12/2014 | 0:46:15 | B | 1.2462 | 150,000 | EURUSD | 150,000 |
| 11/13/2014 | 2:32:10 | B | 0.8696 | 500,000 | AUDUSD | 500,000 |
| 11/14/2014 | 13:30:08 | B | 1.24217 | 1,000,000 | EURUSD | 1,000,000 |
| 11/17/2014 | 18:47:24 | B | 0.96465 | 250,000 | USDCHF | 250,000 |
| 11/17/2014 | 0:56:48 | B | 0.8758 | 278,171 | AUDUSD | 278,171 |
| 11/17/2014 | 2:32:04 | S | 1.2564 | 203,996 | EURUSD | 203,996 |
| 11/18/2014 | 2:25:44 | S | 1.24721 | 100,000 | EURUSD | 100,000 |
| 11/18/2014 | 0:11:55 | S | 0.8707 | 100,000 | AUDUSD | 100,000 |
| 11/18/2014 | 19:20:15 | S | 1.25339 | 3,000,000 | EURUSD | 3,000,000 |
| 11/19/2014 | 19:08:46 | B | 1.13297 | 500,000 | USDCAD | 500,000 |
| 11/20/2014 | 4:45:21 | B | 0.85994 | 500,000 | AUDUSD | 500,000 |
| 11/20/2014 | 7:57:47 | S | 1.25358 | 1,000,000 | EURUSD | 1,000,000 |
| 11/20/2014 | 8:03:15 | S | 1.25535 | 500,000 | EURUSD | 500,000 |
| 11/20/2014 | 8:41:27 | B | 1.2526 | 1,100,000 | EURUSD | 800,000 |
| 11/20/2014 | 8:06:40 | S | 1.25516 | 500,000 | EURUSD | 500,000 |
| 11/21/2014 | 6:04:21 | B | 0.86275 | 250,000 | AUDUSD | 250,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 11/21/2014 | 10:42:41 | S | 1.244 | 500,000 | EURUSD | 500,000 |
| 11/23/2014 | 22:41:51 | S | 1.20245 | 215,000 | EURCHF | 215,000 |
| 11/23/2014 | 23:07:35 | S | 0.9719 | 250,000 | USDCHF | 250,000 |
| 11/23/2014 | 23:17:10 | B | 1.12389 | 150,000 | USDCAD | 150,000 |
| 11/24/2014 | 22:47:51 | S | 0.9666 | 250,000 | USDCHF | 250,000 |
| 11/24/2014 | 14:35:41 | B | 1.125 | 500,000 | USDCAD | 500,000 |
| 11/25/2014 | 15:35:36 | S | 1.1247 | 1,000,000 | USDCAD | 1,000,000 |
| 11/25/2014 | 1:38:58 | B | 0.8596 | 185,000 | AUDUSD | 185,000 |
| 11/26/2014 | 19:10:51 | B | 117.785 | 500,000 | USDJPY | 500,000 |
| 11/26/2014 | 15:17:38 | S | 1.1244 | 600,000 | USDCAD | 600,000 |
| 11/27/2014 | 22:40:48 | B | 0.85232 | 500,000 | AUDUSD | 500,000 |
| 11/27/2014 | 1:45:30 | S | 0.9617 | 500,000 | USDCHF | 500,000 |
| 11/28/2014 | 5:06:50 | S | 0.84916 | 100,000 | AUDUSD | 100,000 |
| 11/30/2014 | 23:56:14 | B | 0.84252 | 1,000,000 | AUDUSD | 1,000,000 |
| 11/30/2014 | 23:05:59 | S | 1.2038 | 100,000 | EURCHF | 100,000 |
| 11/30/2014 | 23:15:00 | S | 0.84762 | 250,000 | AUDUSD | 250,000 |
| 12/1/2014 | 4:29:00 | S | 1.24546 | 100,000 | EURUSD | 100,000 |
| 12/1/2014 | 6:33:25 | S | 1.20305 | 200,000 | EURCHF | 200,000 |
| 12/2/2014 | 19:18:49 | B | 0.8447 | 250,000 | AUDUSD | 250,000 |
| 12/3/2014 | 17:23:51 | S | 0.84129 | 500,000 | AUDUSD | 500,000 |
| 12/3/2014 | 4:18:22 | S | 1.2389 | 100,000 | EURUSD | 100,000 |
| 12/3/2014 | 8:53:34 | S | 1.23255 | 365,684 | EURUSD | 365,684 |
| 12/3/2014 | 12:05:53 | B | 1.23235 | 888,394 | EURUSD | 888,394 |
| 12/3/2014 | 14:31:22 | B | 1.2031 | 168,877 | EURCHF | 168,877 |
| 12/3/2014 | 9:09:46 | S | 1.2033 | 300,000 | EURCHF | 300,000 |
| 12/3/2014 | 9:58:20 | S | 1.2329 | 341,108 | EURUSD | 341,108 |
| 12/3/2014 | 1:24:48 | S | 0.84031 | 100,000 | AUDUSD | 100,000 |
| 12/3/2014 | 9:47:59 | S | 1.2325 | 626,123 | EURUSD | 626,123 |
| 12/4/2014 | 15:35:06 | S | 119.945 | 198,662 | USDJPY | 198,662 |
| 12/4/2014 | 13:36:06 | B | 0.9792 | 400,000 | USDCHF | 400,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 12/4/2014 | 17:55:07 | B | 1.23725 | 600,000 | EURUSD | 600,000 |
| 12/4/2014 | 16:00:20 | B | 1.2437 | 262,527 | EURUSD | 262,527 |
| 12/4/2014 | 13:36:26 | S | 1.23044 | 1,000,000 | EURUSD | 1,000,000 |
| 12/5/2014 | 14:58:22 | S | 121.61 | 1,000,000 | USDJPY | 1,000,000 |
| 12/5/2014 | 18:39:01 | S | 1.14442 | 750,000 | USDCAD | 750,000 |
| 12/7/2014 | 23:53:38 | B | 0.8309 | 425,000 | AUDUSD | 425,000 |
| 12/9/2014 | 15:03:53 | B | 0.9692 | 1,000,000 | USDCHF | 1,000,000 |
| 12/9/2014 | 3:47:25 | S | 1.22945 | 100,000 | EURUSD | 100,000 |
| 12/9/2014 | 6:19:44 | B | 0.9743 | 500,000 | USDCHF | 500,000 |
| 12/10/2014 | 14:49:39 | B | 1.24018 | 500,000 | EURUSD | 500,000 |
| 12/10/2014 | 20:06:25 | B | 1.24386 | 803,745 | EURUSD | 803,745 |
| 12/10/2014 | 18:52:20 | B | 1.1492 | 160,000 | USDCAD | 160,000 |
| 12/11/2014 | 14:52:25 | S | 1.23799 | 1,000,000 | EURUSD | 1,000,000 |
| 12/11/2014 | 16:08:31 | B | 1.23824 | 300,000 | EURUSD | 300,000 |
| 12/11/2014 | 14:01:25 | B | 1.23988 | 1,000,000 | EURUSD | 1,000,000 |
| 12/11/2014 | 9:01:20 | S | 1.24476 | 803,995 | EURUSD | 803,995 |
| 12/11/2014 | 9:30:20 | B | 1.24245 | 1,000,000 | EURUSD | 1,000,000 |
| 12/11/2014 | 1:16:08 | B | 0.836 | 120,000 | AUDUSD | 120,000 |
| 12/11/2014 | 1:15:54 | B | 0.83632 | 156,000 | AUDUSD | 156,000 |
| 12/12/2014 | 16:00:01 | B | 1.24626 | 209,564 | EURUSD | 209,564 |
| 12/12/2014 | 15:59:44 | S | 1.15454 | 1,000,000 | USDCAD | 1,000,000 |
| 12/12/2014 | 13:41:55 | B | 1.15381 | 1,000,000 | USDCAD | 1,000,000 |
| 12/12/2014 | 2:30:59 | S | 1.24027 | 250,000 | EURUSD | 250,000 |
| 12/12/2014 | 16:42:21 | B | 1.24595 | 1,000,000 | EURUSD | 1,000,000 |
| 12/12/2014 | 11:26:54 | B | 1.24376 | 1,000,000 | EURUSD | 1,000,000 |
| 12/12/2014 | 0:50:54 | B | 0.8254 | 175,813 | AUDUSD | 175,813 |
| 12/12/2014 | 2:30:42 | B | 1.24037 | 500,000 | EURUSD | 500,000 |
| 12/12/2014 | 10:03:57 | S | 1.24307 | 1,000,000 | EURUSD | 1,000,000 |
| 12/12/2014 | 15:59:30 | B | 1.24637 | 1,000,000 | EURUSD | 1,000,000 |
| 12/14/2014 | 22:32:19 | B | 1.24725 | 100,000 | EURUSD | 100,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 12/15/2014 | 17:45:17 | B | 1.24501 | 500,000 | EURUSD | 500,000 |
| 12/15/2014 | 12:40:00 | S | 118.917 | 1,000,000 | USDJPY | 1,000,000 |
| 12/15/2014 | 9:07:40 | B | 1.24387 | 500,000 | EURUSD | 500,000 |
| 12/16/2014 | 22:18:03 | B | 116.485 | 250,000 | USDJPY | 250,000 |
| 12/16/2014 | 16:04:31 | B | 1.252 | 500,000 | EURUSD | 500,000 |
| 12/16/2014 | 11:43:46 | S | 1.2527 | 500,000 | EURUSD | 500,000 |
| 12/16/2014 | 16:26:39 | B | 1.2498 | 500,000 | EURUSD | 500,000 |
| 12/16/2014 | 15:55:33 | B | 1.25048 | 1,000,000 | EURUSD | 1,000,000 |
| 12/16/2014 | 13:20:10 | S | 1.253 | 920,000 | EURUSD | 920,000 |
| 12/16/2014 | 3:02:15 | B | 0.96455 | 500,000 | USDCHF | 500,000 |
| 12/16/2014 | 13:20:10 | S | 1.253 | 580,000 | EURUSD | 580,000 |
| 12/16/2014 | 9:40:32 | S | 1.25042 | 700,000 | EURUSD | 700,000 |
| 12/16/2014 | 14:41:44 | B | 1.25233 | 900,000 | EURUSD | 900,000 |
| 12/16/2014 | 12:15:02 | S | 1.25528 | 500,000 | EURUSD | 500,000 |
| 12/16/2014 | 16:04:28 | B | 1.25194 | 500,000 | EURUSD | 500,000 |
| 12/17/2014 | 9:39:59 | B | 1.24662 | 500,000 | EURUSD | 500,000 |
| 12/17/2014 | 20:41:39 | B | 1.23435 | 625,000 | EURUSD | 625,000 |
| 12/17/2014 | 0:21:59 | B | 1.25035 | 799,760 | EURUSD | 799,760 |
| 12/17/2014 | 9:39:45 | B | 1.2009 | 593,712 | EURCHF | 593,712 |
| 12/17/2014 | 9:32:08 | B | 1.24667 | 1,000,000 | EURUSD | 1,000,000 |
| 12/17/2014 | 9:47:54 | B | 1.2009 | 183,533 | EURCHF | 183,533 |
| 12/17/2014 | 9:58:37 | B | 1.20085 | 395,506 | EURCHF | 395,506 |
| 12/17/2014 | 20:41:09 | B | 1.23425 | 500,000 | EURUSD | 500,000 |
| 12/17/2014 | 15:46:48 | S | 1.2009 | 193,513 | EURCHF | 193,513 |
| 12/17/2014 | 14:10:13 | B | 1.24586 | 907,801 | EURUSD | 907,801 |
| 12/17/2014 | 16:02:06 | S | 1.2009 | 193,058 | EURCHF | 193,058 |
| 12/17/2014 | 14:56:42 | S | 1.2447 | 594,662 | EURUSD | 594,662 |
| 12/17/2014 | 9:56:31 | B | 1.24641 | 604,556 | EURUSD | 604,556 |
| 12/18/2014 | 14:08:56 | B | 1.2276 | 500,000 | EURUSD | 500,000 |
| 12/18/2014 | 8:16:48 | S | 0.97867 | 770,000 | USDCHF | 770,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 12/18/2014 | 10:30:04 | S | 1.23222 | 1,000,000 | EURUSD | 1,000,000 |
| 12/18/2014 | 15:59:28 | B | 0.9803 | 228,251 | USDCHF | 228,251 |
| 12/18/2014 | 16:58:33 | B | 118.798 | 500,000 | USDJPY | 500,000 |
| 12/18/2014 | 16:58:47 | S | 0.97931 | 921,956 | USDCHF | 921,956 |
| 12/18/2014 | 10:30:04 | S | 1.23222 | 1,000,000 | EURUSD | 1,000,000 |
| 12/18/2014 | 7:22:54 | S | 1.22904 | 813,636 | EURUSD | 813,636 |
| 12/18/2014 | 23:38:34 | B | 1.2286 | 100,000 | EURUSD | 100,000 |
| 12/18/2014 | 17:27:40 | S | 1.22842 | 250,000 | EURUSD | 250,000 |
| 12/19/2014 | 16:03:11 | B | 1.22464 | 816,343 | EURUSD | 816,343 |
| 12/19/2014 | 13:50:48 | B | 118.86 | 229,232 | USDJPY | 229,232 |
| 12/19/2014 | 16:00:14 | B | 1.22635 | 999,999 | EURUSD | 999,999 |
| 12/19/2014 | 7:45:41 | S | 1.22953 | 1,000,000 | EURUSD | 1,000,000 |
| 12/23/2014 | 6:58:32 | B | 1.22345 | 817,360 | EURUSD | 817,360 |
| 12/23/2014 | 22:50:09 | S | 1.21715 | 331,000 | EURUSD | 331,000 |
| 12/23/2014 | 3:43:43 | B | 0.8126 | 100,000 | AUDUSD | 100,000 |
| 12/23/2014 | 0:26:29 | B | 1.22253 | 500,000 | EURUSD | 500,000 |
| 12/23/2014 | 15:59:05 | B | 1.21818 | 1,000,000 | EURUSD | 1,000,000 |
| 12/23/2014 | 21:24:33 | S | 1.2023 | 287,000 | EURCHF | 287,000 |
| 12/23/2014 | 15:49:40 | S | 1.1617 | 116,235 | USDCAD | 116,235 |
| 12/24/2014 | 12:05:49 | S | 1.2024 | 180,433 | EURCHF | 180,433 |
| 12/29/2014 | 4:02:47 | B | 1.21859 | 820,647 | EURUSD | 820,647 |
| 12/29/2014 | 8:12:12 | S | 1.21835 | 500,000 | EURUSD | 500,000 |
| 12/29/2014 | 0:35:15 | S | 1.203 | 178,184 | EURCHF | 178,184 |
| 12/29/2014 | 9:40:46 | S | 1.20295 | 1,000,000 | EURCHF | 1,000,000 |
| 12/30/2014 | 16:04:25 | B | 1.2169 | 2,000,000 | EURUSD | 2,000,000 |
| 12/30/2014 | 1:41:14 | B | 0.98975 | 500,000 | USDCHF | 500,000 |
| 12/30/2014 | 2:50:34 | B | 1.203 | 175,000 | EURCHF | 175,000 |
| 12/31/2014 | 9:39:21 | B | 1.21509 | 1,000,000 | EURUSD | 1,000,000 |
| 12/31/2014 | 15:14:24 | S | 0.9911 | 212,715 | USDCHF | 212,715 |
| 12/31/2014 | 15:58:15 | B | 1.21135 | 1,000,000 | EURUSD | 1,000,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 12/31/2014 | 4:38:32 | B | 1.20278 | 340,000 | EURCHF | 340,000 |
| 12/31/2014 | 15:58:04 | B | 1.21139 | 999,999 | EURUSD | 999,999 |
| 12/31/2014 | 6:02:37 | B | 0.819 | 500,000 | AUDUSD | 500,000 |
| 12/31/2014 | 13:14:59 | B | 1.21411 | 800,000 | EURUSD | 800,000 |
| 1/2/2015 | 9:48:06 | B | 1.20545 | 2,000,000 | EURUSD | 2,000,000 |
| 1/2/2015 | 1:33:19 | B | 0.99775 | 100,000 | USDCHF | 100,000 |
| 1/4/2015 | 22:13:17 | B | 1.1794 | 580,000 | USDCAD | 580,000 |
| 1/4/2015 | 23:50:05 | B | 1.00575 | 589,750 | USDCHF | 589,750 |
| 1/4/2015 | 22:34:27 | S | 1.20205 | 686,450 | EURCHF | 686,450 |
| 1/5/2015 | 3:16:10 | S | 1.1951 | 100,000 | EURUSD | 100,000 |
| 1/5/2015 | 0:53:31 | B | 1.2016 | 164,602 | EURCHF | 164,602 |
| 1/6/2015 | 2:39:49 | S | 0.8141 | 148,834 | AUDUSD | 148,834 |
| 1/6/2015 | 7:51:58 | B | 1.19519 | 836,715 | EURUSD | 836,715 |
| 1/6/2015 | 15:03:20 | B | 1.19135 | 500,000 | EURUSD | 500,000 |
| 1/6/2015 | 11:02:14 | S | 1.19026 | 840,194 | EURUSD | 840,194 |
| 1/7/2015 | 6:27:01 | B | 0.8065 | 100,000 | AUDUSD | 100,000 |
| 1/7/2015 | 6:44:40 | B | 1.013 | 556,452 | USDCHF | 556,452 |
| 1/7/2015 | 11:00:37 | B | 1.18477 | 687,834 | EURUSD | 687,834 |
| 1/7/2015 | 14:35:59 | B | 1.18154 | 999,999 | EURUSD | 999,999 |
| 1/7/2015 | 11:55:39 | S | 1.18225 | 500,000 | EURUSD | 500,000 |
| 1/8/2015 | 13:43:45 | B | 1.17763 | 1,000,000 | EURUSD | 1,000,000 |
| 1/8/2015 | 9:33:58 | B | 1.17993 | 1,000,000 | EURUSD | 1,000,000 |
| 1/8/2015 | 1:34:24 | S | 1.1828 | 143,642 | EURUSD | 143,642 |
| 1/9/2015 | 15:07:58 | B | 1.1798 | 1,695,166 | EURUSD | 1,695,166 |
| 1/9/2015 | 19:52:32 | S | 1.18452 | 1,000,000 | EURUSD | 1,000,000 |
| 1/9/2015 | 13:34:12 | S | 0.81496 | 1,000,000 | AUDUSD | 1,000,000 |
| 1/9/2015 | 12:09:55 | B | 1.01666 | 1,000,000 | USDCHF | 1,000,000 |
| 1/9/2015 | 16:00:45 | B | 1.18326 | 690,224 | EURUSD | 690,224 |
| 1/9/2015 | 13:31:12 | B | 0.81616 | 895,001 | AUDUSD | 895,001 |
| 1/12/2015 | 12:40:16 | B | 1.17893 | 1,000,000 | EURUSD | 1,000,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 1/13/2015 | 22:03:15 | B | 117.89 | 177,078 | USDJPY | 177,078 |
| 1/13/2015 | 1:11:00 | S | 1.184 | 100,000 | EURUSD | 100,000 |
| 1/13/2015 | 16:52:37 | B | 1.17756 | 849,220 | EURUSD | 849,220 |
| 1/13/2015 | 2:59:52 | B | 1.0138 | 500,000 | USDCHF | 500,000 |
| 1/14/2015 | 14:27:11 | B | 1.18063 | 1,693,372 | EURUSD | 1,693,372 |
| 1/14/2015 | 7:55:24 | B | 1.19761 | 998,225 | USDCAD | 998,225 |
| 1/15/2015 | 10:12:43 | S | 1.17371 | 1,000,000 | EURUSD | 1,000,000 |
| 1/15/2015 | 9:43:01 | S | 1.16627 | 500,000 | EURUSD | 500,000 |
| 1/15/2015 | 15:44:34 | S | 0.90862 | 600,000 | USDCHF | 600,000 |
| 1/15/2015 | 9:30:51 | S | 1.17485 | 1,000,000 | EURUSD | 1,000,000 |
| 1/15/2015 | 11:51:08 | B | 1.17086 | 854,098 | EURUSD | 854,098 |
| 1/15/2015 | 10:51:57 | B | 1.16906 | 1,500,000 | EURUSD | 1,500,000 |
| 1/15/2015 | 14:05:30 | S | 1.18863 | 1,000,000 | USDCAD | 1,000,000 |
| 1/15/2015 | 23:08:47 | B | 1.19618 | 500,000 | USDCAD | 500,000 |
| 1/15/2015 | 20:34:49 | B | 0.86916 | 1,162,050 | USDCHF | 1,162,050 |
| 1/15/2015 | 10:46:03 | B | 1.04055 | 962,000 | EURCHF | 962,000 |
| 1/15/2015 | 10:22:49 | S | 1.1724 | 1,000,000 | EURUSD | 1,000,000 |
| 1/15/2015 | 11:02:34 | S | 1.16768 | 856,329 | EURUSD | 856,329 |
| 1/15/2015 | 9:43:21 | S | 1.16617 | 857,375 | EURUSD | 857,375 |
| 1/15/2015 | 10:02:56 | B | 1.0092 | 500,000 | EURCHF | 500,000 |
| 1/15/2015 | 10:51:01 | B | 1.16814 | 856,109 | EURUSD | 856,109 |
| 1/15/2015 | 9:58:08 | S | 1.1727 | 1,000,000 | EURUSD | 1,000,000 |
| 1/15/2015 | 10:09:09 | S | 1.17611 | 1,000,000 | EURUSD | 600,000 |
| 1/15/2015 | 15:22:34 | S | 0.89348 | 2,000,000 | USDCHF | 2,000,000 |
| 1/15/2015 | 9:42:31 | S | 1.16645 | 500,000 | EURUSD | 500,000 |
| 1/15/2015 | 10:38:37 | B | 1.1705 | 500,000 | EURUSD | 500,000 |
| 1/15/2015 | 10:51:59 | B | 0.88898 | 900,000 | USDCHF | 900,000 |
| 1/15/2015 | 10:10:00 | B | 1.0507 | 400,000 | EURCHF | 400,000 |
| 1/15/2015 | 9:42:22 | S | 1.16597 | 1,000,000 | EURUSD | 1,000,000 |
| 1/15/2015 | 9:38:35 | S | 1.16502 | 500,000 | EURUSD | 500,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 1/15/2015 | 9:48:09 | S | 1.16882 | 500,000 | EURUSD | 500,000 |
| 1/15/2015 | 11:21:55 | B | 1.17017 | 500,000 | EURUSD | 500,000 |
| 1/15/2015 | 9:53:21 | S | 1.16987 | 854,591 | EURUSD | 854,591 |
| 1/15/2015 | 15:43:04 | S | 1.16198 | 1,000,000 | EURUSD | 1,000,000 |
| 1/15/2015 | 9:43:01 | S | 1.16617 | 500,000 | EURUSD | 500,000 |
| 1/16/2015 | 16:00:21 | B | 1.14979 | 749,999 | EURUSD | 749,999 |
| 1/16/2015 | 14:10:45 | B | 1.0099 | 272,805 | EURCHF | 272,805 |
| 1/16/2015 | 15:00:06 | B | 1.15437 | 680,000 | EURUSD | 680,000 |
| 1/16/2015 | 15:38:06 | S | 1.15145 | 240,118 | EURUSD | 240,118 |
| 1/16/2015 | 13:01:33 | B | 1.15909 | 1,000,000 | EURUSD | 1,000,000 |
| 1/16/2015 | 10:43:33 | S | 1.01495 | 310,765 | EURCHF | 310,765 |
| 1/16/2015 | 13:59:41 | B | 1.15875 | 502,712 | EURUSD | 502,712 |
| 1/16/2015 | 18:27:56 | B | 1.15669 | 1,229,242 | EURUSD | 1,229,242 |
| 1/16/2015 | 11:10:35 | S | 1.0172 | 412,634 | EURCHF | 412,634 |
| 1/16/2015 | 15:45:59 | B | 1.1476 | 1,000,000 | EURUSD | 1,000,000 |
| 1/16/2015 | 6:04:07 | S | 1.16317 | 250,000 | EURUSD | 250,000 |
| 1/16/2015 | 10:46:51 | S | 1.1608 | 257,736 | EURUSD | 257,736 |
| 1/16/2015 | 11:11:26 | S | 1.1593 | 264,718 | EURUSD | 264,718 |
| 1/16/2015 | 9:31:40 | B | 1.0127 | 563,374 | EURCHF | 563,374 |
| 1/16/2015 | 16:58:34 | S | 0.849 | 200,000 | USDCHF | 200,000 |
| 1/16/2015 | 17:05:39 | B | 0.97575 | 132,539 | EURCHF | 132,539 |
| 1/16/2015 | 16:04:50 | B | 0.857 | 300,000 | USDCHF | 300,000 |
| 1/19/2015 | 5:02:11 | S | 0.8674 | 500,000 | USDCHF | 500,000 |
| 1/19/2015 | 9:46:25 | S | 1.19665 | 520,000 | USDCAD | 520,000 |
| 1/19/2015 | 4:24:05 | S | 117.115 | 358,142 | USDJPY | 358,142 |
| 1/20/2015 | 16:29:30 | S | 1.0115 | 134,997 | EURCHF | 134,997 |
| 1/20/2015 | 15:24:46 | B | 1.0104 | 127,326 | EURCHF | 127,326 |
| 1/20/2015 | 15:28:25 | B | 1.1576 | 180,843 | EURUSD | 180,843 |
| 1/20/2015 | 15:44:18 | S | 1.0136 | 137,081 | EURCHF | 137,081 |
| 1/20/2015 | 16:57:56 | B | 1.0115 | 269,377 | EURCHF | 269,377 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 1/21/2015 | 2:34:05 | B | 0.8731 | 132,000 | USDCHF | 132,000 |
| 1/21/2015 | 17:54:10 | S | 0.86395 | 500,000 | USDCHF | 500,000 |
| 1/21/2015 | 17:36:47 | B | 0.8638 | 250,000 | USDCHF | 250,000 |
| 1/21/2015 | 23:57:15 | S | 0.8098 | 100,000 | AUDUSD | 100,000 |
| 1/21/2015 | 15:03:10 | S | 1.16312 | 1,000,000 | EURUSD | 1,000,000 |
| 1/21/2015 | 16:00:30 | B | 117.765 | 628,350 | USDJPY | 628,350 |
| 1/21/2015 | 9:58:20 | S | 1.15685 | 375,000 | EURUSD | 375,000 |
| 1/21/2015 | 13:03:45 | S | 1.0015 | 273,282 | EURCHF | 273,282 |
| 1/22/2015 | 12:47:59 | S | 1.16335 | 308,142 | EURUSD | 308,142 |
| 1/22/2015 | 6:29:11 | S | 0.99779 | 250,000 | EURCHF | 250,000 |
| 1/22/2015 | 13:44:54 | S | 1.16204 | 500,000 | EURUSD | 500,000 |
| 1/22/2015 | 14:10:25 | S | 0.98968 | 870,719 | EURCHF | 870,719 |
| 1/22/2015 | 14:03:10 | S | 1.1528 | 314,000 | EURUSD | 314,000 |
| 1/23/2015 | 12:33:41 | B | 0.79447 | 1,000,000 | AUDUSD | 1,000,000 |
| 1/23/2015 | 14:45:20 | S | 1.12455 | 765,210 | EURUSD | 765,210 |
| 1/23/2015 | 13:49:51 | B | 0.8746 | 480,860 | USDCHF | 480,860 |
| 1/23/2015 | 0:28:55 | B | 0.9895 | 120,000 | EURCHF | 120,000 |
| 1/26/2015 | 5:53:44 | S | 0.9828 | 100,000 | EURCHF | 100,000 |
| 1/27/2015 | 8:42:22 | S | 1.13048 | 335,024 | EURUSD | 335,024 |
| 1/27/2015 | 16:36:32 | B | 1.13585 | 500,000 | EURUSD | 500,000 |
| 1/27/2015 | 12:31:31 | B | 1.1292 | 500,000 | EURUSD | 500,000 |
| 1/28/2015 | 19:20:53 | B | 1.25 | 1,000,000 | USDCAD | 1,000,000 |
| 1/28/2015 | 15:18:43 | B | 1.13185 | 500,000 | EURUSD | 500,000 |
| 1/28/2015 | 22:05:30 | B | 1.1285 | 131,677 | EURUSD | 131,677 |
| 1/29/2015 | 16:22:33 | S | 1.1317 | 131,582 | EURUSD | 131,582 |
| 1/29/2015 | 16:47:15 | S | 0.9243 | 130,390 | USDCHF | 130,390 |
| 1/29/2015 | 14:37:13 | B | 1.0408 | 233,923 | EURCHF | 233,923 |
| 1/30/2015 | 16:00:27 | B | 1.12803 | 885,783 | EURUSD | 885,783 |
| 1/30/2015 | 15:00:20 | S | 1.13058 | 884,907 | EURUSD | 884,907 |
| 1/30/2015 | 13:36:02 | S | 1.13269 | 766,043 | EURUSD | 766,043 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/1/2015 | 22:38:46 | B | 1.1317 | 100,000 | EURUSD | 100,000 |
| 2/2/2015 | 7:21:18 | B | 1.13032 | 384,720 | EURUSD | 384,720 |
| 2/2/2015 | 13:22:43 | S | 1.13059 | 1,000,000 | EURUSD | 1,000,000 |
| 2/2/2015 | 8:44:51 | S | 1.1334 | 1,000,000 | EURUSD | 1,000,000 |
| 2/3/2015 | 23:10:15 | S | 1.14654 | 872,143 | EURUSD | 872,143 |
| 2/4/2015 | 9:05:00 | B | 0.7819 | 467,170 | AUDUSD | 467,170 |
| 2/4/2015 | 18:46:19 | S | 1.0536 | 120,000 | EURCHF | 120,000 |
| 2/4/2015 | 12:46:05 | B | 1.14545 | 499,416 | EURUSD | 499,416 |
| 2/5/2015 | 10:26:05 | S | 0.925 | 200,000 | USDCHF | 200,000 |
| 2/5/2015 | 7:54:26 | S | 117.34 | 228,670 | USDJPY | 228,670 |
| 2/5/2015 | 13:27:09 | B | 1.13988 | 1,000,000 | EURUSD | 1,000,000 |
| 2/5/2015 | 13:18:37 | B | 1.14135 | 513,109 | EURUSD | 513,109 |
| 2/5/2015 | 13:30:10 | B | 1.13994 | 876,891 | EURUSD | 876,891 |
| 2/6/2015 | 13:48:14 | S | 92.606 | 1,000,000 | AUDJPY | 1,000,000 |
| 2/6/2015 | 14:16:35 | B | 1.13577 | 999,999 | EURUSD | 999,999 |
| 2/9/2015 | 15:28:29 | S | 118.725 | 477,652 | USDJPY | 477,652 |
| 2/10/2015 | 1:48:39 | S | 0.78234 | 1,000,000 | AUDUSD | 1,000,000 |
| 2/10/2015 | 15:36:55 | S | 1.1313 | 1,000,000 | EURUSD | 1,000,000 |
| 2/11/2015 | 3:12:12 | S | 1.0493 | 250,000 | EURCHF | 250,000 |
| 2/11/2015 | 16:00:37 | B | 1.1303 | 884,681 | EURUSD | 884,681 |
| 2/12/2015 | 13:32:19 | S | 1.42262 | 500,000 | EURCAD | 500,000 |
| 2/13/2015 | 13:30:12 | B | 1.249 | 357,019 | USDCAD | 357,019 |
| 2/13/2015 | 9:04:44 | S | 118.88 | 324,393 | USDJPY | 324,393 |
| 2/13/2015 | 9:27:34 | B | 118.83 | 601,379 | USDJPY | 601,379 |
| 2/16/2015 | 16:01:43 | B | 1.14058 | 999,999 | EURUSD | 999,999 |
| 2/17/2015 | 16:37:57 | S | 1.13955 | 500,375 | EURUSD | 500,375 |
| 2/19/2015 | 10:00:39 | S | 118.875 | 203,171 | USDJPY | 203,171 |
| 2/19/2015 | 8:30:22 | S | 1.1445 | 999,999 | EURUSD | 999,999 |
| 2/19/2015 | 8:24:57 | B | 0.7784 | 140,622 | AUDUSD | 140,622 |
| 2/19/2015 | 14:16:24 | B | 1.13755 | 121,254 | EURUSD | 121,254 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/19/2015 | 12:30:48 | S | 1.1357 | 200,000 | EURUSD | 200,000 |
| 2/19/2015 | 12:31:22 | S | 118.875 | 137,081 | USDJPY | 137,081 |
| 2/19/2015 | 7:42:56 | S | 1.14185 | 124,294 | EURUSD | 124,294 |
| 2/20/2015 | 17:35:21 | S | 1.14158 | 1,000,000 | EURUSD | 1,000,000 |
| 2/20/2015 | 16:11:07 | S | 0.9435 | 272,000 | USDCHF | 272,000 |
| 2/20/2015 | 16:41:12 | S | 0.94275 | 296,928 | USDCHF | 296,928 |
| 2/20/2015 | 12:24:25 | S | 0.95046 | 500,000 | USDCHF | 500,000 |
| 2/24/2015 | 19:03:07 | B | 1.13391 | 500,000 | EURUSD | 500,000 |
| 2/24/2015 | 15:26:58 | S | 1.13201 | 1,000,000 | EURUSD | 1,000,000 |
| 2/26/2015 | 13:50:52 | B | 1.12667 | 1,047,500 | EURUSD | 1,047,500 |
| 2/26/2015 | 0:50:22 | B | 0.78566 | 962,232 | AUDUSD | 962,232 |
| 2/27/2015 | 1:00:27 | B | 0.78099 | 500,000 | AUDUSD | 500,000 |
| 2/27/2015 | 2:33:54 | B | 1.12031 | 175,000 | EURUSD | 175,000 |
| 3/1/2015 | 23:27:56 | B | 1.1168 | 100,000 | EURUSD | 100,000 |
| 3/2/2015 | 9:37:59 | B | 1.11922 | 600,000 | EURUSD | 600,000 |
| 3/4/2015 | 15:00:35 | B | 1.2486 | 1,000,000 | USDCAD | 1,000,000 |
| 3/4/2015 | 15:04:25 | S | 1.06821 | 1,000,000 | EURCHF | 1,000,000 |
| 3/4/2015 | 15:00:09 | S | 1.2493 | 500,000 | USDCAD | 500,000 |
| 3/4/2015 | 15:04:44 | S | 1.10815 | 500,000 | EURUSD | 500,000 |
| 3/5/2015 | 10:49:21 | S | 0.7806 | 468,257 | AUDUSD | 468,257 |
| 3/5/2015 | 2:15:33 | S | 119.793 | 1,000,000 | USDJPY | 1,000,000 |
| 3/6/2015 | 13:27:00 | S | 119.91 | 214,307 | USDJPY | 214,307 |
| 3/6/2015 | 1:54:47 | S | 1.10273 | 500,000 | EURUSD | 500,000 |
| 3/6/2015 | 11:35:08 | S | 120.055 | 488,402 | USDJPY | 488,402 |
| 3/6/2015 | 13:42:14 | B | 1.08888 | 918,315 | EURUSD | 918,315 |
| 3/9/2015 | 13:46:50 | S | 0.9849 | 258,565 | USDCHF | 258,565 |
| 3/10/2015 | 6:11:30 | B | 121.799 | 250,000 | USDJPY | 250,000 |
| 3/11/2015 | 15:04:17 | S | 1.05633 | 414,177 | EURUSD | 414,177 |
| 3/16/2015 | 13:53:22 | S | 1.0597 | 457,673 | EURUSD | 457,673 |
| 3/16/2015 | 12:18:58 | B | 1.05415 | 578,237 | EURUSD | 578,237 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 3/18/2015 | 18:56:56 | B | 1.0734 | 931,158 | EURUSD | 931,158 |
| 3/18/2015 | 19:24:51 | S | 1.07899 | 383,078 | EURUSD | 383,078 |
| 3/19/2015 | 11:28:13 | S | 0.768 | 285,400 | AUDUSD | 285,400 |
| 3/19/2015 | 14:16:33 | S | 1.06776 | 1,000,000 | EURUSD | 1,000,000 |
| 3/19/2015 | 16:08:19 | S | 1.06325 | 663,569 | EURUSD | 663,569 |
| 3/20/2015 | 15:30:30 | B | 1.0768 | 189,876 | EURUSD | 189,876 |
| 3/20/2015 | 13:27:01 | B | 120.67 | 499,597 | USDJPY | 499,597 |
| 3/23/2015 | 12:53:15 | B | 0.97086 | 1,000,000 | USDCHF | 1,000,000 |
| 3/23/2015 | 3:43:58 | S | 0.77963 | 500,000 | AUDUSD | 500,000 |
| 3/24/2015 | 14:20:33 | S | 0.95555 | 499,706 | USDCHF | 499,706 |
| 3/24/2015 | 12:30:07 | B | 1.09738 | 1,360,174 | EURUSD | 1,360,174 |
| 3/25/2015 | 15:54:37 | S | 1.09898 | 999,999 | EURUSD | 999,999 |
| 3/25/2015 | 1:26:53 | S | 1.0473 | 170,000 | EURCHF | 170,000 |
| 3/26/2015 | 14:06:09 | B | 1.09268 | 500,000 | EURUSD | 500,000 |
| 3/26/2015 | 14:43:34 | S | 1.0916 | 282,900 | EURUSD | 282,900 |
| 3/26/2015 | 16:07:05 | S | 1.0925 | 1,000,000 | EURUSD | 1,000,000 |
| 3/26/2015 | 15:15:40 | S | 1.2485 | 50,000 | USDCAD | 50,000 |
| 3/27/2015 | 16:01:25 | S | 1.0434 | 502,307 | EURCHF | 502,307 |
| 3/27/2015 | 9:52:36 | S | 1.046 | 1,000,000 | EURCHF | 1,000,000 |
| 3/27/2015 | 11:51:00 | S | 1.08666 | 1,000,000 | EURUSD | 1,000,000 |
| 3/29/2015 | 21:29:32 | S | 119.14 | 305,193 | USDJPY | 305,193 |
| 3/30/2015 | 0:55:00 | S | 1.26078 | 500,000 | USDCAD | 500,000 |
| 4/2/2015 | 12:51:36 | S | 1.08648 | 1,000,000 | EURUSD | 1,000,000 |
| 4/3/2015 | 12:30:19 | S | 1.09897 | 358,557 | EURUSD | 358,557 |
| 4/7/2015 | 17:20:58 | S | 1.08475 | 500,000 | EURUSD | 500,000 |
| 4/9/2015 | 20:35:40 | S | 1.06635 | 271,000 | EURUSD | 271,000 |
| 4/9/2015 | 21:09:15 | B | 120.61 | 750,000 | USDJPY | 750,000 |
| 4/10/2015 | 12:30:02 | B | 1.26041 | 1,000,000 | USDCAD | 1,000,000 |
| 4/13/2015 | 13:15:00 | S | 1.06032 | 500,000 | EURUSD | 500,000 |
| 4/14/2015 | 12:30:11 | B | 0.75933 | 983,409 | AUDUSD | 983,409 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 4/15/2015 | 14:00:07 | B | 1.2487 | 500,000 | USDCAD | 500,000 |
| 4/21/2015 | 7:44:40 | B | 0.77003 | 2,771,000 | AUDUSD | 2,771,000 |
| 4/21/2015 | 10:08:22 | B | 119.435 | 500,000 | USDJPY | 500,000 |
| 4/23/2015 | 15:05:18 | B | 1.07973 | 820,000 | EURUSD | 820,000 |
| 4/23/2015 | 14:46:35 | B | 0.95558 | 800,000 | USDCHF | 800,000 |
| 4/27/2015 | 14:20:57 | B | 1.2096 | 500,000 | USDCAD | 500,000 |
| 4/28/2015 | 15:14:35 | S | 1.09745 | 534,898 | EURUSD | 534,898 |
| 4/29/2015 | 21:09:57 | S | 0.79984 | 500,000 | AUDUSD | 500,000 |
| 5/1/2015 | 12:03:54 | B | 1.12584 | 1,000,000 | EURUSD | 1,000,000 |
| 5/5/2015 | 12:29:46 | B | 1.20656 | 660,671 | USDCAD | 660,671 |
| 5/5/2015 | 11:33:19 | B | 1.11423 | 897,271 | EURUSD | 897,271 |
| 5/6/2015 | 8:51:28 | B | 1.1231 | 500,000 | EURUSD | 500,000 |
| 5/6/2015 | 1:14:57 | S | 0.7932 | 250,000 | AUDUSD | 250,000 |
| 5/7/2015 | 23:03:01 | S | 1.1238 | 500,000 | EURUSD | 500,000 |
| 5/8/2015 | 4:39:41 | S | 1.12197 | 100,000 | EURUSD | 100,000 |
| 5/8/2015 | 4:13:20 | S | 1.1206 | 151,000 | EURUSD | 151,000 |
| 5/11/2015 | 15:00:00 | B | 1.11469 | 500,000 | EURUSD | 500,000 |
| 5/12/2015 | 0:52:59 | S | 0.7888 | 100,000 | AUDUSD | 100,000 |
| 5/12/2015 | 9:06:58 | S | 1.12685 | 1,999,999 | EURUSD | 1,999,999 |
| 5/13/2015 | 9:30:08 | S | 1.12262 | 400,315 | EURUSD | 400,315 |
| 5/15/2015 | 0:50:01 | S | 0.80672 | 100,000 | AUDUSD | 100,000 |
| 5/18/2015 | 13:03:47 | B | 1.37783 | 1,000,000 | EURCAD | 1,000,000 |
| 5/19/2015 | 7:41:48 | B | 1.11675 | 880,000 | EURUSD | 880,000 |
| 5/19/2015 | 7:28:56 | B | 1.11875 | 800,000 | EURUSD | 800,000 |
| 5/19/2015 | 7:59:22 | B | 1.0423 | 194,415 | EURCHF | 194,415 |
| 5/20/2015 | 8:49:00 | B | 0.93665 | 222,000 | USDCHF | 222,000 |
| 5/21/2015 | 0:49:29 | S | 0.78914 | 500,000 | AUDUSD | 500,000 |
| 5/22/2015 | 12:30:03 | B | 1.11359 | 897,948 | EURUSD | 897,948 |
| 5/22/2015 | 12:30:16 | S | 1.11304 | 903,065 | EURUSD | 903,065 |
| 5/26/2015 | 6:31:19 | S | 122.535 | 500,000 | USDJPY | 500,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 5/26/2015 | 14:03:54 | B | 1.09044 | 917,010 | EURUSD | 917,010 |
| 5/28/2015 | 22:09:44 | S | 1.03365 | 212,000 | EURCHF | 212,000 |
| 5/29/2015 | 12:30:06 | B | 1.24778 | 1,000,000 | USDCAD | 1,000,000 |
| 6/2/2015 | 16:19:12 | S | 1.11439 | 897,884 | EURUSD | 897,884 |
| 6/3/2015 | 12:51:48 | B | 1.10836 | 600,000 | EURUSD | 600,000 |
| 6/3/2015 | 13:08:30 | S | 1.11444 | 898,478 | EURUSD | 898,478 |
| 6/5/2015 | 15:20:25 | B | 125.59 | 497,677 | USDJPY | 497,677 |
| 6/8/2015 | 12:13:00 | S | 1.24322 | 600,000 | USDCAD | 600,000 |
| 6/8/2015 | 9:36:55 | S | 1.11298 | 1,000,000 | EURUSD | 1,000,000 |
| 6/8/2015 | 12:13:00 | B | 1.38754 | 600,000 | EURCAD | 600,000 |
| 6/9/2015 | 8:30:33 | S | 1.12959 | 850,000 | EURUSD | 850,000 |
| 6/9/2015 | 11:18:38 | S | 0.7696 | 500,000 | AUDUSD | 500,000 |
| 6/11/2015 | 23:52:48 | S | 0.77464 | 500,000 | AUDUSD | 500,000 |
| 6/11/2015 | 7:49:30 | S | 1.12681 | 1,000,000 | EURUSD | 1,000,000 |
| 6/12/2015 | 0:55:00 | B | 1.12541 | 1,000,000 | EURUSD | 1,000,000 |
| 6/15/2015 | 6:46:55 | B | 1.12149 | 1,000,000 | EURUSD | 1,000,000 |
| 6/17/2015 | 23:38:07 | S | 0.77265 | 100,000 | AUDUSD | 100,000 |
| 6/21/2015 | 21:13:43 | S | 1.22663 | 500,000 | USDCAD | 500,000 |
| 6/22/2015 | 15:09:57 | S | 1.2303 | 850,000 | USDCAD | 850,000 |
| 6/22/2015 | 1:45:38 | B | 1.04335 | 100,000 | EURCHF | 100,000 |
| 6/23/2015 | 0:44:39 | S | 0.77361 | 110,000 | AUDUSD | 110,000 |
| 6/28/2015 | 22:08:46 | B | 1.09733 | 999,999 | EURUSD | 999,999 |
| 6/28/2015 | 22:14:56 | S | 1.09928 | 1,000,000 | EURUSD | 1,000,000 |
| 6/29/2015 | 22:19:38 | B | 0.92497 | 720,000 | USDCHF | 720,000 |
| 6/29/2015 | 17:41:59 | S | 1.1244 | 889,454 | EURUSD | 889,454 |
| 7/1/2015 | 0:45:00 | S | 1.2485 | 752,000 | USDCAD | 752,000 |
| 7/3/2015 | 8:30:05 | S | 1.11142 | 1,000,000 | EURUSD | 1,000,000 |
| 7/8/2015 | 12:51:51 | S | 0.95051 | 1,000,000 | USDCHF | 1,000,000 |
| 7/14/2015 | 8:30:06 | B | 1.10256 | 999,955 | EURUSD | 999,955 |
| 7/15/2015 | 14:00:51 | B | 1.2906 | 500,000 | USDCAD | 500,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 7/15/2015 | 14:22:57 | S | 0.7392 | 208,608 | AUDUSD | 208,608 |
| 7/20/2015 | 1:30:55 | B | 1.08275 | 1,000,000 | EURUSD | 1,000,000 |
| 7/21/2015 | 13:13:41 | S | 1.08858 | 918,811 | EURUSD | 918,811 |
| 7/28/2015 | 9:43:15 | B | 1.29956 | 1,000,000 | USDCAD | 1,000,000 |
| 7/30/2015 | 14:13:29 | B | 0.7275 | 155,830 | AUDUSD | 155,830 |
| 7/31/2015 | 15:08:52 | B | 0.96095 | 200,000 | USDCHF | 200,000 |
| 7/31/2015 | 12:30:21 | S | 124.15 | 195,966 | USDJPY | 195,966 |
| 8/5/2015 | 12:30:02 | B | 1.315 | 199,983 | USDCAD | 199,983 |
| 8/6/2015 | 11:10:35 | B | 1.0904 | 224,187 | EURUSD | 224,187 |
| 8/7/2015 | 14:40:20 | S | 1.0924 | 347,799 | EURUSD | 347,799 |
| 8/11/2015 | 15:12:51 | B | 1.3135 | 105,033 | USDCAD | 105,033 |
| 8/12/2015 | 21:59:32 | B | 1.1158 | 700,000 | EURUSD | 700,000 |
| 8/13/2015 | 5:06:33 | S | 124.468 | 115,000 | USDJPY | 115,000 |
| 8/18/2015 | 6:57:58 | S | 1.45256 | 1,000,000 | EURCAD | 1,000,000 |
| 8/20/2015 | 20:04:34 | S | 1.12427 | 500,000 | EURUSD | 500,000 |
| 8/21/2015 | 14:55:34 | S | 1.13165 | 767,421 | EURUSD | 767,421 |
| 8/24/2015 | 17:19:37 | S | 1.15394 | 1,760,000 | EURUSD | 1,760,000 |
| 8/24/2015 | 21:55:39 | B | 118.565 | 1,000,000 | USDJPY | 1,000,000 |
| 8/24/2015 | 1:07:54 | B | 121.6 | 500,000 | USDJPY | 500,000 |
| 9/1/2015 | 8:23:06 | S | 119.645 | 259,213 | USDJPY | 259,213 |
| 9/1/2015 | 8:57:21 | S | 119.83 | 215,035 | USDJPY | 215,035 |
| 9/2/2015 | 3:57:22 | B | 1.08475 | 500,000 | EURCHF | 500,000 |
| 9/3/2015 | 0:55:00 | B | 0.96943 | 1,000,000 | USDCHF | 1,000,000 |
| 9/3/2015 | 12:34:35 | B | 0.9724 | 400,000 | USDCHF | 400,000 |
| 9/9/2015 | 14:59:11 | S | 1.47377 | 1,000,000 | EURCAD | 1,000,000 |
| 9/9/2015 | 2:25:01 | B | 1.09552 | 106,000 | EURCHF | 106,000 |
| 9/10/2015 | 16:29:55 | S | 1.1264 | 500,000 | EURUSD | 500,000 |
| 9/16/2015 | 8:30:14 | S | 1.1262 | 2,000,000 | EURUSD | 2,000,000 |
| 9/17/2015 | 14:00:16 | B | 120.847 | 1,000,000 | USDJPY | 1,000,000 |
| 9/21/2015 | 3:04:51 | S | 1.09475 | 200,000 | EURCHF | 200,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 9/23/2015 | 14:31:02 | B | 1.32709 | 1,000,000 | USDCAD | 1,000,000 |
| 9/24/2015 | 21:34:28 | S | 1.1174 | 761,099 | EURUSD | 761,099 |
| 9/28/2015 | 22:10:23 | S | 1.12325 | 500,000 | EURUSD | 500,000 |
| 9/29/2015 | 19:22:05 | B | 119.51 | 1,000,000 | USDJPY | 1,000,000 |
| 9/30/2015 | 13:38:00 | S | 1.11817 | 2,000,000 | EURUSD | 2,000,000 |
| 9/30/2015 | 8:40:22 | S | 120.175 | 200,000 | USDJPY | 200,000 |
| 10/2/2015 | 8:30:02 | B | 1.11679 | 999,531 | EURUSD | 999,531 |
| 10/2/2015 | 12:32:12 | B | 1.32099 | 875,000 | USDCAD | 875,000 |
| 10/7/2015 | 8:30:06 | S | 1.12418 | 999,945 | EURUSD | 999,945 |
| 10/7/2015 | 21:25:28 | S | 0.72031 | 500,000 | AUDUSD | 500,000 |
| 10/15/2015 | 7:31:32 | B | 1.14424 | 873,973 | EURUSD | 873,973 |
| 10/20/2015 | 21:39:32 | B | 1.13475 | 500,000 | EURUSD | 500,000 |
| 10/22/2015 | 8:30:01 | B | 1.13158 | 1,000,000 | EURUSD | 1,000,000 |
| 10/22/2015 | 22:21:16 | S | 0.72168 | 250,000 | AUDUSD | 250,000 |
| 10/23/2015 | 12:30:05 | B | 1.31041 | 247,581 | USDCAD | 247,581 |
| 10/23/2015 | 11:19:44 | S | 1.3062 | 217,000 | USDCAD | 217,000 |
| 10/28/2015 | 0:32:16 | B | 1.3278 | 171,000 | USDCAD | 171,000 |
| 10/28/2015 | 18:14:54 | B | 1.09518 | 999,998 | EURUSD | 999,998 |
| 11/3/2015 | 21:45:25 | B | 0.71877 | 500,000 | AUDUSD | 500,000 |
| 11/4/2015 | 12:51:55 | B | 0.7189 | 422,832 | AUDUSD | 422,832 |
| 11/4/2015 | 14:54:59 | B | 1.0892 | 500,000 | EURUSD | 500,000 |
| 11/4/2015 | 13:30:18 | B | 1.09121 | 910,934 | EURUSD | 910,934 |
| 11/4/2015 | 14:32:23 | S | 0.99185 | 116,609 | USDCHF | 116,609 |
| 11/6/2015 | 4:59:47 | S | 1.08806 | 1,000,000 | EURUSD | 1,000,000 |
| 11/10/2015 | 15:14:30 | S | 1.06915 | 500,000 | EURUSD | 500,000 |
| 11/12/2015 | 9:26:18 | S | 1.4237 | 932,009 | EURCAD | 932,009 |
| 11/18/2015 | 9:31:31 | B | 123.265 | 441,180 | USDJPY | 441,180 |
| 11/18/2015 | 23:25:52 | S | 0.7121 | 1,000,000 | AUDUSD | 1,000,000 |
| 11/20/2015 | 11:14:10 | B | 0.72179 | 1,000,000 | AUDUSD | 1,000,000 |
| 11/22/2015 | 22:08:16 | B | 1.0195 | 293,825 | USDCHF | 293,825 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 11/24/2015 | 10:34:00 | B | 1.06445 | 400,000 | EURUSD | 400,000 |
| 11/27/2015 | 17:18:10 | S | 1.06027 | 418,339 | EURUSD | 418,339 |
| 11/27/2015 | 16:34:01 | S | 1.05934 | 388,224 | EURUSD | 388,224 |
| 11/27/2015 | 9:58:52 | S | 1.0585 | 412,041 | EURUSD | 412,041 |
| 12/3/2015 | 13:35:07 | B | 123.113 | 1,000,000 | USDJPY | 1,000,000 |
| 12/3/2015 | 12:42:25 | B | 1.06004 | 1,000,000 | EURUSD | 1,000,000 |
| 12/3/2015 | 12:09:24 | S | 1.05405 | 200,000 | EURUSD | 200,000 |
| 12/8/2015 | 12:23:00 | B | 1.08185 | 555,261 | EURCHF | 555,261 |
| 12/8/2015 | 8:44:09 | S | 1.08655 | 250,000 | EURUSD | 250,000 |
| 12/8/2015 | 8:33:53 | S | 1.0872 | 210,018 | EURUSD | 210,018 |
| 12/10/2015 | 9:26:40 | B | 0.72956 | 1,000,000 | AUDUSD | 1,000,000 |
| 12/15/2015 | 7:31:52 | S | 120.695 | 312,232 | USDJPY | 312,232 |
| 12/18/2015 | 3:51:07 | S | 1.08353 | 926,056 | EURUSD | 926,056 |
| 12/18/2015 | 13:30:10 | S | 1.3968 | 200,000 | USDCAD | 200,000 |
| 12/22/2015 | 22:36:01 | S | 1.39188 | 718,427 | USDCAD | 718,427 |
| 1/4/2016 | 1:20:46 | S | 1.083 | 100,000 | EURUSD | 100,000 |
| 1/5/2016 | 10:54:58 | S | 1.0847 | 216,484 | EURCHF | 216,484 |
| 1/5/2016 | 9:12:40 | B | 1.00525 | 237,760 | USDCHF | 237,760 |
| 1/5/2016 | 10:00:43 | S | 118.98 | 400,000 | USDJPY | 400,000 |
| 1/8/2016 | 13:30:04 | S | 118.808 | 1,000,000 | USDJPY | 1,000,000 |
| 1/8/2016 | 13:31:08 | S | 118.58 | 944,243 | USDJPY | 944,243 |
| 1/11/2016 | 12:23:05 | S | 0.7012 | 178,719 | AUDUSD | 178,719 |
| 1/12/2016 | 9:00:42 | S | 1.0885 | 416,798 | EURUSD | 416,798 |
| 1/13/2016 | 9:27:52 | S | 118.35 | 295,808 | USDJPY | 295,808 |
| 1/15/2016 | 14:04:18 | B | 1.09405 | 182,922 | EURCHF | 182,922 |
| 1/19/2016 | 22:42:21 | B | 1.09095 | 250,000 | EURUSD | 250,000 |
| 1/19/2016 | 12:27:34 | B | 1.0914 | 239,953 | EURCHF | 239,953 |
| 1/20/2016 | 7:29:07 | S | 0.6853 | 400,000 | AUDUSD | 400,000 |
| 1/20/2016 | 20:29:01 | S | 117.023 | 1,000,000 | USDJPY | 1,000,000 |
| 2/3/2016 | 0:55:53 | S | 1.01802 | 592,000 | USDCHF | 592,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/5/2016 | 9:41:23 | B | 0.9916 | 357,009 | USDCHF | 357,009 |
| 2/5/2016 | 13:45:32 | S | 1.11045 | 602,953 | EURCHF | 602,953 |
| 2/5/2016 | 14:34:03 | B | 1.10905 | 208,016 | EURCHF | 208,016 |
| 2/5/2016 | 0:21:19 | S | 0.9927 | 120,000 | USDCHF | 120,000 |
| 2/5/2016 | 9:45:25 | S | 1.1191 | 200,024 | EURUSD | 200,024 |
| 2/5/2016 | 9:25:39 | B | 1.11055 | 319,629 | EURCHF | 319,629 |
| 2/7/2016 | 22:25:18 | B | 0.9925 | 100,000 | USDCHF | 100,000 |
| 2/8/2016 | 9:42:35 | B | 1.1175 | 499,673 | EURUSD | 499,673 |
| 2/9/2016 | 7:22:33 | B | 115.22 | 358,773 | USDJPY | 358,773 |
| 2/9/2016 | 13:11:00 | S | 1.1002 | 270,941 | EURCHF | 270,941 |
| 2/9/2016 | 6:48:38 | S | 1.10325 | 286,028 | EURCHF | 286,028 |
| 2/9/2016 | 8:02:04 | S | 1.11785 | 500,000 | EURUSD | 500,000 |
| 2/9/2016 | 13:34:23 | S | 1.12637 | 750,000 | EURUSD | 750,000 |
| 2/10/2016 | 10:30:49 | B | 0.9746 | 374,092 | USDCHF | 374,092 |
| 2/11/2016 | 5:26:01 | B | 1.09765 | 500,000 | EURCHF | 500,000 |
| 2/12/2016 | 9:49:00 | S | 1.1289 | 221,538 | EURUSD | 221,538 |
| 2/12/2016 | 7:33:38 | B | 0.97365 | 222,499 | USDCHF | 222,499 |
| 2/12/2016 | 8:05:31 | B | 112.475 | 229,575 | USDJPY | 229,575 |
| 2/12/2016 | 14:04:18 | S | 0.7087 | 289,527 | AUDUSD | 289,527 |
| 2/14/2016 | 22:58:03 | B | 1.386 | 140,000 | USDCAD | 140,000 |
| 2/14/2016 | 22:46:20 | B | 1.12375 | 1,000,000 | EURUSD | 1,000,000 |
| 2/14/2016 | 22:49:33 | S | 113.45 | 124,076 | USDJPY | 124,076 |
| 2/15/2016 | 21:08:21 | B | 0.9873 | 348,000 | USDCHF | 348,000 |
| 2/15/2016 | 23:16:37 | S | 0.7146 | 500,000 | AUDUSD | 500,000 |
| 2/15/2016 | 2:03:55 | B | 0.71133 | 1,000,000 | AUDUSD | 1,000,000 |
| 2/16/2016 | 0:00:41 | S | 1.1176 | 500,000 | EURUSD | 500,000 |
| 2/18/2016 | 6:00:10 | B | 0.9915 | 500,000 | USDCHF | 500,000 |
| 2/19/2016 | 9:12:52 | S | 113.025 | 157,911 | USDJPY | 157,911 |
| 2/22/2016 | 1:17:27 | S | 1.10129 | 150,000 | EURCHF | 150,000 |
| 2/23/2016 | 22:06:23 | B | 1.37919 | 500,000 | USDCAD | 500,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/24/2016 | 16:09:01 | S | 0.98575 | 103,586 | USDCHF | 103,586 |
| 2/24/2016 | 13:23:37 | B | 0.9938 | 292,004 | USDCHF | 292,004 |
| 2/24/2016 | 9:27:38 | B | 0.993 | 202,082 | USDCHF | 202,082 |
| 2/25/2016 | 4:44:14 | S | 1.1026 | 500,000 | EURUSD | 500,000 |
| 2/25/2016 | 13:57:30 | B | 1.3621 | 101,523 | USDCAD | 101,523 |
| 2/25/2016 | 7:57:35 | B | 1.10215 | 214,789 | EURUSD | 214,789 |
| 2/26/2016 | 13:30:41 | S | 0.9929 | 600,000 | USDCHF | 600,000 |
| 2/26/2016 | 15:41:23 | S | 0.7167 | 494,845 | AUDUSD | 494,845 |
| 2/29/2016 | 14:11:19 | B | 1.00069 | 266,555 | USDCHF | 266,555 |
| 2/29/2016 | 10:37:35 | S | 112.92 | 324,904 | USDJPY | 324,904 |
| 2/29/2016 | 10:06:08 | S | 1.09005 | 190,213 | EURUSD | 190,213 |
| 2/29/2016 | 10:28:54 | B | 1.09115 | 165,418 | EURCHF | 165,418 |
| 3/1/2016 | 8:12:34 | B | 113.065 | 150,318 | USDJPY | 150,318 |
| 3/2/2016 | 13:23:00 | B | 114.46 | 400,000 | USDJPY | 400,000 |
| 3/3/2016 | 12:54:50 | B | 0.9946 | 362,471 | USDCHF | 362,471 |
| 3/3/2016 | 8:37:35 | B | 1.08385 | 219,432 | EURCHF | 219,432 |
| 3/3/2016 | 13:14:01 | B | 0.9945 | 270,322 | USDCHF | 270,322 |
| 3/4/2016 | 16:17:13 | S | 0.7421 | 484,700 | AUDUSD | 484,700 |
| 3/4/2016 | 16:00:01 | S | 0.99345 | 362,572 | USDCHF | 362,572 |
| 3/4/2016 | 14:00:07 | S | 0.99325 | 246,862 | USDCHF | 246,862 |
| 3/4/2016 | 8:12:19 | B | 1.09455 | 278,951 | EURUSD | 278,951 |
| 3/8/2016 | 22:28:46 | B | 1.09529 | 1,000,000 | EURCHF | 1,000,000 |
| 3/10/2016 | 10:04:39 | B | 113.425 | 254,452 | USDJPY | 254,452 |
| 3/10/2016 | 14:59:48 | B | 0.9944 | 380,497 | USDCHF | 380,497 |
| 3/11/2016 | 17:19:50 | B | 0.9813 | 500,000 | USDCHF | 500,000 |
| 3/11/2016 | 14:57:07 | S | 1.4712 | 1,000,000 | EURCAD | 1,000,000 |
| 3/14/2016 | 10:39:44 | B | 1.09735 | 100,150 | EURCHF | 100,150 |
| 3/15/2016 | 3:01:29 | S | 113.675 | 1,000,000 | USDJPY | 1,000,000 |
| 3/15/2016 | 3:31:55 | S | 114.12 | 1,000,000 | USDJPY | 1,000,000 |
| 3/15/2016 | 3:35:06 | S | 85.236 | 1,000,000 | AUDJPY | 1,000,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 3/15/2016 | 3:35:20 | B | 85.429 | 1,000,000 | AUDJPY | 1,000,000 |
| 3/15/2016 | 3:52:37 | B | 85.027 | 500,000 | AUDJPY | 500,000 |
| 3/15/2016 | 2:47:09 | B | 113.887 | 646,394 | USDJPY | 646,394 |
| 3/17/2016 | 12:00:00 | B | 0.76231 | 500,000 | AUDUSD | 500,000 |
| 3/17/2016 | 15:19:20 | S | 0.7619 | 400,000 | AUDUSD | 400,000 |
| 3/17/2016 | 14:26:53 | B | 1.0937 | 116,443 | EURCHF | 116,443 |
| 3/17/2016 | 14:31:04 | B | 0.9666 | 131,527 | USDCHF | 131,527 |
| 3/17/2016 | 13:14:58 | B | 111.65 | 474,192 | USDJPY | 474,192 |
| 3/18/2016 | 15:36:59 | B | 1.2987 | 597,717 | USDCAD | 597,717 |
| 3/22/2016 | 14:10:42 | S | 0.97095 | 121,842 | USDCHF | 121,842 |
| 3/22/2016 | 13:03:13 | B | 0.9706 | 245,098 | USDCHF | 245,098 |
| 3/24/2016 | 12:30:08 | S | 112.545 | 230,000 | USDJPY | 230,000 |
| 3/30/2016 | 6:13:55 | S | 112.41 | 259,863 | USDJPY | 259,863 |
| 3/30/2016 | 14:17:22 | S | 112.405 | 500,307 | USDJPY | 500,307 |
| 3/30/2016 | 14:34:56 | B | 112.46 | 214,347 | USDJPY | 214,347 |
| 3/31/2016 | 17:35:20 | S | 1.09217 | 1,000,000 | EURCHF | 1,000,000 |
| 3/31/2016 | 15:07:59 | B | 0.95865 | 139,129 | USDCHF | 139,129 |
| 3/31/2016 | 17:14:24 | B | 0.9589 | 555,172 | USDCHF | 555,172 |
| 3/31/2016 | 16:33:08 | B | 0.959 | 276,307 | USDCHF | 276,307 |
| 3/31/2016 | 15:59:54 | B | 0.9582 | 556,384 | USDCHF | 556,384 |
| 3/31/2016 | 16:28:56 | B | 0.9588 | 222,938 | USDCHF | 222,938 |
| 3/31/2016 | 17:36:12 | B | 0.95915 | 193,464 | USDCHF | 193,464 |
| 3/31/2016 | 18:56:26 | S | 1.09356 | 1,000,000 | EURCHF | 1,000,000 |
| 4/1/2016 | 14:05:44 | B | 0.9609 | 407,943 | USDCHF | 407,943 |
| 4/3/2016 | 21:04:10 | B | 111.6 | 280,016 | USDJPY | 280,016 |
| 4/5/2016 | 23:52:04 | B | 1.0891 | 121,000 | EURCHF | 121,000 |
| 4/7/2016 | 6:37:44 | S | 0.9525 | 288,954 | USDCHF | 288,954 |
| 4/12/2016 | 11:10:43 | B | 108.345 | 261,162 | USDJPY | 261,162 |
| 4/12/2016 | 9:43:22 | S | 0.7659 | 500,000 | AUDUSD | 500,000 |
| 4/12/2016 | 9:11:08 | S | 1.1424 | 500,000 | EURUSD | 500,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 4/12/2016 | 13:57:16 | S | 1.13675 | 219,155 | EURUSD | 219,155 |
| 4/13/2016 | 12:30:06 | S | 1.13123 | 1,000,000 | EURUSD | 1,000,000 |
| 4/13/2016 | 12:40:11 | S | 0.7652 | 476,004 | AUDUSD | 476,004 |
| 4/13/2016 | 10:12:39 | B | 1.2801 | 148,745 | USDCAD | 148,745 |
| 4/13/2016 | 9:33:45 | B | 0.96145 | 378,629 | USDCHF | 378,629 |
| 4/13/2016 | 2:19:50 | S | 0.77159 | 1,000,000 | AUDUSD | 1,000,000 |
| 4/14/2016 | 21:02:37 | S | 109.41 | 126,175 | USDJPY | 126,175 |
| 4/14/2016 | 9:05:13 | S | 1.2851 | 217,311 | USDCAD | 217,311 |
| 4/14/2016 | 9:05:02 | S | 1.2849 | 760,000 | USDCAD | 760,000 |
| 4/15/2016 | 7:42:08 | S | 1.4422 | 1,000,000 | EURCAD | 1,000,000 |
| 4/19/2016 | 9:24:12 | B | 0.7772 | 200,000 | AUDUSD | 200,000 |
| 4/19/2016 | 13:07:25 | S | 1.13575 | 260,000 | EURUSD | 260,000 |
| 4/20/2016 | 9:54:35 | S | 1.09325 | 241,131 | EURCHF | 241,131 |
| 4/21/2016 | 12:44:33 | S | 1.1004 | 500,000 | EURCHF | 500,000 |
| 4/21/2016 | 13:07:05 | B | 1.13805 | 200,000 | EURUSD | 200,000 |
| 4/22/2016 | 12:38:18 | S | 0.7727 | 109,660 | AUDUSD | 109,660 |
| 4/25/2016 | 20:04:55 | S | 1.12605 | 300,000 | EURUSD | 300,000 |
| 4/26/2016 | 20:42:59 | S | 0.97369 | 270,000 | USDCHF | 270,000 |
| 4/26/2016 | 12:15:10 | B | 1.12865 | 563,496 | EURUSD | 563,496 |
| 4/27/2016 | 8:36:45 | B | 1.4245 | 2,000,000 | EURCAD | 2,000,000 |
| 4/28/2016 | 8:28:41 | S | 1.42406 | 1,000,000 | EURCAD | 1,000,000 |
| 4/28/2016 | 12:30:16 | B | 0.9666 | 269,756 | USDCHF | 269,756 |
| 4/28/2016 | 19:33:21 | S | 1.0969 | 500,000 | EURCHF | 500,000 |
| 4/29/2016 | 15:03:02 | S | 1.43437 | 1,000,000 | EURCAD | 1,000,000 |
| 4/29/2016 | 10:52:15 | S | 1.1392 | 633,399 | EURUSD | 633,399 |
| 5/2/2016 | 14:03:07 | B | 1.25415 | 500,000 | USDCAD | 500,000 |
| 5/3/2016 | 13:32:01 | B | 1.15428 | 1,000,000 | EURUSD | 1,000,000 |
| 5/4/2016 | 12:35:17 | S | 1.2781 | 150,230 | USDCAD | 150,230 |
| 5/4/2016 | 9:53:27 | S | 1.14814 | 500,000 | EURUSD | 500,000 |
| 5/5/2016 | 10:12:00 | S | 1.14325 | 250,000 | EURUSD | 250,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 5/5/2016 | 13:21:16 | S | 1.2812 | 143,189 | USDCAD | 143,189 |
| 5/5/2016 | 16:26:00 | S | 0.96925 | 500,000 | USDCHF | 500,000 |
| 5/5/2016 | 8:20:55 | B | 1.14435 | 174,566 | EURUSD | 174,566 |
| 5/5/2016 | 14:04:23 | S | 0.9674 | 140,259 | USDCHF | 140,259 |
| 5/5/2016 | 15:14:59 | B | 0.96795 | 139,577 | USDCHF | 139,577 |
| 5/6/2016 | 12:30:12 | S | 1.14707 | 1,000,000 | EURUSD | 1,000,000 |
| 5/6/2016 | 11:53:00 | B | 0.7365 | 142,586 | AUDUSD | 142,586 |
| 5/6/2016 | 12:54:48 | B | 1.4767 | 1,000,000 | EURCAD | 1,000,000 |
| 5/9/2016 | 12:00:16 | S | 0.7326 | 142,508 | AUDUSD | 142,508 |
| 5/10/2016 | 21:16:20 | B | 0.7375 | 1,000,000 | AUDUSD | 1,000,000 |
| 5/10/2016 | 20:21:07 | B | 0.7363 | 500,000 | AUDUSD | 500,000 |
| 5/10/2016 | 15:32:51 | S | 0.7354 | 400,000 | AUDUSD | 400,000 |
| 5/10/2016 | 14:44:38 | S | 0.7369 | 165,785 | AUDUSD | 165,785 |
| 5/11/2016 | 9:16:40 | S | 1.13865 | 133,516 | EURUSD | 133,516 |
| 5/11/2016 | 9:25:24 | S | 0.9742 | 440,959 | USDCHF | 440,959 |
| 5/12/2016 | 13:24:26 | S | 1.1045 | 271,172 | EURCHF | 271,172 |
| 5/16/2016 | 12:30:08 | S | 1.13302 | 500,000 | EURUSD | 500,000 |
| 5/18/2016 | 1:42:34 | B | 1.10935 | 250,000 | EURCHF | 250,000 |
| 5/18/2016 | 19:33:56 | S | 110.205 | 1,000,000 | USDJPY | 1,000,000 |
| 5/19/2016 | 13:06:17 | B | 1.1193 | 105,801 | EURUSD | 105,801 |
| 5/20/2016 | 13:55:09 | B | 0.72273 | 500,000 | AUDUSD | 500,000 |
| 5/20/2016 | 10:27:32 | S | 1.11135 | 210,675 | EURCHF | 210,675 |
| 5/23/2016 | 18:42:34 | B | 1.31324 | 500,000 | USDCAD | 500,000 |
| 5/24/2016 | 8:33:19 | B | 0.7159 | 230,497 | AUDUSD | 230,497 |
| 5/24/2016 | 15:00:59 | S | 0.7184 | 197,125 | AUDUSD | 197,125 |
| 5/25/2016 | 16:35:03 | S | 1.1153 | 500,000 | EURUSD | 500,000 |
| 5/31/2016 | 15:04:08 | B | 1.1068 | 590,166 | EURCHF | 590,166 |
| 5/31/2016 | 14:26:45 | S | 1.10575 | 207,728 | EURCHF | 207,728 |
| 6/1/2016 | 14:00:19 | B | 1.11545 | 339,110 | EURUSD | 339,110 |
| 6/1/2016 | 13:30:36 | B | 1.3093 | 238,773 | USDCAD | 238,773 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 6/1/2016 | 1:30:02 | S | 0.72731 | 600,000 | AUDUSD | 600,000 |
| 6/1/2016 | 5:02:17 | B | 1.11264 | 500,000 | EURUSD | 500,000 |
| 6/1/2016 | 11:09:19 | B | 1.10385 | 280,660 | EURCHF | 280,660 |
| 6/1/2016 | 13:24:26 | B | 0.7247 | 395,000 | AUDUSD | 395,000 |
| 6/3/2016 | 12:38:34 | S | 107.94 | 241,747 | USDJPY | 241,747 |
| 6/3/2016 | 4:05:51 | B | 1.1045 | 500,000 | EURCHF | 500,000 |
| 6/6/2016 | 10:09:59 | S | 1.1341 | 208,515 | EURUSD | 208,515 |
| 6/6/2016 | 12:31:43 | B | 0.97185 | 276,616 | USDCHF | 276,616 |
| 6/7/2016 | 9:37:15 | B | 0.9648 | 274,542 | USDCHF | 274,542 |
| 6/8/2016 | 13:33:44 | B | 1.09385 | 246,075 | EURCHF | 246,075 |
| 6/9/2016 | 8:23:26 | S | 106.34 | 500,000 | USDJPY | 500,000 |
| 6/9/2016 | 14:57:41 | B | 0.96495 | 132,224 | USDCHF | 132,224 |
| 6/9/2016 | 9:31:04 | B | 1.1358 | 520,997 | EURUSD | 520,997 |
| 6/9/2016 | 9:27:29 | S | 1.09195 | 221,555 | EURCHF | 221,555 |
| 6/12/2016 | 22:00:46 | B | 1.12488 | 1,000,000 | EURUSD | 1,000,000 |
| 6/14/2016 | 13:30:43 | S | 1.1223 | 725,000 | EURUSD | 725,000 |
| 6/14/2016 | 9:25:08 | S | 0.9659 | 1,000,000 | USDCHF | 1,000,000 |
| 6/15/2016 | 15:49:40 | B | 0.96335 | 173,286 | USDCHF | 173,286 |
| 6/16/2016 | 14:30:12 | S | 0.96825 | 113,420 | USDCHF | 113,420 |
| 6/16/2016 | 9:07:35 | B | 1.1261 | 226,677 | EURUSD | 226,677 |
| 6/16/2016 | 6:39:28 | S | 0.7351 | 234,197 | AUDUSD | 234,197 |
| 6/17/2016 | 14:15:58 | B | 104.254 | 1,000,000 | USDJPY | 1,000,000 |
| 6/17/2016 | 11:40:14 | B | 1.1264 | 120,469 | EURUSD | 120,469 |
| 6/17/2016 | 14:55:54 | B | 0.9619 | 435,211 | USDCHF | 435,211 |
| 6/17/2016 | 13:51:26 | B | 0.7398 | 524,000 | AUDUSD | 524,000 |
| 6/21/2016 | 14:45:48 | B | 0.9579 | 200,000 | USDCHF | 200,000 |
| 6/21/2016 | 7:08:46 | S | 104.46 | 472,601 | USDJPY | 472,601 |
| 6/21/2016 | 12:46:08 | S | 1.13016 | 418,885 | EURUSD | 418,885 |
| 6/22/2016 | 8:28:16 | B | 1.0819 | 112,674 | EURCHF | 112,674 |
| 6/23/2016 | 23:02:41 | B | 1.13443 | 1,000,000 | EURUSD | 1,000,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 6/23/2016 | 22:53:58 | B | 0.96335 | 137,133 | USDCHF | 137,133 |
| 6/23/2016 | 14:08:22 | B | 1.1388 | 120,816 | EURUSD | 120,816 |
| 6/23/2016 | 23:22:29 | S | 105 | 650,000 | USDJPY | 650,000 |
| 6/24/2016 | 10:27:15 | S | 1.1068 | 377,365 | EURUSD | 377,365 |
| 6/24/2016 | 7:36:00 | S | 0.9729 | 371,000 | USDCHF | 371,000 |
| 6/24/2016 | 13:59:01 | B | 1.08005 | 194,569 | EURCHF | 194,569 |
| 6/24/2016 | 4:45:41 | S | 1.09935 | 500,000 | EURUSD | 500,000 |
| 6/24/2016 | 4:45:08 | S | 1.10107 | 1,000,000 | EURUSD | 1,000,000 |
| 6/24/2016 | 3:57:14 | B | 1.10008 | 500,000 | EURUSD | 500,000 |
| 6/24/2016 | 4:10:03 | B | 0.97245 | 297,772 | USDCHF | 297,772 |
| 6/24/2016 | 2:45:28 | S | 1.10601 | 500,000 | EURUSD | 500,000 |
| 6/24/2016 | 5:31:21 | S | 1.09854 | 500,000 | EURUSD | 500,000 |
| 6/24/2016 | 15:13:33 | S | 1.1115 | 500,000 | EURUSD | 500,000 |
| 6/24/2016 | 11:12:13 | S | 1.10619 | 500,000 | EURUSD | 500,000 |
| 6/24/2016 | 4:18:10 | S | 1.1034 | 841,043 | EURUSD | 841,043 |
| 6/24/2016 | 13:35:57 | S | 1.1046 | 301,044 | EURUSD | 301,044 |
| 6/24/2016 | 4:45:43 | S | 1.09934 | 1,000,000 | EURUSD | 1,000,000 |
| 6/24/2016 | 2:52:25 | S | 1.11082 | 500,000 | EURUSD | 500,000 |
| 6/24/2016 | 4:21:47 | B | 1.10152 | 2,000,000 | EURUSD | 2,000,000 |
| 6/24/2016 | 3:53:24 | B | 0.97853 | 464,415 | USDCHF | 464,415 |
| 6/24/2016 | 11:12:13 | S | 1.10621 | 500,000 | EURUSD | 500,000 |
| 6/24/2016 | 15:20:01 | B | 1.074 | 198,625 | EURCHF | 198,625 |
| 6/24/2016 | 4:13:14 | S | 1.10159 | 610,000 | EURUSD | 610,000 |
| 6/24/2016 | 5:02:52 | S | 1.09385 | 500,000 | EURUSD | 500,000 |
| 6/24/2016 | 4:31:19 | S | 1.10189 | 500,000 | EURUSD | 500,000 |
| 6/24/2016 | 3:57:27 | S | 0.97415 | 640,149 | USDCHF | 640,149 |
| 6/24/2016 | 9:35:44 | S | 1.1108 | 360,873 | EURUSD | 360,873 |
| 6/24/2016 | 4:04:14 | S | 1.09983 | 1,000,000 | EURUSD | 1,000,000 |
| 6/28/2016 | 18:04:49 | B | 0.98305 | 127,592 | USDCHF | 127,592 |
| 6/30/2016 | 6:00:09 | B | 1.10865 | 280,800 | EURUSD | 280,800 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 7/5/2016 | 22:03:01 | B | 0.74596 | 500,000 | AUDUSD | 500,000 |
| 7/6/2016 | 12:59:49 | S | 1.1074 | 250,000 | EURUSD | 250,000 |
| 7/6/2016 | 10:52:57 | S | 1.10661 | 1,000,000 | EURUSD | 1,000,000 |
| 7/6/2016 | 9:55:09 | S | 1.10593 | 341,797 | EURUSD | 341,797 |
| 7/6/2016 | 7:28:17 | B | 1.1064 | 194,628 | EURUSD | 194,628 |
| 7/8/2016 | 12:34:07 | B | 0.7512 | 374,001 | AUDUSD | 374,001 |
| 7/8/2016 | 13:02:24 | B | 0.98115 | 107,156 | USDCHF | 107,156 |
| 7/8/2016 | 8:55:14 | B | 0.7503 | 441,400 | AUDUSD | 441,400 |
| 7/11/2016 | 22:48:52 | B | 0.75436 | 1,000,000 | AUDUSD | 1,000,000 |
| 7/12/2016 | 2:25:51 | B | 102.995 | 308,021 | USDJPY | 308,021 |
| 7/12/2016 | 11:02:13 | S | 1.1089 | 142,630 | EURUSD | 142,630 |
| 7/12/2016 | 12:54:42 | B | 104.1 | 237,018 | USDJPY | 237,018 |
| 7/12/2016 | 14:55:49 | B | 0.98675 | 108,014 | USDCHF | 108,014 |
| 7/12/2016 | 12:47:37 | B | 104 | 630,524 | USDJPY | 630,524 |
| 7/12/2016 | 7:53:43 | B | 102.97 | 666,328 | USDJPY | 666,328 |
| 7/12/2016 | 9:12:59 | B | 0.98005 | 110,595 | USDCHF | 110,595 |
| 7/12/2016 | 8:18:09 | S | 0.7628 | 139,346 | AUDUSD | 139,346 |
| 7/13/2016 | 13:37:26 | S | 1.10845 | 148,404 | EURUSD | 148,404 |
| 7/14/2016 | 11:00:14 | S | 1.1113 | 403,106 | EURUSD | 403,106 |
| 7/14/2016 | 0:58:20 | B | 104.049 | 312,669 | USDJPY | 312,669 |
| 7/14/2016 | 1:39:18 | B | 104.32 | 627,790 | USDJPY | 627,790 |
| 7/14/2016 | 11:00:07 | B | 105.42 | 110,536 | USDJPY | 110,536 |
| 7/14/2016 | 10:24:19 | B | 105.61 | 340,391 | USDJPY | 340,391 |
| 7/14/2016 | 2:23:49 | B | 104.45 | 316,000 | USDJPY | 316,000 |
| 7/14/2016 | 5:00:12 | B | 0.7614 | 500,000 | AUDUSD | 500,000 |
| 7/14/2016 | 21:21:58 | B | 0.76344 | 1,000,000 | AUDUSD | 1,000,000 |
| 7/15/2016 | 9:33:37 | S | 106.07 | 412,689 | USDJPY | 412,689 |
| 7/15/2016 | 8:42:59 | S | 105.88 | 249,292 | USDJPY | 249,292 |
| 7/15/2016 | 9:34:52 | B | 106.09 | 519,996 | USDJPY | 519,996 |
| 7/18/2016 | 21:29:32 | S | 0.75778 | 1,000,000 | AUDUSD | 1,000,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 7/18/2016 | 21:59:38 | S | 0.758 | 775,000 | AUDUSD | 775,000 |
| 7/20/2016 | 21:09:08 | S | 107.43 | 400,000 | USDJPY | 400,000 |
| 7/22/2016 | 15:01:37 | B | 0.9888 | 195,022 | USDCHF | 195,022 |
| 7/22/2016 | 14:55:29 | B | 106.06 | 129,848 | USDJPY | 129,848 |
| 7/26/2016 | 22:33:00 | B | 0.75108 | 1,000,000 | AUDUSD | 1,000,000 |
| 7/26/2016 | 12:33:46 | S | 0.991 | 691,180 | USDCHF | 691,180 |
| 7/26/2016 | 5:37:30 | B | 1.1019 | 300,000 | EURUSD | 300,000 |
| 7/27/2016 | 19:01:13 | B | 1.1023 | 1,000,000 | EURUSD | 1,000,000 |
| 7/28/2016 | 22:33:47 | B | 103.924 | 1,000,000 | USDJPY | 1,000,000 |
| 7/29/2016 | 9:36:05 | B | 0.97564 | 500,000 | USDCHF | 500,000 |
| 7/29/2016 | 7:31:17 | S | 1.10935 | 100,889 | EURUSD | 100,889 |
| 7/29/2016 | 6:41:49 | B | 103.35 | 108,741 | USDJPY | 108,741 |
| 8/2/2016 | 15:00:45 | S | 1.1225 | 201,058 | EURUSD | 201,058 |
| 8/2/2016 | 13:02:34 | S | 0.96536 | 120,682 | USDCHF | 120,682 |
| 8/2/2016 | 22:52:34 | S | 1.08213 | 500,000 | EURCHF | 500,000 |
| 8/2/2016 | 7:18:07 | S | 1.1198 | 107,590 | EURUSD | 107,590 |
| 8/2/2016 | 15:24:10 | B | 0.9638 | 518,863 | USDCHF | 518,863 |
| 8/3/2016 | 8:31:58 | S | 1.12 | 250,001 | EURUSD | 250,001 |
| 8/4/2016 | 0:33:11 | S | 0.76106 | 500,000 | AUDUSD | 500,000 |
| 8/5/2016 | 12:35:03 | S | 1.3126 | 237,101 | USDCAD | 237,101 |
| 8/8/2016 | 14:19:02 | S | 1.1084 | 152,350 | EURUSD | 152,350 |
| 8/8/2016 | 13:36:25 | B | 0.7645 | 250,000 | AUDUSD | 250,000 |
| 8/9/2016 | 13:49:06 | S | 1.0907 | 99,938 | EURCHF | 99,938 |
| 8/9/2016 | 11:52:11 | S | 1.10765 | 100,000 | EURUSD | 100,000 |
| 8/10/2016 | 13:44:23 | S | 1.3031 | 118,161 | USDCAD | 118,161 |
| 8/10/2016 | 14:56:38 | S | 1.116 | 209,085 | EURUSD | 209,085 |
| 8/11/2016 | 8:04:18 | B | 1.11485 | 188,542 | EURUSD | 188,542 |
| 8/12/2016 | 12:32:17 | B | 1.11965 | 106,503 | EURUSD | 106,503 |
| 8/15/2016 | 7:59:57 | B | 0.9742 | 117,365 | USDCHF | 117,365 |
| 8/15/2016 | 7:54:48 | S | 101.055 | 351,692 | USDJPY | 351,692 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 8/16/2016 | 10:23:44 | B | 0.9626 | 126,455 | USDCHF | 126,455 |
| 8/16/2016 | 8:34:09 | B | 0.7715 | 458,820 | AUDUSD | 458,820 |
| 8/16/2016 | 12:34:09 | S | 1.13015 | 1,000,000 | EURUSD | 1,000,000 |
| 8/16/2016 | 9:53:18 | B | 1.0854 | 121,851 | EURCHF | 121,851 |
| 8/16/2016 | 6:37:51 | S | 100.155 | 550,672 | USDJPY | 550,672 |
| 8/17/2016 | 13:56:56 | B | 1.45327 | 500,000 | EURCAD | 500,000 |
| 8/18/2016 | 1:35:27 | S | 99.705 | 378,590 | USDJPY | 378,590 |
| 8/19/2016 | 1:57:52 | B | 0.76454 | 1,000,000 | AUDUSD | 1,000,000 |
| 8/24/2016 | 1:19:31 | S | 0.96327 | 1,000,000 | USDCHF | 1,000,000 |
| 8/25/2016 | 22:51:14 | B | 1.1284 | 227,000 | EURUSD | 227,000 |
| 8/26/2016 | 8:33:52 | B | 0.966 | 129,271 | USDCHF | 129,271 |
| 8/30/2016 | 2:28:52 | B | 1.0958 | 500,000 | EURCHF | 500,000 |
| 9/1/2016 | 0:55:00 | S | 103.19 | 495,588 | USDJPY | 495,588 |
| 9/2/2016 | 13:49:41 | B | 1.45584 | 500,000 | EURCAD | 500,000 |
| 9/2/2016 | 12:31:58 | B | 1.1219 | 227,831 | EURUSD | 227,831 |
| 9/5/2016 | 7:45:36 | S | 1.1175 | 100,000 | EURUSD | 100,000 |
| 9/6/2016 | 14:16:13 | B | 0.7658 | 180,181 | AUDUSD | 180,181 |
| 9/6/2016 | 7:16:44 | B | 103.4 | 220,000 | USDJPY | 220,000 |
| 9/6/2016 | 14:22:12 | S | 102.38 | 230,657 | USDJPY | 230,657 |
| 9/7/2016 | 12:02:25 | B | 0.96995 | 123,138 | USDCHF | 123,138 |
| 9/7/2016 | 5:28:07 | B | 0.96863 | 500,000 | USDCHF | 500,000 |
| 9/8/2016 | 12:45:04 | B | 1.455 | 1,000,000 | EURCAD | 1,000,000 |
| 9/8/2016 | 11:46:54 | S | 1.092 | 115,395 | EURCHF | 115,395 |
| 9/12/2016 | 8:58:42 | S | 1.31 | 123,941 | USDCAD | 123,941 |
| 9/13/2016 | 21:19:22 | S | 1.12165 | 140,000 | EURUSD | 140,000 |
| 9/14/2016 | 6:27:12 | S | 103.295 | 523,100 | USDJPY | 523,100 |
| 9/14/2016 | 13:17:23 | S | 1.12195 | 200,003 | EURUSD | 200,003 |
| 9/14/2016 | 22:54:46 | S | 0.74713 | 500,000 | AUDUSD | 500,000 |
| 9/14/2016 | 13:58:44 | S | 1.12285 | 662,710 | EURUSD | 662,710 |
| 9/15/2016 | 14:59:32 | S | 1.3142 | 376,798 | USDCAD | 376,798 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 9/15/2016 | 14:02:27 | B | 1.12228 | 1,550,000 | EURUSD | 1,550,000 |
| 9/16/2016 | 12:30:11 | S | 102.02 | 999,558 | USDJPY | 999,558 |
| 9/16/2016 | 14:55:02 | S | 0.97855 | 117,305 | USDCHF | 117,305 |
| 9/18/2016 | 22:25:32 | S | 0.97961 | 200,000 | USDCHF | 200,000 |
| 9/19/2016 | 8:48:06 | S | 101.79 | 36,475 | USDJPY | 36,475 |
| 9/19/2016 | 12:35:10 | B | 1.11645 | 399,999 | EURUSD | 399,999 |
| 9/21/2016 | 7:27:28 | S | 0.7582 | 402,538 | AUDUSD | 402,538 |
| 9/27/2016 | 7:30:45 | B | 1.1252 | 336,979 | EURUSD | 336,979 |
| 9/28/2016 | 14:01:19 | B | 0.9708 | 121,032 | USDCHF | 121,032 |
| 9/30/2016 | 15:54:26 | B | 1.1243 | 120,564 | EURUSD | 120,564 |
| 9/30/2016 | 15:03:50 | S | 1.3133 | 495,000 | USDCAD | 495,000 |
| 9/30/2016 | 16:23:15 | S | 0.9698 | 124,302 | USDCHF | 124,302 |
| 10/2/2016 | 22:49:40 | B | 1.1236 | 180,070 | EURUSD | 180,070 |
| 10/2/2016 | 22:00:00 | S | 0.97139 | 1,000,000 | USDCHF | 1,000,000 |
| 10/4/2016 | 22:06:58 | S | 1.12056 | 500,000 | EURUSD | 500,000 |
| 10/6/2016 | 14:47:48 | B | 1.1168 | 250,000 | EURUSD | 250,000 |
| 10/6/2016 | 10:57:47 | B | 1.119 | 104,590 | EURUSD | 104,590 |
| 10/10/2016 | 23:52:29 | B | 0.98235 | 114,178 | USDCHF | 114,178 |
| 10/10/2016 | 14:18:29 | S | 1.3165 | 115,613 | USDCAD | 115,613 |
| 10/11/2016 | 11:20:03 | B | 1.3225 | 281,061 | USDCAD | 281,061 |
| 10/12/2016 | 21:03:52 | B | 0.7568 | 600,000 | AUDUSD | 600,000 |
| 10/13/2016 | 11:01:37 | B | 103.79 | 304,668 | USDJPY | 304,668 |
| 10/14/2016 | 1:01:39 | B | 1.0897 | 94,640 | EURCHF | 94,640 |
| 10/14/2016 | 12:52:13 | B | 104.35 | 221,612 | USDJPY | 221,612 |
| 10/14/2016 | 12:40:45 | S | 1.10125 | 642,343 | EURUSD | 642,343 |
| 10/14/2016 | 7:02:49 | S | 104.075 | 235,000 | USDJPY | 235,000 |
| 10/14/2016 | 11:11:06 | S | 0.7633 | 482,504 | AUDUSD | 482,504 |
| 10/18/2016 | 14:48:00 | B | 1.3129 | 171,639 | USDCAD | 171,639 |
| 10/19/2016 | 6:49:39 | S | 103.61 | 508,000 | USDJPY | 508,000 |
| 10/20/2016 | 7:30:10 | S | 1.09695 | 1,000,000 | EURUSD | 1,000,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 10/21/2016 | 9:33:33 | B | 1.08885 | 168,793 | EURUSD | 168,793 |
| 10/21/2016 | 12:46:51 | S | 103.74 | 187,552 | USDJPY | 187,552 |
| 10/24/2016 | 15:28:07 | S | 1.45542 | 1,000,000 | EURCAD | 1,000,000 |
| 10/26/2016 | 7:43:14 | B | 1.09045 | 248,614 | EURUSD | 248,614 |
| 10/31/2016 | 15:27:34 | S | 0.99 | 189,371 | USDCHF | 189,371 |
| 11/1/2016 | 13:13:10 | B | 1.3361 | 204,746 | USDCAD | 204,746 |
| 11/2/2016 | 7:35:15 | S | 1.1067 | 154,421 | EURUSD | 154,421 |
| 11/2/2016 | 12:48:47 | S | 103.135 | 532,962 | USDJPY | 532,962 |
| 11/2/2016 | 12:44:21 | S | 1.10995 | 250,000 | EURUSD | 250,000 |
| 11/3/2016 | 14:01:16 | B | 1.48238 | 1,000,000 | EURCAD | 1,000,000 |
| 11/4/2016 | 12:10:16 | S | 1.3424 | 332,708 | USDCAD | 332,708 |
| 11/6/2016 | 22:05:36 | S | 1.109 | 1,000,000 | EURUSD | 1,000,000 |
| 11/6/2016 | 23:43:21 | B | 1.10935 | 393,433 | EURUSD | 393,433 |
| 11/9/2016 | 12:10:47 | B | 103.325 | 213,693 | USDJPY | 213,693 |
| 11/9/2016 | 4:54:32 | B | 1.1267 | 500,000 | EURUSD | 500,000 |
| 11/9/2016 | 8:13:24 | S | 103.51 | 500,000 | USDJPY | 500,000 |
| 11/9/2016 | 21:09:39 | B | 1.09145 | 500,000 | EURUSD | 500,000 |
| 11/9/2016 | 12:53:54 | S | 1.1026 | 186,180 | EURUSD | 186,180 |
| 11/10/2016 | 15:56:34 | S | 0.7573 | 175,971 | AUDUSD | 175,971 |
| 11/10/2016 | 17:55:51 | B | 1.08852 | 224,017 | EURUSD | 224,017 |
| 11/10/2016 | 9:11:12 | B | 105.765 | 300,000 | USDJPY | 300,000 |
| 11/10/2016 | 15:16:49 | S | 1.08892 | 500,000 | EURUSD | 500,000 |
| 11/10/2016 | 12:36:59 | S | 1.3494 | 200,000 | USDCAD | 200,000 |
| 11/11/2016 | 12:43:20 | B | 0.9861 | 173,703 | USDCHF | 173,703 |
| 11/11/2016 | 13:31:27 | B | 106.48 | 500,000 | USDJPY | 500,000 |
| 11/14/2016 | 23:22:01 | S | 0.7566 | 129,700 | AUDUSD | 129,700 |
| 11/14/2016 | 8:28:06 | B | 107.71 | 379,927 | USDJPY | 379,927 |
| 11/14/2016 | 0:26:47 | B | 0.99055 | 250,000 | USDCHF | 250,000 |
| 11/14/2016 | 15:07:39 | B | 1.072 | 156,326 | EURUSD | 156,326 |
| 11/15/2016 | 8:27:52 | B | 0.9947 | 104,265 | USDCHF | 104,265 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 11/18/2016 | 8:07:33 | S | 1.01175 | 117,198 | USDCHF | 117,198 |
| 11/22/2016 | 3:20:16 | B | 110.83 | 217,094 | USDJPY | 217,094 |
| 11/23/2016 | 1:00:02 | B | 1.0745 | 190,000 | EURCHF | 190,000 |
| 11/24/2016 | 7:41:40 | S | 1.01895 | 391,411 | USDCHF | 391,411 |
| 11/28/2016 | 15:56:16 | B | 1.05886 | 1,000,000 | EURUSD | 1,000,000 |
| 11/30/2016 | 12:05:08 | B | 1.3362 | 1,825,188 | USDCAD | 1,825,188 |
| 11/30/2016 | 14:06:14 | B | 113.495 | 278,756 | USDJPY | 278,756 |
| 11/30/2016 | 12:22:16 | B | 113.465 | 256,300 | USDJPY | 256,300 |
| 11/30/2016 | 16:14:19 | B | 1.42138 | 1,000,000 | EURCAD | 1,000,000 |
| 12/1/2016 | 13:29:41 | S | 1.06165 | 113,873 | EURUSD | 113,873 |
| 12/1/2016 | 12:47:43 | B | 0.7386 | 241,695 | AUDUSD | 241,695 |
| 12/4/2016 | 23:24:12 | B | 1.01767 | 540,000 | USDCHF | 540,000 |
| 12/4/2016 | 23:22:50 | B | 1.01782 | 1,000,000 | USDCHF | 1,000,000 |
| 12/4/2016 | 23:00:19 | B | 1.07185 | 1,000,000 | EURCHF | 1,000,000 |
| 12/4/2016 | 23:51:13 | B | 0.7432 | 455,532 | AUDUSD | 455,532 |
| 12/5/2016 | 17:59:41 | B | 1.0764 | 223,083 | EURUSD | 223,083 |
| 12/6/2016 | 15:14:40 | B | 113.945 | 200,612 | USDJPY | 200,612 |
| 12/7/2016 | 19:01:11 | B | 1.4238 | 1,000,000 | EURCAD | 1,000,000 |
| 12/13/2016 | 10:41:24 | B | 1.39297 | 1,000,000 | EURCAD | 1,000,000 |
| 12/14/2016 | 22:13:03 | S | 1.02055 | 1,000,000 | USDCHF | 1,000,000 |
| 12/15/2016 | 10:50:34 | S | 1.0475 | 126,382 | EURUSD | 126,382 |
| 12/15/2016 | 11:19:17 | S | 1.0451 | 250,000 | EURUSD | 250,000 |
| 12/19/2016 | 10:54:11 | B | 117.425 | 491,232 | USDJPY | 491,232 |
| 1/4/2017 | 10:21:51 | B | 1.04365 | 793,000 | EURUSD | 793,000 |
| 1/5/2017 | 8:11:31 | B | 0.731 | 250,000 | AUDUSD | 250,000 |
| 1/5/2017 | 7:59:01 | S | 1.01665 | 111,034 | USDCHF | 111,034 |
| 1/11/2017 | 14:00:52 | S | 116.2 | 50,923 | USDJPY | 50,923 |
| 1/13/2017 | 14:11:18 | B | 115.112 | 189,600 | USDJPY | 189,600 |
| 1/13/2017 | 13:37:57 | S | 114.825 | 125,596 | USDJPY | 125,596 |
| 1/15/2017 | 22:07:43 | S | 0.7489 | 488,200 | AUDUSD | 488,200 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 1/16/2017 | 19:28:19 | S | 0.74834 | 640,000 | AUDUSD | 640,000 |
| 1/16/2017 | 13:05:43 | S | 1.0594 | 532,881 | EURUSD | 532,881 |
| 1/17/2017 | 9:14:42 | B | 1.07145 | 123,629 | EURCHF | 123,629 |
| 1/18/2017 | 6:49:36 | S | 113.29 | 264,124 | USDJPY | 264,124 |
| 1/19/2017 | 8:38:42 | B | 0.7537 | 150,014 | AUDUSD | 150,014 |
| 1/19/2017 | 13:57:28 | S | 1.06265 | 105,689 | EURUSD | 105,689 |
| 1/23/2017 | 18:21:08 | B | 1.42417 | 1,000,000 | EURCAD | 1,000,000 |
| 1/24/2017 | 15:11:04 | B | 1.07605 | 250,000 | EURUSD | 250,000 |
| 1/24/2017 | 9:38:23 | B | 1.0736 | 389,107 | EURUSD | 389,107 |
| 1/24/2017 | 14:07:06 | B | 1.3224 | 242,111 | USDCAD | 242,111 |
| 1/24/2017 | 12:55:12 | B | 1.07455 | 107,671 | EURUSD | 107,671 |
| 1/26/2017 | 14:20:14 | B | 0.99915 | 549,345 | USDCHF | 549,345 |
| 1/27/2017 | 11:11:50 | B | 1 | 205,468 | USDCHF | 205,468 |
| 1/30/2017 | 12:21:06 | B | 1.06625 | 227,691 | EURCHF | 227,691 |
| 1/30/2017 | 13:42:43 | B | 1.0661 | 500,000 | EURCHF | 500,000 |
| 1/30/2017 | 14:06:40 | B | 1.0656 | 365,662 | EURCHF | 365,662 |
| 1/30/2017 | 14:14:15 | B | 1.0656 | 292,776 | EURCHF | 292,776 |
| 1/31/2017 | 16:00:31 | S | 0.9869 | 378,312 | USDCHF | 378,312 |
| 1/31/2017 | 9:26:44 | S | 1.06525 | 129,234 | EURCHF | 129,234 |
| 2/1/2017 | 13:16:43 | B | 113.66 | 99,938 | USDJPY | 99,938 |
| 2/1/2017 | 14:39:27 | S | 0.99265 | 150,844 | USDCHF | 150,844 |
| 2/2/2017 | 12:43:47 | B | 112.431 | 1,000,000 | USDJPY | 1,000,000 |
| 2/3/2017 | 17:04:15 | B | 0.99086 | 250,000 | USDCHF | 250,000 |
| 2/3/2017 | 13:57:45 | S | 1.3025 | 200,000 | USDCAD | 200,000 |
| 2/6/2017 | 8:56:56 | S | 1.07525 | 139,627 | EURUSD | 139,627 |
| 2/8/2017 | 18:21:20 | S | 1.0685 | 64,108 | EURUSD | 64,108 |
| 2/14/2017 | 22:26:10 | B | 114.292 | 750,000 | USDJPY | 750,000 |
| 2/14/2017 | 15:00:49 | S | 114 | 59,061 | USDJPY | 59,061 |
| 2/15/2017 | 16:37:13 | B | 114.225 | 177,287 | USDJPY | 177,287 |
| 2/15/2017 | 0:09:08 | S | 0.7665 | 196,869 | AUDUSD | 196,869 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/16/2017 | 13:15:49 | S | 1.0655 | 100,000 | EURUSD | 100,000 |
| 2/17/2017 | 5:44:14 | B | 0.77102 | 65,508 | AUDUSD | 65,508 |
| 2/20/2017 | 17:51:37 | B | 1.00296 | 120,000 | USDCHF | 120,000 |
| 2/21/2017 | 9:43:52 | B | 1.06335 | 122,972 | EURCHF | 122,972 |
| 2/23/2017 | 9:48:10 | S | 1.0545 | 156,465 | EURUSD | 156,465 |
| 2/23/2017 | 17:00:01 | B | 1.05855 | 120,595 | EURUSD | 120,595 |
| 2/24/2017 | 14:10:49 | B | 1.00443 | 500,000 | USDCHF | 500,000 |
| 2/27/2017 | 15:09:46 | S | 112.405 | 119,025 | USDJPY | 119,025 |
| 2/28/2017 | 13:35:57 | B | 0.7676 | 300,000 | AUDUSD | 300,000 |
| 2/28/2017 | 14:47:12 | B | 0.7676 | 300,000 | AUDUSD | 300,000 |
| 2/28/2017 | 15:14:30 | B | 0.7692 | 201,622 | AUDUSD | 201,622 |
| 2/28/2017 | 7:41:22 | B | 1.0664 | 111,015 | EURCHF | 111,015 |
| 3/1/2017 | 18:39:49 | B | 0.7681 | 117,321 | AUDUSD | 117,321 |
| 3/1/2017 | 8:07:41 | S | 1.0104 | 158,918 | USDCHF | 158,918 |
| 3/1/2017 | 15:14:05 | S | 1.3345 | 287,105 | USDCAD | 287,105 |
| 3/2/2017 | 7:35:32 | S | 1.06455 | 352,354 | EURCHF | 352,354 |
| 3/2/2017 | 7:11:07 | S | 1.01115 | 210,306 | USDCHF | 210,306 |
| 3/2/2017 | 11:22:48 | S | 0.7615 | 234,809 | AUDUSD | 234,809 |
| 3/2/2017 | 15:10:15 | B | 1.01207 | 1,000,000 | USDCHF | 1,000,000 |
| 3/2/2017 | 15:10:45 | B | 1.0516 | 399,639 | EURUSD | 399,639 |
| 3/2/2017 | 7:36:10 | S | 1.06455 | 151,113 | EURCHF | 151,113 |
| 3/2/2017 | 11:10:56 | S | 1.0111 | 4,616 | USDCHF | 4,616 |
| 3/3/2017 | 18:43:37 | B | 1.01289 | 500,000 | USDCHF | 500,000 |
| 3/5/2017 | 22:58:42 | B | 1.06098 | 500,000 | EURUSD | 500,000 |
| 3/5/2017 | 22:47:15 | S | 1.0701 | 249,431 | EURCHF | 249,431 |
| 3/6/2017 | 9:32:39 | S | 1.062 | 359,354 | EURUSD | 359,354 |
| 3/6/2017 | 18:43:04 | B | 1.41907 | 500,000 | EURCAD | 500,000 |
| 3/7/2017 | 13:18:44 | S | 1.05775 | 100,000 | EURUSD | 100,000 |
| 3/7/2017 | 3:29:14 | B | 0.7614 | 351,686 | AUDUSD | 351,686 |
| 3/7/2017 | 9:37:57 | B | 0.7594 | 392,400 | AUDUSD | 392,400 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 3/8/2017 | 18:24:42 | B | 114.43 | 200,000 | USDJPY | 200,000 |
| 3/9/2017 | 13:39:12 | S | 0.75169 | 1,000,000 | AUDUSD | 1,000,000 |
| 3/10/2017 | 15:10:42 | B | 114.87 | 126,235 | USDJPY | 126,235 |
| 3/10/2017 | 12:52:26 | S | 1.0608 | 139,394 | EURUSD | 139,394 |
| 3/10/2017 | 20:01:38 | S | 1.06919 | 500,007 | EURUSD | 500,007 |
| 3/10/2017 | 13:46:21 | B | 0.7545 | 161,718 | AUDUSD | 161,718 |
| 3/12/2017 | 22:03:02 | S | 1.0792 | 500,000 | EURCHF | 500,000 |
| 3/13/2017 | 12:58:59 | S | 0.7567 | 300,000 | AUDUSD | 300,000 |
| 3/14/2017 | 14:27:16 | S | 1.0635 | 512,924 | EURUSD | 512,924 |
| 3/16/2017 | 14:15:48 | B | 113.39 | 223,900 | USDJPY | 223,900 |
| 3/17/2017 | 20:17:58 | B | 1.07193 | 500,000 | EURCHF | 500,000 |
| 3/20/2017 | 14:17:56 | B | 112.725 | 163,737 | USDJPY | 163,737 |
| 3/21/2017 | 16:04:14 | S | 111.905 | 162,455 | USDJPY | 162,455 |
| 3/23/2017 | 12:53:32 | S | 110.935 | 128,011 | USDJPY | 128,011 |
| 3/26/2017 | 21:26:44 | B | 0.98915 | 1,000,000 | USDCHF | 1,000,000 |
| 3/27/2017 | 6:42:19 | S | 1.3335 | 294,704 | USDCAD | 294,704 |
| 3/29/2017 | 12:39:23 | S | 1.07625 | 186,874 | EURUSD | 186,874 |
| 3/29/2017 | 20:19:57 | B | 1.07655 | 148,355 | EURUSD | 148,355 |
| 3/30/2017 | 7:57:01 | S | 1.3337 | 275,689 | USDCAD | 275,689 |
| 3/30/2017 | 0:54:43 | S | 111.335 | 75,088 | USDJPY | 75,088 |
| 3/30/2017 | 17:11:19 | B | 0.7657 | 396,700 | AUDUSD | 396,700 |
| 4/3/2017 | 12:35:19 | B | 1.0016 | 133,148 | USDCHF | 133,148 |
| 4/4/2017 | 15:19:12 | B | 1.0683 | 500,000 | EURCHF | 500,000 |
| 4/4/2017 | 10:30:19 | S | 1.06805 | 376,255 | EURCHF | 376,255 |
| 4/4/2017 | 9:24:08 | B | 110.485 | 134,686 | USDJPY | 134,686 |
| 4/5/2017 | 8:24:23 | B | 1.0675 | 587,268 | EURUSD | 587,268 |
| 4/5/2017 | 12:15:03 | S | 1.00391 | 500,000 | USDCHF | 500,000 |
| 4/5/2017 | 12:44:36 | B | 1.07025 | 125,719 | EURCHF | 125,719 |
| 4/6/2017 | 8:29:57 | S | 1.06525 | 370,124 | EURUSD | 370,124 |
| 4/9/2017 | 22:59:13 | B | 111.3 | 83,780 | USDJPY | 83,780 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 4/11/2017 | 10:11:35 | S | 1.06135 | 496,419 | EURUSD | 496,419 |
| 4/13/2017 | 12:35:45 | B | 109.285 | 125,425 | USDJPY | 125,425 |
| 4/14/2017 | 12:30:25 | S | 1.0615 | 500,000 | EURUSD | 500,000 |
| 4/18/2017 | 9:59:47 | B | 108.735 | 110,964 | USDJPY | 110,964 |
| 4/18/2017 | 13:24:30 | B | 1.0688 | 200,000 | EURCHF | 200,000 |
| 4/18/2017 | 12:29:47 | B | 1.0688 | 128,747 | EURCHF | 128,747 |
| 4/19/2017 | 6:20:34 | B | 1.3407 | 281,371 | USDCAD | 281,371 |
| 4/19/2017 | 11:12:21 | B | 1.3414 | 920,000 | USDCAD | 920,000 |
| 4/19/2017 | 6:03:54 | B | 0.99785 | 143,646 | USDCHF | 143,646 |
| 4/20/2017 | 19:33:38 | B | 1.07022 | 66,811 | EURCHF | 66,811 |
| 4/20/2017 | 17:25:57 | S | 0.7529 | 430,000 | AUDUSD | 430,000 |
| 4/20/2017 | 22:28:28 | B | 1.07074 | 1,000,000 | EURUSD | 1,000,000 |
| 4/20/2017 | 11:01:42 | B | 109.07 | 279,041 | USDJPY | 279,041 |
| 4/23/2017 | 21:19:55 | S | 1.0895 | 164,067 | EURUSD | 164,067 |
| 4/23/2017 | 21:38:43 | B | 1.08837 | 879,000 | EURUSD | 879,000 |
| 4/24/2017 | 15:19:50 | S | 1.08655 | 106,582 | EURUSD | 106,582 |
| 4/25/2017 | 0:54:59 | S | 1.0864 | 182,195 | EURUSD | 182,195 |
| 4/25/2017 | 15:14:51 | S | 0.7538 | 499,000 | AUDUSD | 499,000 |
| 4/26/2017 | 11:26:06 | S | 1.3572 | 89,478 | USDCAD | 89,478 |
| 4/27/2017 | 2:36:52 | S | 1.35661 | 1,000,000 | USDCAD | 1,000,000 |
| 4/27/2017 | 9:04:22 | S | 0.993 | 100,000 | USDCHF | 100,000 |
| 4/28/2017 | 12:50:32 | B | 1.09105 | 100,000 | EURUSD | 100,000 |
| 5/1/2017 | 17:05:17 | B | 1.0901 | 217,357 | EURUSD | 217,357 |
| 5/2/2017 | 18:44:49 | B | 1.0928 | 169,522 | EURUSD | 169,522 |
| 5/3/2017 | 22:02:02 | S | 112.739 | 500,000 | USDJPY | 500,000 |
| 5/4/2017 | 15:20:21 | B | 0.7396 | 228,900 | AUDUSD | 228,900 |
| 5/5/2017 | 14:00:32 | S | 1.0983 | 349,518 | EURUSD | 349,518 |
| 5/5/2017 | 3:00:28 | S | 0.73938 | 1,000,000 | AUDUSD | 1,000,000 |
| 5/7/2017 | 21:34:10 | S | 0.9888 | 100,000 | USDCHF | 100,000 |
| 5/8/2017 | 3:40:31 | S | 1.0855 | 370,000 | EURCHF | 370,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 5/8/2017 | 6:13:26 | S | 112.73 | 304,458 | USDJPY | 304,458 |
| 5/9/2017 | 9:11:06 | S | 1.00105 | 250,000 | USDCHF | 250,000 |
| 5/10/2017 | 20:42:07 | S | 0.73648 | 100,000 | AUDUSD | 100,000 |
| 5/11/2017 | 22:45:27 | S | 0.7376 | 171,865 | AUDUSD | 171,865 |
| 5/11/2017 | 7:00:36 | S | 0.7366 | 169,626 | AUDUSD | 169,626 |
| 5/16/2017 | 15:44:15 | S | 113.135 | 471,588 | USDJPY | 471,588 |
| 5/16/2017 | 12:33:51 | B | 113.535 | 106,524 | USDJPY | 106,524 |
| 5/17/2017 | 14:14:27 | B | 0.97805 | 340,613 | USDCHF | 340,613 |
| 5/17/2017 | 0:40:19 | B | 1.09151 | 500,000 | EURCHF | 500,000 |
| 5/17/2017 | 21:07:08 | B | 110.7 | 400,000 | USDJPY | 400,000 |
| 5/17/2017 | 13:59:47 | B | 111.435 | 336,704 | USDJPY | 336,704 |
| 5/17/2017 | 22:04:24 | B | 110.827 | 116,732 | USDJPY | 116,732 |
| 5/18/2017 | 12:05:59 | S | 1.1125 | 101,273 | EURUSD | 101,273 |
| 5/18/2017 | 12:36:02 | S | 0.97725 | 224,362 | USDCHF | 224,362 |
| 5/18/2017 | 9:52:04 | S | 1.1116 | 440,449 | EURUSD | 440,449 |
| 5/18/2017 | 11:16:38 | S | 0.97705 | 200,000 | USDCHF | 200,000 |
| 5/19/2017 | 8:56:24 | B | 0.9774 | 114,881 | USDCHF | 114,881 |
| 5/19/2017 | 11:21:54 | S | 1.0923 | 104,527 | EURCHF | 104,527 |
| 5/19/2017 | 14:03:19 | S | 0.7451 | 502,600 | AUDUSD | 502,600 |
| 5/19/2017 | 13:29:20 | B | 1.091 | 106,336 | EURCHF | 106,336 |
| 5/19/2017 | 12:21:24 | S | 1.118 | 501,236 | EURUSD | 501,236 |
| 5/22/2017 | 23:04:07 | S | 111.05 | 259,063 | USDJPY | 259,063 |
| 5/22/2017 | 13:56:54 | S | 111.14 | 269,135 | USDJPY | 269,135 |
| 5/22/2017 | 2:25:23 | B | 0.7443 | 546,200 | AUDUSD | 546,200 |
| 5/24/2017 | 14:09:52 | S | 1.3457 | 119,350 | USDCAD | 119,350 |
| 5/25/2017 | 15:14:09 | S | 1.1214 | 108,327 | EURUSD | 108,327 |
| 5/25/2017 | 12:32:22 | B | 1.1209 | 107,833 | EURUSD | 107,833 |
| 5/25/2017 | 10:13:01 | S | 1.12145 | 714,841 | EURUSD | 714,841 |
| 5/26/2017 | 13:13:56 | B | 0.9747 | 116,333 | USDCHF | 116,333 |
| 5/29/2017 | 12:22:35 | B | 0.9743 | 118,709 | USDCHF | 118,709 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 5/30/2017 | 7:04:48 | S | 110.9 | 431,246 | USDJPY | 431,246 |
| 5/30/2017 | 11:44:21 | B | 1.1172 | 400,511 | EURUSD | 400,511 |
| 5/31/2017 | 14:59:28 | S | 0.96765 | 124,355 | USDCHF | 124,355 |
| 5/31/2017 | 8:04:05 | B | 1.0898 | 105,755 | EURCHF | 105,755 |
| 5/31/2017 | 12:36:29 | B | 1.3451 | 284,248 | USDCAD | 284,248 |
| 6/1/2017 | 20:48:39 | B | 111.39 | 121,000 | USDJPY | 121,000 |
| 6/2/2017 | 10:01:37 | B | 1.3531 | 121,972 | USDCAD | 121,972 |
| 6/2/2017 | 12:33:29 | S | 111.02 | 228,596 | USDJPY | 228,596 |
| 6/6/2017 | 14:49:02 | S | 1.0852 | 112,418 | EURCHF | 112,418 |
| 6/7/2017 | 9:07:48 | S | 82.466 | 1,000,000 | AUDJPY | 1,000,000 |
| 6/8/2017 | 10:22:46 | B | 110.075 | 123,526 | USDJPY | 123,526 |
| 6/8/2017 | 21:49:00 | B | 0.96733 | 1,000,000 | USDCHF | 1,000,000 |
| 6/8/2017 | 21:02:21 | B | 1.12095 | 1,000,000 | EURUSD | 1,000,000 |
| 6/8/2017 | 21:34:57 | B | 0.9674 | 234,638 | USDCHF | 234,638 |
| 6/8/2017 | 21:13:35 | B | 1.35281 | 1,000,000 | USDCAD | 1,000,000 |
| 6/8/2017 | 21:03:27 | S | 1.3517 | 499,704 | USDCAD | 499,704 |
| 6/8/2017 | 21:12:00 | B | 1.35196 | 1,000,000 | USDCAD | 1,000,000 |
| 6/8/2017 | 21:25:21 | B | 1.35196 | 300,000 | USDCAD | 300,000 |
| 6/8/2017 | 21:03:43 | S | 1.3533 | 538,000 | USDCAD | 538,000 |
| 6/8/2017 | 21:25:36 | S | 1.352 | 121,666 | USDCAD | 121,666 |
| 6/9/2017 | 0:33:16 | B | 1.35258 | 250,000 | USDCAD | 250,000 |
| 6/9/2017 | 6:14:18 | B | 83.02 | 1,000,000 | AUDJPY | 1,000,000 |
| 6/9/2017 | 9:09:37 | S | 1.08665 | 528,238 | EURCHF | 528,238 |
| 6/12/2017 | 9:43:31 | B | 1.1219 | 104,409 | EURUSD | 104,409 |
| 6/12/2017 | 8:52:18 | B | 1.086 | 108,992 | EURCHF | 108,992 |
| 6/12/2017 | 10:35:03 | S | 1.1216 | 250,000 | EURUSD | 250,000 |
| 6/13/2017 | 13:46:57 | B | 1.0845 | 107,975 | EURCHF | 107,975 |
| 6/14/2017 | 9:29:01 | B | 1.3192 | 241,532 | USDCAD | 241,532 |
| 6/14/2017 | 12:38:52 | S | 0.96685 | 125,637 | USDCHF | 125,637 |
| 6/14/2017 | 13:03:56 | B | 0.96685 | 127,325 | USDCHF | 127,325 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 6/14/2017 | 13:55:41 | S | 1.08935 | 226,009 | EURCHF | 226,009 |
| 6/14/2017 | 11:08:19 | S | 0.97065 | 119,655 | USDCHF | 119,655 |
| 6/15/2017 | 11:17:48 | S | 1.1156 | 113,137 | EURUSD | 113,137 |
| 6/15/2017 | 7:31:19 | B | 0.9729 | 118,667 | USDCHF | 118,667 |
| 6/15/2017 | 15:26:23 | B | 1.11515 | 351,962 | EURUSD | 351,962 |
| 6/15/2017 | 14:25:32 | B | 0.7571 | 471,880 | AUDUSD | 471,880 |
| 6/19/2017 | 21:35:12 | S | 1.1149 | 380,000 | EURUSD | 380,000 |
| 6/19/2017 | 7:02:06 | S | 1.3235 | 1,400,000 | USDCAD | 1,400,000 |
| 6/19/2017 | 7:02:12 | B | 1.3236 | 133,196 | USDCAD | 133,196 |
| 6/19/2017 | 7:02:12 | B | 1.3236 | 519,313 | USDCAD | 519,313 |
| 6/20/2017 | 14:16:38 | S | 1.11395 | 488,265 | EURUSD | 488,265 |
| 6/21/2017 | 8:39:55 | S | 1.08465 | 5,480 | EURCHF | 5,480 |
| 6/22/2017 | 7:58:18 | B | 0.7548 | 200,000 | AUDUSD | 200,000 |
| 6/23/2017 | 10:04:37 | B | 111.195 | 117,213 | USDJPY | 117,213 |
| 6/23/2017 | 2:22:09 | S | 1.08345 | 100,000 | EURCHF | 100,000 |
| 6/26/2017 | 12:42:24 | S | 111.44 | 219,160 | USDJPY | 219,160 |
| 6/26/2017 | 7:45:02 | B | 1.08565 | 107,578 | EURCHF | 107,578 |
| 6/27/2017 | 10:25:43 | S | 1.0879 | 111,082 | EURCHF | 111,082 |
| 6/27/2017 | 15:32:16 | B | 1.3178 | 500,000 | USDCAD | 500,000 |
| 6/28/2017 | 8:27:27 | S | 1.1386 | 448,808 | EURUSD | 448,808 |
| 6/28/2017 | 13:35:21 | S | 0.95815 | 153,521 | USDCHF | 153,521 |
| 6/28/2017 | 22:23:04 | S | 1.30362 | 500,000 | USDCAD | 500,000 |
| 6/29/2017 | 12:42:24 | B | 1.13955 | 100,000 | EURUSD | 100,000 |
| 6/29/2017 | 6:59:26 | B | 1.1407 | 123,394 | EURUSD | 123,394 |
| 6/29/2017 | 7:00:22 | B | 1.14205 | 124,145 | EURUSD | 124,145 |
| 6/29/2017 | 6:49:36 | B | 112.16 | 423,114 | USDJPY | 423,114 |
| 6/29/2017 | 15:20:09 | S | 112.4 | 100,014 | USDJPY | 100,014 |
| 6/29/2017 | 11:21:13 | S | 0.9593 | 139,614 | USDCHF | 139,614 |
| 6/29/2017 | 6:59:23 | B | 0.95875 | 421,942 | USDCHF | 421,942 |
| 6/29/2017 | 9:30:13 | B | 112.45 | 141,014 | USDJPY | 141,014 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 7/4/2017 | 22:49:52 | S | 0.7608 | 500,000 | AUDUSD | 500,000 |
| 7/5/2017 | 12:58:28 | B | 1.1322 | 278,226 | EURUSD | 278,226 |
| 7/5/2017 | 13:42:42 | B | 1.1321 | 183,046 | EURUSD | 183,046 |
| 7/5/2017 | 9:13:54 | S | 0.7613 | 196,020 | AUDUSD | 196,020 |
| 7/6/2017 | 0:56:31 | S | 1.13415 | 118,000 | EURUSD | 118,000 |
| 7/7/2017 | 13:08:00 | S | 1.2893 | 199,973 | USDCAD | 199,973 |
| 7/7/2017 | 14:10:37 | S | 1.2899 | 288,289 | USDCAD | 288,289 |
| 7/10/2017 | 5:49:23 | B | 1.14045 | 174,218 | EURUSD | 174,218 |
| 7/11/2017 | 12:38:54 | B | 0.9684 | 141,054 | USDCHF | 141,054 |
| 7/12/2017 | 12:55:14 | B | 86.752 | 1,000,000 | AUDJPY | 1,000,000 |
| 7/13/2017 | 11:10:47 | B | 0.9668 | 274,980 | USDCHF | 274,980 |
| 7/17/2017 | 1:51:45 | B | 112.56 | 146,415 | USDJPY | 146,415 |
| 7/17/2017 | 14:57:16 | S | 0.96305 | 293,588 | USDCHF | 293,588 |
| 7/18/2017 | 7:50:46 | B | 1.10343 | 132,687 | EURCHF | 132,687 |
| 7/19/2017 | 14:10:07 | B | 111.645 | 151,745 | USDJPY | 151,745 |
| 7/19/2017 | 6:39:37 | S | 0.95575 | 153,543 | USDCHF | 153,543 |
| 7/19/2017 | 6:38:10 | B | 0.7927 | 632,970 | AUDUSD | 632,970 |
| 7/20/2017 | 11:38:40 | B | 112.275 | 100,005 | USDJPY | 100,005 |
| 7/20/2017 | 12:01:46 | S | 1.14855 | 127,395 | EURUSD | 127,395 |
| 7/20/2017 | 14:02:10 | B | 112.135 | 157,159 | USDJPY | 157,159 |
| 7/20/2017 | 14:40:30 | B | 111.79 | 162,603 | USDJPY | 162,603 |
| 7/20/2017 | 6:14:55 | B | 1.09995 | 800,000 | EURCHF | 800,000 |
| 7/20/2017 | 11:23:49 | S | 112.155 | 149,630 | USDJPY | 149,630 |
| 7/21/2017 | 9:18:04 | S | 0.7917 | 272,370 | AUDUSD | 272,370 |
| 7/21/2017 | 7:55:09 | B | 111.74 | 277,777 | USDJPY | 277,777 |
| 7/24/2017 | 7:23:14 | S | 1.2525 | 163,174 | USDCAD | 163,174 |
| 7/24/2017 | 11:20:35 | B | 110.785 | 200,000 | USDJPY | 200,000 |
| 7/26/2017 | 9:09:21 | B | 0.95495 | 162,379 | USDCHF | 162,379 |
| 7/27/2017 | 11:04:37 | B | 111.325 | 170,694 | USDJPY | 170,694 |
| 7/27/2017 | 2:23:06 | S | 0.8034 | 500,000 | AUDUSD | 500,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 7/27/2017 | 12:15:24 | S | 0.96055 | 507,983 | USDCHF | 507,983 |
| 7/28/2017 | 6:09:23 | B | 0.9668 | 169,675 | USDCHF | 169,675 |
| 7/28/2017 | 12:04:44 | B | 1.13655 | 147,296 | EURCHF | 147,296 |
| 7/31/2017 | 10:58:53 | S | 1.139 | 147,679 | EURCHF | 147,679 |
| 7/31/2017 | 6:14:44 | B | 0.96905 | 173,912 | USDCHF | 173,912 |
| 8/1/2017 | 11:40:31 | S | 1.1417 | 154,041 | EURCHF | 154,041 |
| 8/1/2017 | 12:04:07 | S | 1.1414 | 153,331 | EURCHF | 153,331 |
| 8/2/2017 | 21:53:59 | S | 1.2567 | 659,000 | USDCAD | 659,000 |
| 8/2/2017 | 8:27:45 | S | 0.96655 | 183,842 | USDCHF | 183,842 |
| 8/2/2017 | 5:46:11 | S | 1.1418 | 308,970 | EURCHF | 308,970 |
| 8/3/2017 | 12:30:06 | S | 1.18675 | 395,839 | EURUSD | 395,839 |
| 8/3/2017 | 11:08:56 | S | 1.14845 | 155,364 | EURCHF | 155,364 |
| 8/4/2017 | 14:49:25 | S | 1.1761 | 200,000 | EURUSD | 200,000 |
| 8/4/2017 | 0:55:56 | B | 1.1878 | 200,000 | EURUSD | 200,000 |
| 8/7/2017 | 0:49:59 | S | 1.14642 | 150,000 | EURCHF | 150,000 |
| 8/7/2017 | 9:36:19 | S | 1.14705 | 233,862 | EURCHF | 233,862 |
| 8/8/2017 | 21:33:32 | B | 1.1752 | 148,553 | EURUSD | 148,553 |
| 8/8/2017 | 17:06:32 | B | 0.791 | 100,000 | AUDUSD | 100,000 |
| 8/14/2017 | 7:23:34 | B | 0.9635 | 182,309 | USDCHF | 182,309 |
| 8/14/2017 | 12:25:23 | B | 0.7872 | 317,600 | AUDUSD | 317,600 |
| 8/14/2017 | 6:32:01 | S | 0.9651 | 265,091 | USDCHF | 265,091 |
| 8/14/2017 | 23:49:07 | S | 0.9724 | 176,000 | USDCHF | 176,000 |
| 8/14/2017 | 23:16:40 | B | 0.97215 | 170,000 | USDCHF | 170,000 |
| 8/14/2017 | 8:32:01 | S | 1.1798 | 200,000 | EURUSD | 200,000 |
| 8/14/2017 | 14:00:10 | B | 1.1442 | 151,982 | EURCHF | 151,982 |
| 8/15/2017 | 12:30:25 | S | 1.17125 | 293,583 | EURUSD | 293,583 |
| 8/15/2017 | 8:18:08 | B | 110.33 | 100,010 | USDJPY | 100,010 |
| 8/15/2017 | 11:14:51 | S | 0.9721 | 157,303 | USDCHF | 157,303 |
| 8/15/2017 | 15:06:14 | B | 0.9733 | 171,755 | USDCHF | 171,755 |
| 8/15/2017 | 8:36:02 | B | 1.1753 | 236,000 | EURUSD | 236,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 8/15/2017 | 10:06:06 | B | 1.17495 | 402,979 | EURUSD | 402,979 |
| 8/16/2017 | 13:59:59 | B | 110.78 | 212,432 | USDJPY | 212,432 |
| 8/16/2017 | 10:23:12 | S | 0.9724 | 341,000 | USDCHF | 341,000 |
| 8/16/2017 | 8:41:18 | B | 1.17315 | 100,939 | EURUSD | 100,939 |
| 8/16/2017 | 8:00:29 | B | 0.97455 | 172,294 | USDCHF | 172,294 |
| 8/16/2017 | 15:16:07 | B | 110.695 | 170,665 | USDJPY | 170,665 |
| 8/17/2017 | 7:59:59 | B | 0.963 | 175,640 | USDCHF | 175,640 |
| 8/17/2017 | 13:37:58 | S | 1.17135 | 237,273 | EURUSD | 237,273 |
| 8/17/2017 | 11:11:06 | B | 0.9672 | 169,124 | USDCHF | 169,124 |
| 8/17/2017 | 11:33:05 | B | 0.96965 | 500,000 | USDCHF | 500,000 |
| 8/18/2017 | 15:26:13 | B | 1.13255 | 147,903 | EURCHF | 147,903 |
| 8/21/2017 | 13:32:42 | S | 108.875 | 183,854 | USDJPY | 183,854 |
| 8/22/2017 | 7:16:04 | B | 1.256 | 134,936 | USDCAD | 134,936 |
| 8/22/2017 | 13:28:51 | B | 109.22 | 324,971 | USDJPY | 324,971 |
| 8/24/2017 | 13:59:10 | B | 1.1363 | 197,915 | EURCHF | 197,915 |
| 8/28/2017 | 7:11:59 | S | 0.95495 | 194,027 | USDCHF | 194,027 |
| 8/29/2017 | 6:25:26 | S | 108.905 | 198,604 | USDJPY | 198,604 |
| 8/30/2017 | 0:03:26 | S | 1.1439 | 165,225 | EURCHF | 165,225 |
| 8/30/2017 | 8:12:08 | S | 0.95465 | 194,832 | USDCHF | 194,832 |
| 8/30/2017 | 13:47:19 | S | 1.19265 | 120,207 | EURUSD | 120,207 |
| 8/30/2017 | 11:10:17 | S | 0.95697 | 195,061 | USDCHF | 195,061 |
| 8/31/2017 | 6:53:17 | B | 1.18875 | 1,085 | EURUSD | 1,085 |
| 8/31/2017 | 0:52:25 | S | 87.424 | 1,000,000 | AUDJPY | 1,000,000 |
| 8/31/2017 | 14:59:31 | S | 0.96095 | 189,074 | USDCHF | 189,074 |
| 8/31/2017 | 6:57:54 | B | 0.96295 | 545,700 | USDCHF | 545,700 |
| 9/1/2017 | 12:33:50 | B | 109.64 | 212,710 | USDJPY | 212,710 |
| 9/1/2017 | 14:05:48 | S | 0.9629 | 186,287 | USDCHF | 186,287 |
| 9/1/2017 | 14:03:41 | S | 110.32 | 186,285 | USDJPY | 186,285 |
| 9/1/2017 | 12:40:36 | B | 1.14264 | 800,000 | EURCHF | 800,000 |
| 9/1/2017 | 14:01:31 | B | 110.325 | 441,146 | USDJPY | 441,146 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 9/4/2017 | 6:06:37 | B | 109.485 | 189,946 | USDJPY | 189,946 |
| 9/4/2017 | 9:03:24 | B | 0.9567 | 384,000 | USDCHF | 384,000 |
| 9/4/2017 | 9:54:09 | S | 1.19155 | 322,916 | EURUSD | 322,916 |
| 9/4/2017 | 18:59:08 | S | 1.1401 | 210,000 | EURCHF | 210,000 |
| 9/5/2017 | 15:18:33 | B | 0.9574 | 210,231 | USDCHF | 210,231 |
| 9/6/2017 | 14:00:13 | S | 1.21686 | 600,848 | USDCAD | 600,848 |
| 9/6/2017 | 21:19:22 | B | 0.9558 | 342,000 | USDCHF | 342,000 |
| 9/7/2017 | 21:02:59 | B | 108.432 | 400,000 | USDJPY | 400,000 |
| 9/7/2017 | 19:59:14 | B | 0.80469 | 113,000 | AUDUSD | 113,000 |
| 9/8/2017 | 0:38:43 | B | 1.1418 | 750,000 | EURCHF | 750,000 |
| 9/8/2017 | 12:32:08 | B | 1.13895 | 170,790 | EURCHF | 170,790 |
| 9/8/2017 | 9:23:02 | S | 1.2115 | 314,897 | USDCAD | 314,897 |
| 9/11/2017 | 8:58:03 | B | 0.9488 | 264,000 | USDCHF | 264,000 |
| 9/12/2017 | 13:05:50 | S | 1.1472 | 324,244 | EURCHF | 324,244 |
| 9/12/2017 | 15:30:28 | B | 1.1959 | 199,997 | EURUSD | 199,997 |
| 9/12/2017 | 7:30:19 | B | 1.1973 | 250,000 | EURUSD | 250,000 |
| 9/13/2017 | 14:04:09 | S | 0.9611 | 193,424 | USDCHF | 193,424 |
| 9/13/2017 | 14:57:44 | S | 0.9631 | 191,474 | USDCHF | 191,474 |
| 9/14/2017 | 6:07:22 | S | 0.7997 | 250,000 | AUDUSD | 250,000 |
| 9/15/2017 | 11:22:47 | B | 1.1479 | 163,630 | EURCHF | 163,630 |
| 9/15/2017 | 9:58:58 | S | 1.19365 | 138,923 | EURUSD | 138,923 |
| 9/15/2017 | 9:20:21 | B | 1.19454 | 1,000,000 | EURUSD | 1,000,000 |
| 9/15/2017 | 15:03:02 | B | 0.8002 | 309,188 | AUDUSD | 309,188 |
| 9/15/2017 | 12:32:16 | S | 1.1481 | 165,552 | EURCHF | 165,552 |
| 9/18/2017 | 15:38:16 | B | 0.96065 | 195,301 | USDCHF | 195,301 |
| 9/19/2017 | 11:27:56 | B | 1.19705 | 21,492 | EURUSD | 21,492 |
| 9/19/2017 | 11:05:13 | B | 111.54 | 198,701 | USDJPY | 198,701 |
| 9/20/2017 | 0:51:35 | B | 0.963 | 198,699 | USDCHF | 198,699 |
| 9/20/2017 | 8:31:01 | S | 111.43 | 383,225 | USDJPY | 383,225 |
| 9/20/2017 | 14:08:33 | B | 1.19965 | 4,396 | EURUSD | 4,396 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 9/20/2017 | 12:32:27 | B | 1.19992 | 1,000,000 | EURUSD | 1,000,000 |
| 9/20/2017 | 7:12:29 | S | 111.5 | 200,696 | USDJPY | 200,696 |
| 9/20/2017 | 12:35:18 | B | 0.9603 | 200,000 | USDCHF | 200,000 |
| 9/21/2017 | 14:26:19 | S | 0.97308 | 1,000,000 | USDCHF | 1,000,000 |
| 9/21/2017 | 7:47:45 | S | 1.1582 | 159,114 | EURCHF | 159,114 |
| 9/21/2017 | 8:24:54 | S | 0.9714 | 191,117 | USDCHF | 191,117 |
| 9/22/2017 | 11:23:09 | B | 1.15995 | 657,735 | EURCHF | 657,735 |
| 9/22/2017 | 9:33:46 | S | 0.7969 | 500,000 | AUDUSD | 500,000 |
| 9/22/2017 | 5:50:40 | S | 1.1583 | 163,738 | EURCHF | 163,738 |
| 9/25/2017 | 15:34:45 | S | 0.9689 | 185,572 | USDCHF | 185,572 |
| 9/25/2017 | 13:53:32 | B | 0.9724 | 300,000 | USDCHF | 300,000 |
| 9/25/2017 | 15:22:08 | S | 1.14915 | 131,626 | EURCHF | 131,626 |
| 9/26/2017 | 9:24:41 | S | 0.97 | 364,000 | USDCHF | 364,000 |
| 9/26/2017 | 7:09:27 | B | 111.655 | 368,506 | USDJPY | 368,506 |
| 9/27/2017 | 8:51:42 | S | 112.94 | 312,632 | USDJPY | 312,632 |
| 9/27/2017 | 13:46:40 | S | 1.1724 | 147,570 | EURUSD | 147,570 |
| 9/29/2017 | 15:20:27 | S | 112.59 | 181,382 | USDJPY | 181,382 |
| 9/29/2017 | 20:27:50 | S | 1.14435 | 200,000 | EURCHF | 200,000 |
| 9/29/2017 | 7:54:46 | S | 1.1451 | 152,954 | EURCHF | 152,954 |
| 10/2/2017 | 12:29:05 | S | 112.715 | 175,647 | USDJPY | 175,647 |
| 10/2/2017 | 9:08:49 | S | 112.82 | 174,471 | USDJPY | 174,471 |
| 10/2/2017 | 0:05:53 | B | 0.9686 | 180,406 | USDCHF | 180,406 |
| 10/3/2017 | 2:39:58 | S | 1.14521 | 1,000,000 | EURCHF | 1,000,000 |
| 10/3/2017 | 7:51:49 | S | 113.11 | 173,620 | USDJPY | 173,620 |
| 10/3/2017 | 7:24:33 | S | 0.9763 | 173,537 | USDCHF | 173,537 |
| 10/5/2017 | 12:44:16 | B | 112.485 | 278,470 | USDJPY | 278,470 |
| 10/6/2017 | 12:30:53 | B | 113.105 | 500,000 | USDJPY | 500,000 |
| 10/6/2017 | 14:56:47 | B | 1.14755 | 147,874 | EURCHF | 147,874 |
| 10/6/2017 | 7:18:48 | S | 0.9797 | 400,000 | USDCHF | 400,000 |
| 10/6/2017 | 9:07:02 | B | 1.1698 | 250,000 | EURUSD | 250,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 10/10/2017 | 13:08:32 | B | 112.415 | 320,369 | USDJPY | 320,369 |
| 10/10/2017 | 15:47:15 | S | 0.97445 | 160,664 | USDCHF | 160,664 |
| 10/10/2017 | 7:00:28 | B | 112.58 | 177,793 | USDJPY | 177,793 |
| 10/12/2017 | 1:28:43 | S | 0.9727 | 186,315 | USDCHF | 186,315 |
| 10/13/2017 | 7:08:27 | S | 111.88 | 182,241 | USDJPY | 182,241 |
| 10/13/2017 | 13:55:44 | S | 1.1861 | 157,009 | EURUSD | 157,009 |
| 10/13/2017 | 2:19:25 | B | 0.97465 | 184,365 | USDCHF | 184,365 |
| 10/13/2017 | 12:31:03 | B | 0.97355 | 183,682 | USDCHF | 183,682 |
| 10/16/2017 | 10:22:17 | S | 111.845 | 167,217 | USDJPY | 167,217 |
| 10/16/2017 | 12:13:24 | B | 111.79 | 360,548 | USDJPY | 360,548 |
| 10/17/2017 | 16:34:20 | B | 0.7842 | 681,400 | AUDUSD | 681,400 |
| 10/19/2017 | 8:32:03 | B | 112.615 | 286,402 | USDJPY | 286,402 |
| 10/19/2017 | 6:29:07 | S | 113.105 | 179,735 | USDJPY | 179,735 |
| 10/20/2017 | 2:05:22 | S | 0.98275 | 181,648 | USDCHF | 181,648 |
| 10/20/2017 | 1:33:51 | S | 112.84 | 184,222 | USDJPY | 184,222 |
| 10/20/2017 | 1:53:05 | S | 0.97935 | 183,104 | USDCHF | 183,104 |
| 10/22/2017 | 22:01:46 | B | 0.9854 | 282,000 | USDCHF | 282,000 |
| 10/23/2017 | 8:15:52 | S | 0.7818 | 200,000 | AUDUSD | 200,000 |
| 10/24/2017 | 13:05:06 | B | 0.98775 | 175,985 | USDCHF | 175,985 |
| 10/24/2017 | 14:21:33 | S | 1.1769 | 349,000 | EURUSD | 349,000 |
| 10/24/2017 | 8:02:22 | B | 0.9857 | 351,000 | USDCHF | 351,000 |
| 10/26/2017 | 9:36:09 | S | 0.99045 | 361,820 | USDCHF | 361,820 |
| 10/26/2017 | 8:45:54 | B | 0.9897 | 181,511 | USDCHF | 181,511 |
| 10/26/2017 | 7:32:46 | B | 1.1816 | 152,244 | EURUSD | 152,244 |
| 10/27/2017 | 14:58:01 | B | 113.805 | 317,324 | USDJPY | 317,324 |
| 10/27/2017 | 14:57:58 | B | 1.1579 | 136,934 | EURCHF | 136,934 |
| 10/30/2017 | 11:20:00 | S | 1.16395 | 100,000 | EURUSD | 100,000 |
| 10/30/2017 | 11:22:17 | B | 0.9976 | 164,084 | USDCHF | 164,084 |
| 10/31/2017 | 9:24:58 | S | 0.9968 | 163,725 | USDCHF | 163,725 |
| 10/31/2017 | 9:38:53 | S | 113.3 | 154,650 | USDJPY | 154,650 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 10/31/2017 | 12:30:43 | S | 0.99835 | 489,907 | USDCHF | 489,907 |
| 10/31/2017 | 10:11:12 | S | 1.16315 | 162,480 | EURUSD | 162,480 |
| 11/1/2017 | 9:16:16 | S | 113.997 | 181,000 | USDJPY | 181,000 |
| 11/1/2017 | 14:00:54 | S | 1.16145 | 172,653 | EURUSD | 172,653 |
| 11/2/2017 | 12:00:24 | B | 1.1648 | 324,508 | EURUSD | 324,508 |
| 11/2/2017 | 10:59:25 | S | 1.1642 | 181,710 | EURCHF | 181,710 |
| 11/3/2017 | 12:30:18 | S | 1.2785 | 1,874,200 | USDCAD | 1,874,200 |
| 11/6/2017 | 14:19:53 | S | 1.1584 | 126,669 | EURUSD | 126,669 |
| 11/6/2017 | 13:22:10 | S | 1.1593 | 112,104 | EURUSD | 112,104 |
| 11/7/2017 | 13:16:11 | S | 114.185 | 310,935 | USDJPY | 310,935 |
| 11/7/2017 | 15:45:24 | B | 114.105 | 303,349 | USDJPY | 303,349 |
| 11/7/2017 | 15:23:50 | S | 1.00015 | 157,177 | USDCHF | 157,177 |
| 11/8/2017 | 15:00:39 | S | 113.52 | 159,749 | USDJPY | 159,749 |
| 11/8/2017 | 13:13:48 | B | 113.51 | 158,966 | USDJPY | 158,966 |
| 11/9/2017 | 14:45:06 | B | 1.1621 | 479,138 | EURUSD | 479,138 |
| 11/9/2017 | 15:40:13 | S | 1.16275 | 100,000 | EURUSD | 100,000 |
| 11/12/2017 | 22:21:44 | S | 1.2689 | 76,003 | USDCAD | 76,003 |
| 11/12/2017 | 22:12:14 | S | 1.2686 | 200,000 | USDCAD | 200,000 |
| 11/14/2017 | 9:39:12 | S | 113.755 | 171,669 | USDJPY | 171,669 |
| 11/15/2017 | 7:25:13 | S | 112.93 | 160,867 | USDJPY | 160,867 |
| 11/15/2017 | 16:21:47 | S | 0.9906 | 304,608 | USDCHF | 304,608 |
| 11/15/2017 | 13:30:17 | B | 1.1832 | 1,350,000 | EURUSD | 1,350,000 |
| 11/15/2017 | 13:30:55 | B | 1.1829 | 154,526 | EURUSD | 154,526 |
| 11/17/2017 | 7:30:37 | B | 0.99225 | 179,773 | USDCHF | 179,773 |
| 11/17/2017 | 15:30:12 | B | 112.45 | 400,000 | USDJPY | 400,000 |
| 11/17/2017 | 16:19:07 | B | 1.17885 | 197,268 | EURUSD | 197,268 |
| 11/19/2017 | 23:09:23 | S | 0.98955 | 175,000 | USDCHF | 175,000 |
| 11/21/2017 | 14:08:50 | B | 0.99265 | 344,417 | USDCHF | 344,417 |
| 11/21/2017 | 10:49:18 | B | 0.9922 | 173,892 | USDCHF | 173,892 |
| 11/22/2017 | 14:09:18 | B | 1.1759 | 256,179 | EURUSD | 256,179 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 11/22/2017 | 12:19:34 | B | 1.1747 | 148,761 | EURUSD | 148,761 |
| 11/23/2017 | 10:06:27 | B | 1.16185 | 155,560 | EURCHF | 155,560 |
| 11/24/2017 | 1:43:16 | B | 1.1631 | 200,000 | EURCHF | 200,000 |
| 11/24/2017 | 14:26:20 | S | 1.1668 | 160,597 | EURCHF | 160,597 |
| 11/24/2017 | 7:31:59 | B | 1.18395 | 125,774 | EURUSD | 125,774 |
| 11/28/2017 | 15:05:21 | B | 0.984 | 187,887 | USDCHF | 187,887 |
| 11/28/2017 | 7:01:44 | S | 1.19065 | 161,983 | EURUSD | 161,983 |
| 11/28/2017 | 20:09:07 | S | 0.98415 | 683,893 | USDCHF | 683,893 |
| 11/28/2017 | 15:36:51 | B | 1.281 | 239,714 | USDCAD | 239,714 |
| 11/28/2017 | 13:20:35 | B | 0.98195 | 189,357 | USDCHF | 189,357 |
| 11/29/2017 | 13:05:53 | B | 0.9863 | 182,588 | USDCHF | 182,588 |
| 11/29/2017 | 14:38:38 | B | 111.87 | 447,634 | USDJPY | 447,634 |
| 11/30/2017 | 16:05:24 | S | 111.98 | 250,000 | USDJPY | 250,000 |
| 11/30/2017 | 16:07:38 | B | 112.02 | 500,000 | USDJPY | 500,000 |
| 11/30/2017 | 7:54:26 | B | 1.1867 | 500,000 | EURUSD | 500,000 |
| 11/30/2017 | 16:02:13 | S | 0.9818 | 578,752 | USDCHF | 578,752 |
| 12/1/2017 | 4:47:55 | B | 1.172 | 160,000 | EURCHF | 160,000 |
| 12/1/2017 | 16:27:07 | B | 111.7 | 192,259 | USDJPY | 192,259 |
| 12/1/2017 | 7:26:58 | S | 1.1918 | 299,899 | EURUSD | 299,899 |
| 12/1/2017 | 12:44:59 | S | 1.19015 | 250,000 | EURUSD | 250,000 |
| 12/1/2017 | 21:23:47 | B | 1.18999 | 500,000 | EURUSD | 500,000 |
| 12/1/2017 | 15:00:05 | B | 112.675 | 59,554 | USDJPY | 59,554 |
| 1/2/2018 | 11:23:51 | B | 1.2541 | 207,029 | USDCAD | 207,029 |
| 1/2/2018 | 14:14:43 | B | 112.1 | 136,038 | USDJPY | 136,038 |
| 1/2/2018 | 16:34:22 | B | 0.7824 | 445,200 | AUDUSD | 445,200 |
| 1/2/2018 | 15:14:08 | S | 0.97245 | 408,153 | USDCHF | 408,153 |
| 1/3/2018 | 11:11:21 | B | 0.97565 | 201,367 | USDCHF | 201,367 |
| 1/3/2018 | 10:22:42 | S | 1.1708 | 168,814 | EURCHF | 168,814 |
| 1/3/2018 | 14:38:57 | B | 0.9772 | 378,000 | USDCHF | 378,000 |
| 1/5/2018 | 14:07:36 | S | 1.2039 | 198,003 | EURUSD | 198,003 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 1/5/2018 | 13:30:26 | B | 1.2432 | 661,412 | USDCAD | 661,412 |
| 1/5/2018 | 16:02:02 | B | 0.97485 | 204,094 | USDCHF | 204,094 |
| 1/5/2018 | 0:58:07 | S | 0.9742 | 207,000 | USDCHF | 207,000 |
| 1/5/2018 | 0:56:08 | S | 112.78 | 166,000 | USDJPY | 166,000 |
| 1/8/2018 | 14:05:11 | S | 1.197 | 84,188 | EURUSD | 84,188 |
| 1/9/2018 | 10:35:23 | B | 1.1931 | 101,196 | EURUSD | 101,196 |
| 1/9/2018 | 7:22:27 | S | 1.19645 | 360,467 | EURUSD | 360,467 |
| 1/10/2018 | 21:42:22 | B | 0.97832 | 400,000 | USDCHF | 400,000 |
| 1/10/2018 | 14:03:24 | B | 111.545 | 250,617 | USDJPY | 250,617 |
| 1/10/2018 | 9:02:34 | B | 111.795 | 415,712 | USDJPY | 415,712 |
| 1/10/2018 | 7:03:53 | B | 111.99 | 579,217 | USDJPY | 579,217 |
| 1/10/2018 | 16:07:14 | S | 111.45 | 194,895 | USDJPY | 194,895 |
| 1/11/2018 | 8:29:29 | B | 1.1933 | 176,016 | EURUSD | 176,016 |
| 1/11/2018 | 13:08:18 | B | 1.2016 | 250,000 | EURUSD | 250,000 |
| 1/11/2018 | 14:15:44 | S | 111.535 | 383,762 | USDJPY | 383,762 |
| 1/11/2018 | 0:42:34 | S | 0.97835 | 100,000 | USDCHF | 100,000 |
| 1/11/2018 | 12:33:13 | B | 0.978 | 198,109 | USDCHF | 198,109 |
| 1/11/2018 | 16:49:34 | B | 1.20365 | 169,779 | EURUSD | 169,779 |
| 1/11/2018 | 15:59:34 | S | 0.9749 | 409,017 | USDCHF | 409,017 |
| 1/12/2018 | 8:29:07 | S | 1.2075 | 172,262 | EURUSD | 172,262 |
| 1/12/2018 | 12:18:50 | B | 1.2127 | 117,200 | EURUSD | 117,200 |
| 1/12/2018 | 13:57:58 | B | 111.65 | 575,587 | USDJPY | 575,587 |
| 1/12/2018 | 8:39:42 | S | 0.7872 | 136,600 | AUDUSD | 136,600 |
| 1/15/2018 | 16:00:22 | S | 0.96265 | 136,153 | USDCHF | 136,153 |
| 1/15/2018 | 9:33:07 | B | 1.22445 | 500,000 | EURUSD | 500,000 |
| 1/15/2018 | 15:58:40 | S | 110.515 | 226,000 | USDJPY | 226,000 |
| 1/15/2018 | 16:05:05 | B | 110.545 | 242,487 | USDJPY | 242,487 |
| 1/16/2018 | 9:06:47 | B | 110.616 | 1,000,000 | USDJPY | 1,000,000 |
| 1/16/2018 | 23:18:13 | B | 0.95945 | 200,000 | USDCHF | 200,000 |
| 1/16/2018 | 13:56:59 | S | 1.22155 | 250,000 | EURUSD | 250,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 1/17/2018 | 7:44:23 | S | 1.2219 | 217,037 | EURUSD | 217,037 |
| 1/18/2018 | 13:47:00 | B | 111.225 | 400,000 | USDJPY | 400,000 |
| 1/18/2018 | 0:37:01 | S | 0.79665 | 1,000,000 | AUDUSD | 1,000,000 |
| 1/18/2018 | 12:05:13 | S | 111.29 | 223,811 | USDJPY | 223,811 |
| 1/18/2018 | 10:42:43 | B | 1.1743 | 256,528 | EURCHF | 256,528 |
| 1/18/2018 | 14:45:40 | B | 0.9589 | 225,703 | USDCHF | 225,703 |
| 1/18/2018 | 10:52:22 | B | 1.2225 | 126,122 | EURUSD | 126,122 |
| 1/19/2018 | 11:43:48 | S | 1.2259 | 200,000 | EURUSD | 200,000 |
| 1/19/2018 | 10:05:19 | S | 0.956 | 227,900 | USDCHF | 227,900 |
| 1/19/2018 | 15:22:35 | B | 0.9608 | 223,969 | USDCHF | 223,969 |
| 1/19/2018 | 8:30:54 | B | 110.625 | 227,731 | USDJPY | 227,731 |
| 1/19/2018 | 15:00:04 | S | 1.22577 | 1,000,000 | EURUSD | 1,000,000 |
| 1/19/2018 | 7:54:38 | S | 1.2272 | 356,937 | EURUSD | 356,937 |
| 1/19/2018 | 15:01:04 | B | 0.96 | 449,782 | USDCHF | 449,782 |
| 1/22/2018 | 15:16:37 | S | 1.22475 | 100,000 | EURUSD | 100,000 |
| 1/22/2018 | 10:09:26 | B | 0.95965 | 450,638 | USDCHF | 450,638 |
| 1/22/2018 | 8:24:59 | S | 0.9609 | 224,233 | USDCHF | 224,233 |
| 1/22/2018 | 9:22:12 | S | 110.75 | 225,003 | USDJPY | 225,003 |
| 1/23/2018 | 8:32:46 | S | 110.78 | 222,419 | USDJPY | 222,419 |
| 1/23/2018 | 9:21:59 | S | 1.2236 | 226,512 | EURUSD | 226,512 |
| 1/23/2018 | 6:44:25 | B | 111.125 | 549,032 | USDJPY | 549,032 |
| 1/24/2018 | 11:15:24 | B | 1.23315 | 250,000 | EURUSD | 250,000 |
| 1/24/2018 | 6:44:52 | B | 109.97 | 536,000 | USDJPY | 536,000 |
| 1/24/2018 | 15:59:32 | B | 109.185 | 238,232 | USDJPY | 238,232 |
| 1/25/2018 | 15:09:49 | S | 1.2513 | 250,000 | EURUSD | 250,000 |
| 1/25/2018 | 1:31:34 | B | 109.39 | 300,050 | USDJPY | 300,050 |
| 1/25/2018 | 11:37:21 | S | 108.98 | 210,697 | USDJPY | 210,697 |
| 1/25/2018 | 10:56:14 | B | 1.169 | 550,620 | EURCHF | 550,620 |
| 1/25/2018 | 15:12:47 | B | 0.93225 | 251,489 | USDCHF | 251,489 |
| 1/25/2018 | 10:05:28 | S | 1.2419 | 177,062 | EURUSD | 177,062 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 1/25/2018 | 14:00:20 | B | 1.25075 | 200,000 | EURUSD | 200,000 |
| 1/25/2018 | 15:17:23 | B | 1.1638 | 201,104 | EURCHF | 201,104 |
| 1/25/2018 | 15:00:02 | S | 1.2322 | 2,000,000 | USDCAD | 2,000,000 |
| 1/26/2018 | 13:47:40 | S | 0.9354 | 243,718 | USDCHF | 243,718 |
| 1/26/2018 | 16:20:23 | S | 0.9345 | 257,138 | USDCHF | 257,138 |
| 1/26/2018 | 13:02:21 | B | 0.9354 | 243,965 | USDCHF | 243,965 |
| 1/26/2018 | 15:49:07 | B | 108.67 | 242,223 | USDJPY | 242,223 |
| 1/26/2018 | 12:33:33 | S | 1.244 | 500,000 | EURUSD | 500,000 |
| 1/26/2018 | 14:09:51 | S | 109.56 | 458,052 | USDJPY | 458,052 |
| 1/26/2018 | 13:30:13 | S | 1.244 | 196,145 | EURUSD | 196,145 |
| 1/29/2018 | 14:33:24 | S | 0.9344 | 235,982 | USDCHF | 235,982 |
| 1/29/2018 | 16:50:27 | B | 1.23475 | 220,000 | EURUSD | 220,000 |
| 1/29/2018 | 16:31:06 | S | 109.12 | 530,509 | USDJPY | 530,509 |
| 1/29/2018 | 11:01:50 | S | 1.161 | 193,692 | EURCHF | 193,692 |
| 1/29/2018 | 16:18:22 | S | 0.93735 | 100,792 | USDCHF | 100,792 |
| 1/30/2018 | 15:01:53 | B | 1.24415 | 187,518 | EURUSD | 187,518 |
| 1/30/2018 | 14:25:51 | S | 108.45 | 265,864 | USDJPY | 265,864 |
| 1/30/2018 | 15:35:44 | S | 1.16055 | 195,241 | EURCHF | 195,241 |
| 1/30/2018 | 11:25:54 | S | 108.555 | 498,855 | USDJPY | 498,855 |
| 1/30/2018 | 11:06:49 | S | 1.2412 | 100,000 | EURUSD | 100,000 |
| 1/30/2018 | 10:02:16 | B | 108.615 | 191,077 | USDJPY | 191,077 |
| 1/31/2018 | 14:48:07 | B | 1.16215 | 196,977 | EURCHF | 196,977 |
| 1/31/2018 | 13:21:06 | B | 1.24555 | 100,000 | EURUSD | 100,000 |
| 1/31/2018 | 16:02:29 | B | 1.24615 | 250,000 | EURUSD | 250,000 |
| 1/31/2018 | 16:13:59 | S | 1.2441 | 120,827 | EURUSD | 120,827 |
| 1/31/2018 | 13:21:58 | B | 1.2456 | 102,945 | EURUSD | 102,945 |
| 2/1/2018 | 10:57:53 | S | 1.2316 | 199,909 | USDCAD | 199,909 |
| 2/1/2018 | 9:08:00 | B | 109.56 | 244,764 | USDJPY | 244,764 |
| 2/1/2018 | 13:51:01 | S | 0.9294 | 200,000 | USDCHF | 200,000 |
| 2/1/2018 | 12:17:06 | B | 109.645 | 229,237 | USDJPY | 229,237 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/1/2018 | 17:08:50 | B | 0.9276 | 265,914 | USDCHF | 265,914 |
| 2/2/2018 | 1:29:43 | S | 109.35 | 497,943 | USDJPY | 497,943 |
| 2/2/2018 | 9:11:05 | B | 0.7991 | 600,000 | AUDUSD | 600,000 |
| 2/2/2018 | 13:41:10 | S | 1.24605 | 395,012 | EURUSD | 395,012 |
| 2/2/2018 | 13:40:57 | S | 1.24615 | 186,159 | EURUSD | 186,159 |
| 2/4/2018 | 23:15:14 | S | 0.78956 | 1,000,000 | AUDUSD | 1,000,000 |
| 2/4/2018 | 23:15:34 | B | 1.2437 | 199,881 | USDCAD | 199,881 |
| 2/4/2018 | 23:14:57 | B | 110.105 | 273,027 | USDJPY | 273,027 |
| 2/5/2018 | 8:46:50 | S | 109.845 | 239,711 | USDJPY | 239,711 |
| 2/5/2018 | 23:00:10 | S | 109.194 | 1,000,000 | USDJPY | 1,000,000 |
| 2/6/2018 | 8:11:56 | S | 1.2414 | 200,000 | EURUSD | 200,000 |
| 2/6/2018 | 7:59:42 | S | 109.055 | 239,430 | USDJPY | 239,430 |
| 2/6/2018 | 5:08:28 | S | 108.72 | 261,005 | USDJPY | 261,005 |
| 2/6/2018 | 0:54:33 | B | 109.035 | 238,582 | USDJPY | 238,582 |
| 2/6/2018 | 12:50:54 | B | 109.17 | 270,419 | USDJPY | 270,419 |
| 2/6/2018 | 7:21:35 | S | 109.03 | 239,000 | USDJPY | 239,000 |
| 2/6/2018 | 14:37:40 | B | 109.64 | 466,983 | USDJPY | 466,983 |
| 2/6/2018 | 12:18:54 | B | 1.23555 | 217,785 | EURUSD | 217,785 |
| 2/6/2018 | 16:18:21 | S | 0.7874 | 100,000 | AUDUSD | 100,000 |
| 2/6/2018 | 7:14:52 | B | 0.93325 | 474,988 | USDCHF | 474,988 |
| 2/6/2018 | 12:01:17 | B | 1.2372 | 248,237 | EURUSD | 248,237 |
| 2/6/2018 | 9:32:25 | S | 1.2411 | 402,815 | EURUSD | 402,815 |
| 2/7/2018 | 21:23:47 | B | 0.78225 | 1,000,000 | AUDUSD | 1,000,000 |
| 2/7/2018 | 11:39:18 | S | 109.185 | 235,110 | USDJPY | 235,110 |
| 2/7/2018 | 8:25:00 | B | 108.955 | 237,412 | USDJPY | 237,412 |
| 2/7/2018 | 13:21:04 | S | 109.205 | 523,360 | USDJPY | 523,360 |
| 2/7/2018 | 6:43:07 | S | 109.24 | 257,946 | USDJPY | 257,946 |
| 2/7/2018 | 15:15:34 | B | 0.94125 | 232,932 | USDCHF | 232,932 |
| 2/7/2018 | 8:52:22 | B | 109.025 | 236,969 | USDJPY | 236,969 |
| 2/8/2018 | 16:30:43 | S | 1.1475 | 500,000 | EURCHF | 500,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/8/2018 | 7:08:17 | S | 109.65 | 244,836 | USDJPY | 244,836 |
| 2/8/2018 | 17:34:28 | B | 1.2241 | 66,023 | EURUSD | 66,023 |
| 2/8/2018 | 17:17:14 | S | 1.2238 | 347,282 | EURUSD | 347,282 |
| 2/8/2018 | 8:27:14 | S | 1.2252 | 400,000 | EURUSD | 400,000 |
| 2/8/2018 | 9:29:12 | B | 1.2235 | 250,000 | EURUSD | 250,000 |
| 2/9/2018 | 7:02:01 | B | 1.22715 | 200,000 | EURUSD | 200,000 |
| 2/9/2018 | 1:45:44 | S | 1.2594 | 100,000 | USDCAD | 100,000 |
| 2/9/2018 | 13:48:14 | B | 0.936 | 317,257 | USDCHF | 317,257 |
| 2/9/2018 | 0:56:44 | S | 1.1482 | 132,000 | EURCHF | 132,000 |
| 2/9/2018 | 13:30:16 | S | 0.9378 | 226,587 | USDCHF | 226,587 |
| 2/9/2018 | 10:46:20 | B | 109.125 | 451,000 | USDJPY | 451,000 |
| 2/12/2018 | 8:00:22 | S | 108.565 | 132,923 | USDJPY | 132,923 |
| 2/12/2018 | 12:03:39 | B | 0.9379 | 453,503 | USDCHF | 453,503 |
| 2/13/2018 | 11:21:17 | B | 107.55 | 234,939 | USDJPY | 234,939 |
| 2/13/2018 | 16:02:14 | B | 0.9335 | 414,147 | USDCHF | 414,147 |
| 2/13/2018 | 15:52:23 | S | 0.9344 | 235,442 | USDCHF | 235,442 |
| 2/13/2018 | 7:32:12 | S | 107.81 | 212,087 | USDJPY | 212,087 |
| 2/13/2018 | 11:06:12 | S | 1.23455 | 193,347 | EURUSD | 193,347 |
| 2/13/2018 | 9:23:37 | S | 1.2326 | 141,772 | EURUSD | 141,772 |
| 2/14/2018 | 15:09:31 | S | 107.225 | 236,520 | USDJPY | 236,520 |
| 2/14/2018 | 13:32:03 | S | 107.43 | 81,654 | USDJPY | 81,654 |
| 2/14/2018 | 15:57:16 | B | 106.77 | 279,000 | USDJPY | 279,000 |
| 2/14/2018 | 13:27:32 | B | 107.185 | 187,278 | USDJPY | 187,278 |
| 2/14/2018 | 14:44:43 | S | 107.315 | 24,969,732 | USDJPY | 24,969,732 |
| 2/14/2018 | 8:32:08 | B | 1.23625 | 191,439 | EURUSD | 191,439 |
| 2/14/2018 | 7:14:17 | S | 107.245 | 469,809 | USDJPY | 469,809 |
| 2/14/2018 | 3:15:52 | B | 1.257 | 500,000 | USDCAD | 500,000 |
| 2/15/2018 | 7:07:43 | S | 0.9271 | 243,455 | USDCHF | 243,455 |
| 2/15/2018 | 7:33:42 | B | 106.23 | 229,454 | USDJPY | 229,454 |
| 2/15/2018 | 0:56:04 | B | 1.2458 | 250,000 | EURUSD | 250,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/16/2018 | 17:00:01 | S | 1.2441 | 196,209 | EURUSD | 196,209 |
| 2/16/2018 | 17:47:04 | B | 0.92496 | 1,000,000 | USDCHF | 1,000,000 |
| 2/16/2018 | 17:47:04 | B | 0.92549 | 500,000 | USDCHF | 500,000 |
| 2/16/2018 | 7:41:41 | S | 105.845 | 36,420 | USDJPY | 36,420 |
| 2/16/2018 | 10:53:55 | S | 1.2486 | 198,807 | EURUSD | 198,807 |
| 2/16/2018 | 15:00:17 | B | 0.92545 | 244,386 | USDCHF | 244,386 |
| 2/19/2018 | 2:12:14 | B | 0.92695 | 243,068 | USDCHF | 243,068 |
| 2/19/2018 | 18:14:41 | S | 0.79125 | 1,000,000 | AUDUSD | 1,000,000 |
| 2/19/2018 | 13:45:02 | B | 0.9294 | 205,985 | USDCHF | 205,985 |
| 2/19/2018 | 8:42:30 | S | 0.9287 | 240,334 | USDCHF | 240,334 |
| 2/20/2018 | 7:01:25 | B | 0.9318 | 237,676 | USDCHF | 237,676 |
| 2/20/2018 | 7:46:02 | B | 107 | 471,030 | USDJPY | 471,030 |
| 2/20/2018 | 15:58:47 | B | 107.12 | 233,867 | USDJPY | 233,867 |
| 2/20/2018 | 10:06:54 | S | 1.2344 | 174,145 | EURUSD | 174,145 |
| 2/20/2018 | 14:22:44 | B | 0.93392 | 770,000 | USDCHF | 770,000 |
| 2/20/2018 | 14:23:23 | B | 1.1536 | 174,891 | EURCHF | 174,891 |
| 2/21/2018 | 14:58:19 | B | 1.2326 | 115,810 | EURUSD | 115,810 |
| 2/21/2018 | 14:57:58 | B | 1.2325 | 250,000 | EURUSD | 250,000 |
| 2/21/2018 | 23:51:50 | S | 107.59 | 279,000 | USDJPY | 279,000 |
| 2/21/2018 | 8:22:48 | B | 0.93645 | 231,762 | USDCHF | 231,762 |
| 2/21/2018 | 14:36:42 | B | 1.2332 | 189,014 | EURUSD | 189,014 |
| 2/22/2018 | 13:27:41 | S | 0.93725 | 230,050 | USDCHF | 230,050 |
| 2/22/2018 | 12:42:48 | S | 1.22785 | 496,115 | EURUSD | 496,115 |
| 2/22/2018 | 13:30:37 | S | 107.02 | 228,000 | USDJPY | 228,000 |
| 2/22/2018 | 14:05:43 | B | 1.23145 | 125,177 | EURUSD | 125,177 |
| 2/22/2018 | 14:05:30 | B | 1.23145 | 250,000 | EURUSD | 250,000 |
| 2/25/2018 | 23:00:00 | B | 1.1519 | 959,000 | EURCHF | 959,000 |
| 2/26/2018 | 1:28:34 | B | 0.78378 | 218,000 | AUDUSD | 218,000 |
| 2/26/2018 | 7:13:53 | B | 1.232 | 250,000 | EURUSD | 250,000 |
| 2/26/2018 | 7:14:28 | S | 1.1502 | 188,323 | EURCHF | 188,323 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/27/2018 | 15:04:01 | B | 0.9394 | 226,609 | USDCHF | 226,609 |
| 2/27/2018 | 13:31:34 | S | 1.2724 | 229,862 | USDCAD | 229,862 |
| 2/27/2018 | 14:55:53 | B | 1.1529 | 185,806 | EURCHF | 185,806 |
| 2/28/2018 | 10:35:42 | B | 1.22285 | 135,210 | EURUSD | 135,210 |
| 2/28/2018 | 0:52:00 | S | 0.7789 | 500,000 | AUDUSD | 500,000 |
| 3/1/2018 | 15:21:47 | S | 107.145 | 217,118 | USDJPY | 217,118 |
| 3/1/2018 | 14:13:50 | S | 1.1544 | 179,035 | EURCHF | 179,035 |
| 3/1/2018 | 7:10:36 | B | 106.77 | 557,526 | USDJPY | 557,526 |
| 3/1/2018 | 14:59:11 | B | 106.85 | 134,019 | USDJPY | 134,019 |
| 3/2/2018 | 11:12:54 | S | 1.23205 | 318,400 | EURUSD | 318,400 |
| 3/2/2018 | 9:18:51 | S | 1.2849 | 221,916 | USDCAD | 221,916 |
| 3/2/2018 | 2:47:53 | B | 106 | 227,320 | USDJPY | 227,320 |
| 3/2/2018 | 15:42:44 | S | 0.9367 | 463,686 | USDCHF | 463,686 |
| 3/2/2018 | 4:19:31 | S | 106.04 | 100,000 | USDJPY | 100,000 |
| 3/2/2018 | 12:07:50 | B | 1.23075 | 500,000 | EURUSD | 500,000 |
| 3/2/2018 | 11:45:34 | B | 105.35 | 231,292 | USDJPY | 231,292 |
| 3/2/2018 | 14:39:13 | B | 105.44 | 499,117 | USDJPY | 499,117 |
| 3/2/2018 | 10:35:49 | S | 1.22915 | 228,716 | EURUSD | 228,716 |
| 3/2/2018 | 13:29:59 | B | 0.9355 | 230,756 | USDCHF | 230,756 |
| 3/2/2018 | 7:24:57 | B | 105.94 | 225,831 | USDJPY | 225,831 |
| 3/2/2018 | 7:33:02 | S | 1.22575 | 200,000 | EURUSD | 200,000 |
| 3/4/2018 | 23:33:25 | S | 1.2304 | 200,000 | EURUSD | 200,000 |
| 3/4/2018 | 22:20:10 | B | 0.9355 | 300,268 | USDCHF | 300,268 |
| 3/5/2018 | 8:53:34 | S | 105.57 | 232,358 | USDJPY | 232,358 |
| 3/5/2018 | 10:46:29 | B | 1.23185 | 250,000 | EURUSD | 250,000 |
| 3/5/2018 | 15:50:52 | S | 105.855 | 232,662 | USDJPY | 232,662 |
| 3/5/2018 | 7:17:37 | B | 105.465 | 455,218 | USDJPY | 455,218 |
| 3/5/2018 | 11:56:28 | B | 1.2299 | 200,000 | EURUSD | 200,000 |
| 3/6/2018 | 13:01:46 | S | 106.225 | 240,868 | USDJPY | 240,868 |
| 3/6/2018 | 5:09:37 | S | 0.93965 | 234,581 | USDCHF | 234,581 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 3/6/2018 | 11:33:32 | S | 106.385 | 238,979 | USDJPY | 238,979 |
| 3/6/2018 | 15:11:22 | S | 106.015 | 359,000 | USDJPY | 359,000 |
| 3/6/2018 | 13:15:08 | S | 1.2887 | 240,903 | USDCAD | 240,903 |
| 3/6/2018 | 23:25:03 | B | 0.9386 | 482,715 | USDCHF | 482,715 |
| 3/6/2018 | 23:47:51 | B | 1.2415 | 289,000 | EURUSD | 289,000 |
| 3/7/2018 | 10:38:49 | B | 0.9378 | 269,233 | USDCHF | 269,233 |
| 3/7/2018 | 12:01:56 | B | 0.9406 | 240,533 | USDCHF | 240,533 |
| 3/7/2018 | 10:34:02 | S | 105.65 | 309,000 | USDJPY | 309,000 |
| 3/8/2018 | 11:30:25 | B | 1.23705 | 88,870 | EURUSD | 88,870 |
| 3/8/2018 | 15:10:22 | S | 1.23455 | 200,000 | EURUSD | 200,000 |
| 3/8/2018 | 13:05:19 | B | 0.9445 | 241,828 | USDCHF | 241,828 |
| 3/8/2018 | 15:44:34 | B | 1.23395 | 226,478 | EURUSD | 226,478 |
| 3/8/2018 | 12:24:53 | B | 106.175 | 999,787 | USDJPY | 999,787 |
| 3/8/2018 | 10:37:08 | B | 1.23875 | 192,776 | EURUSD | 192,776 |
| 3/9/2018 | 9:23:12 | B | 0.95 | 200,000 | USDCHF | 200,000 |
| 3/9/2018 | 8:39:51 | S | 1.2304 | 549,261 | EURUSD | 549,261 |
| 3/9/2018 | 15:51:08 | B | 107.025 | 188,570 | USDJPY | 188,570 |
| 3/9/2018 | 8:35:17 | B | 1.1718 | 187,378 | EURCHF | 187,378 |
| 3/9/2018 | 1:00:21 | B | 1.23084 | 100,000 | EURUSD | 100,000 |
| 3/9/2018 | 16:48:59 | B | 1.2832 | 500,000 | USDCAD | 500,000 |
| 3/9/2018 | 7:49:38 | S | 0.95185 | 231,487 | USDCHF | 231,487 |
| 3/13/2018 | 15:24:21 | B | 106.695 | 478,926 | USDJPY | 478,926 |
| 3/13/2018 | 12:42:32 | B | 0.94515 | 236,333 | USDCHF | 236,333 |
| 3/14/2018 | 10:45:45 | S | 106.53 | 475,825 | USDJPY | 475,825 |
| 3/15/2018 | 12:39:51 | B | 0.94685 | 234,341 | USDCHF | 234,341 |
| 3/15/2018 | 11:32:37 | S | 1.2973 | 215,216 | USDCAD | 215,216 |
| 3/15/2018 | 9:38:36 | S | 105.98 | 210,965 | USDJPY | 210,965 |
| 3/15/2018 | 6:42:45 | B | 106.04 | 359,659 | USDJPY | 359,659 |
| 3/15/2018 | 10:08:21 | B | 0.9451 | 250,000 | USDCHF | 250,000 |
| 3/15/2018 | 12:57:01 | B | 1.23395 | 197,258 | EURUSD | 197,258 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 3/15/2018 | 9:38:44 | S | 105.97 | 178,250 | USDJPY | 178,250 |
| 3/16/2018 | 8:18:01 | B | 0.95015 | 231,216 | USDCHF | 231,216 |
| 3/16/2018 | 14:32:37 | B | 1.16985 | 186,064 | EURCHF | 186,064 |
| 3/16/2018 | 7:46:18 | B | 105.715 | 208,442 | USDJPY | 208,442 |
| 3/16/2018 | 1:11:07 | S | 0.77742 | 166,000 | AUDUSD | 166,000 |
| 3/16/2018 | 13:22:23 | B | 0.95125 | 229,876 | USDCHF | 229,876 |
| 3/19/2018 | 10:46:56 | S | 1.22976 | 187,124 | EURUSD | 187,124 |
| 3/19/2018 | 17:03:21 | S | 1.2339 | 154,367 | EURUSD | 154,367 |
| 3/19/2018 | 14:25:56 | S | 1.23105 | 184,856 | EURUSD | 184,856 |
| 3/20/2018 | 10:00:30 | S | 1.1723 | 126,536 | EURCHF | 126,536 |
| 3/20/2018 | 13:03:49 | B | 106.455 | 315,626 | USDJPY | 315,626 |
| 3/20/2018 | 7:34:08 | B | 106.6 | 480,598 | USDJPY | 480,598 |
| 3/21/2018 | 7:31:04 | S | 1.2273 | 244,000 | EURUSD | 244,000 |
| 3/21/2018 | 18:00:30 | B | 1.23135 | 372,881 | EURUSD | 372,881 |
| 3/21/2018 | 14:27:16 | B | 0.7694 | 208,100 | AUDUSD | 208,100 |
| 3/21/2018 | 12:27:00 | B | 1.2275 | 126,645 | EURUSD | 126,645 |
| 3/21/2018 | 12:29:47 | B | 1.2273 | 200,010 | EURUSD | 200,010 |
| 3/21/2018 | 3:12:58 | B | 0.9552 | 226,000 | USDCHF | 226,000 |
| 3/22/2018 | 16:17:05 | S | 0.95015 | 306,918 | USDCHF | 306,918 |
| 3/22/2018 | 16:18:49 | B | 105.605 | 220,261 | USDJPY | 220,261 |
| 3/23/2018 | 16:01:35 | S | 1.23595 | 176,974 | EURUSD | 176,974 |
| 3/23/2018 | 11:17:45 | B | 1.23345 | 176,859 | EURUSD | 176,859 |
| 3/23/2018 | 16:02:08 | S | 0.94655 | 236,043 | USDCHF | 236,043 |
| 3/23/2018 | 16:02:18 | S | 0.9465 | 236,068 | USDCHF | 236,068 |
| 3/23/2018 | 13:00:05 | B | 105.09 | 233,671 | USDJPY | 233,671 |
| 3/25/2018 | 22:13:04 | S | 104.746 | 200,000 | USDJPY | 200,000 |
| 3/26/2018 | 9:39:53 | S | 0.9454 | 241,204 | USDCHF | 241,204 |
| 3/26/2018 | 14:39:41 | B | 1.2445 | 250,000 | EURUSD | 250,000 |
| 3/27/2018 | 13:44:58 | B | 1.23915 | 314,100 | EURUSD | 314,100 |
| 3/27/2018 | 14:59:55 | B | 0.94825 | 475,664 | USDCHF | 475,664 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 3/27/2018 | 6:43:36 | S | 105.63 | 59,673 | USDJPY | 59,673 |
| 3/27/2018 | 12:13:55 | B | 1.1766 | 383,900 | EURCHF | 383,900 |
| 3/27/2018 | 10:55:21 | B | 0.7719 | 171,500 | AUDUSD | 171,500 |
| 3/27/2018 | 13:44:55 | B | 1.1751 | 412,967 | EURCHF | 412,967 |
| 3/27/2018 | 8:23:27 | S | 1.2445 | 250,000 | EURUSD | 250,000 |
| 3/27/2018 | 7:00:05 | B | 0.94435 | 246,185 | USDCHF | 246,185 |
| 3/28/2018 | 6:14:48 | S | 105.67 | 161,703 | USDJPY | 161,703 |
| 3/28/2018 | 9:41:04 | B | 1.23855 | 201,835 | EURUSD | 201,835 |
| 3/28/2018 | 7:17:45 | S | 105.635 | 250,000 | USDJPY | 250,000 |
| 3/28/2018 | 11:12:07 | B | 105.919 | 232,866 | USDJPY | 232,866 |
| 3/28/2018 | 13:43:07 | S | 1.2349 | 193,545 | EURUSD | 193,545 |
| 3/28/2018 | 13:42:02 | S | 1.1787 | 380,056 | EURCHF | 380,056 |
| 3/29/2018 | 13:11:20 | S | 1.23235 | 252,153 | EURUSD | 252,153 |
| 3/29/2018 | 11:06:30 | S | 1.23205 | 100,000 | EURUSD | 100,000 |
| 3/29/2018 | 15:00:15 | B | 1.2892 | 448,802 | USDCAD | 448,802 |
| 3/29/2018 | 14:29:55 | B | 0.95485 | 696,213 | USDCHF | 696,213 |
| 3/30/2018 | 11:36:11 | S | 1.2326 | 300,000 | EURUSD | 300,000 |
| 4/3/2018 | 11:29:59 | S | 106.215 | 229,640 | USDJPY | 229,640 |
| 4/3/2018 | 6:55:25 | B | 105.82 | 464,452 | USDJPY | 464,452 |
| 4/4/2018 | 12:14:26 | B | 106.24 | 227,769 | USDJPY | 227,769 |
| 4/4/2018 | 8:23:35 | B | 1.231 | 200,839 | EURUSD | 200,839 |
| 4/4/2018 | 14:30:37 | S | 1.23065 | 250,000 | EURUSD | 250,000 |
| 4/5/2018 | 3:46:21 | B | 1.2285 | 100,000 | EURUSD | 100,000 |
| 4/5/2018 | 13:16:05 | B | 1.2254 | 82,976 | EURUSD | 82,976 |
| 4/6/2018 | 9:07:28 | B | 1.22395 | 182,916 | EURUSD | 182,916 |
| 4/6/2018 | 8:56:08 | S | 107.38 | 563,492 | USDJPY | 563,492 |
| 4/6/2018 | 15:00:07 | B | 1.22625 | 245,000 | EURUSD | 245,000 |
| 4/6/2018 | 13:10:30 | B | 1.22595 | 184,139 | EURUSD | 184,139 |
| 4/6/2018 | 8:58:54 | B | 0.7684 | 300,000 | AUDUSD | 300,000 |
| 4/9/2018 | 11:58:07 | B | 1.22845 | 302,335 | EURUSD | 302,335 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 4/9/2018 | 12:16:49 | S | 1.2779 | 229,969 | USDCAD | 229,969 |
| 4/10/2018 | 6:01:47 | S | 1.23075 | 224,273 | EURUSD | 224,273 |
| 4/11/2018 | 14:22:25 | S | 1.2597 | 162,363 | USDCAD | 162,363 |
| 4/12/2018 | 10:26:53 | S | 1.23415 | 126,945 | EURUSD | 126,945 |
| 4/13/2018 | 14:55:21 | S | 1.23275 | 200,000 | EURUSD | 200,000 |
| 4/13/2018 | 14:55:25 | S | 1.23275 | 146,535 | EURUSD | 146,535 |
| 4/16/2018 | 14:59:34 | S | 1.23686 | 184,642 | EURUSD | 184,642 |
| 4/18/2018 | 15:00:18 | B | 1.23765 | 308,008 | EURUSD | 308,008 |
| 4/19/2018 | 8:32:18 | S | 1.2372 | 169,078 | EURUSD | 169,078 |
| 4/20/2018 | 12:30:26 | B | 1.267 | 224,006 | USDCAD | 224,006 |
| 4/23/2018 | 11:13:56 | B | 1.22295 | 176,911 | EURUSD | 176,911 |
| 4/24/2018 | 13:17:42 | B | 1.22175 | 500,000 | EURUSD | 500,000 |
| 4/24/2018 | 13:27:47 | B | 1.2217 | 163,504 | EURUSD | 163,504 |
| 4/25/2018 | 8:25:23 | S | 1.2196 | 180,856 | EURUSD | 180,856 |
| 4/25/2018 | 10:47:23 | B | 1.22025 | 161,525 | EURUSD | 161,525 |
| 4/26/2018 | 15:34:51 | S | 1.2104 | 181,777 | EURUSD | 181,777 |
| 4/26/2018 | 7:38:14 | B | 1.21695 | 519,546 | EURUSD | 519,546 |
| 4/27/2018 | 8:30:01 | S | 1.20711 | 1,000,000 | EURUSD | 1,000,000 |
| 4/30/2018 | 11:04:55 | S | 1.20945 | 106,324 | EURUSD | 106,324 |
| 5/1/2018 | 11:46:50 | S | 1.2025 | 213,754 | EURUSD | 213,754 |
| 5/1/2018 | 13:31:40 | S | 1.20165 | 671,424 | EURUSD | 671,424 |
| 5/2/2018 | 15:51:41 | B | 1.19725 | 164,711 | EURUSD | 164,711 |
| 5/3/2018 | 8:05:16 | S | 1.19975 | 550,000 | EURUSD | 550,000 |
| 5/3/2018 | 14:46:42 | S | 1.196 | 92,034 | EURUSD | 92,034 |
| 5/3/2018 | 9:54:57 | B | 1.1992 | 702,207 | EURUSD | 702,207 |
| 5/3/2018 | 14:16:23 | B | 1.1974 | 500,000 | EURUSD | 500,000 |
| 5/3/2018 | 7:40:20 | B | 1.1998 | 164,915 | EURUSD | 164,915 |
| 5/3/2018 | 14:45:18 | B | 1.2897 | 326,132 | USDCAD | 326,132 |
| 5/4/2018 | 15:00:13 | B | 1.19295 | 200,000 | EURUSD | 200,000 |
| 5/4/2018 | 12:30:17 | S | 1.1995 | 57,768 | EURUSD | 57,768 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 5/8/2018 | 8:30:38 | B | 1.1885 | 200,000 | EURUSD | 200,000 |
| 5/9/2018 | 7:24:14 | B | 1.18285 | 302,397 | EURUSD | 302,397 |
| 5/10/2018 | 12:33:44 | S | 1.19095 | 358,893 | EURUSD | 358,893 |
| 5/10/2018 | 15:05:41 | B | 1.18915 | 228,355 | EURUSD | 228,355 |
| 5/10/2018 | 11:49:42 | B | 1.18865 | 200,088 | EURUSD | 200,088 |
| 5/11/2018 | 11:39:49 | B | 1.1933 | 133,022 | EURUSD | 133,022 |
| 5/14/2018 | 8:04:26 | B | 1.1976 | 331,974 | EURUSD | 331,974 |
| 5/14/2018 | 11:40:22 | B | 1.1986 | 166,160 | EURUSD | 166,160 |
| 5/14/2018 | 10:28:07 | S | 1.1981 | 199,945 | EURUSD | 199,945 |
| 5/14/2018 | 7:55:36 | S | 1.19805 | 273,000 | EURUSD | 273,000 |
| 5/14/2018 | 8:06:08 | B | 1.1976 | 663,887 | EURUSD | 663,887 |
| 5/15/2018 | 18:05:28 | B | 1.1845 | 85,337 | EURUSD | 85,337 |
| 5/17/2018 | 4:17:49 | S | 1.1826 | 50,000 | EURUSD | 50,000 |
| 5/18/2018 | 13:13:49 | S | 1.17555 | 178,748 | EURUSD | 178,748 |
| 5/21/2018 | 7:20:07 | S | 1.17265 | 97,928 | EURUSD | 97,928 |
| 5/23/2018 | 8:06:55 | B | 1.17025 | 200,040 | EURUSD | 200,040 |
| 5/23/2018 | 18:42:50 | B | 1.1704 | 191,141 | EURUSD | 191,141 |
| 5/23/2018 | 5:00:49 | S | 1.17655 | 60,226 | EURUSD | 60,226 |
| 5/23/2018 | 16:37:33 | S | 1.17 | 100,000 | EURUSD | 100,000 |
| 5/25/2018 | 6:34:30 | B | 1.17055 | 100,000 | EURUSD | 100,000 |
| 5/25/2018 | 8:54:17 | S | 1.1724 | 593,889 | EURUSD | 593,889 |
| 5/25/2018 | 8:58:31 | S | 1.1725 | 100,000 | EURUSD | 100,000 |
| 5/25/2018 | 11:55:28 | B | 1.16695 | 100,008 | EURUSD | 100,008 |
| 5/28/2018 | 22:06:51 | B | 1.16255 | 311,000 | EURUSD | 311,000 |
| 5/29/2018 | 8:57:00 | B | 1.15425 | 133,215 | EURUSD | 133,215 |
| 5/29/2018 | 13:34:48 | S | 1.15765 | 94,520 | EURUSD | 94,520 |
| 5/30/2018 | 14:00:35 | S | 1.1616 | 139,165 | EURUSD | 139,165 |
| 6/1/2018 | 12:01:40 | B | 1.1673 | 98,949 | EURUSD | 98,949 |
| 6/4/2018 | 3:03:52 | B | 1.2935 | 239,347 | USDCAD | 239,347 |
| 6/8/2018 | 9:51:03 | S | 1.1767 | 222,000 | EURUSD | 222,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 6/11/2018 | 6:02:50 | B | 1.1796 | 201,367 | EURUSD | 201,367 |
| 6/11/2018 | 5:52:45 | S | 1.1793 | 152,376 | EURUSD | 152,376 |
| 6/12/2018 | 15:56:41 | S | 1.17945 | 212,362 | EURUSD | 212,362 |
| 6/13/2018 | 13:21:46 | S | 1.1781 | 90,881 | EURUSD | 90,881 |
| 6/14/2018 | 13:45:42 | S | 1.167 | 100,000 | EURUSD | 100,000 |
| 6/14/2018 | 12:56:20 | S | 1.1691 | 400,000 | EURUSD | 400,000 |
| 6/14/2018 | 8:15:31 | S | 1.2973 | 500,000 | USDCAD | 500,000 |
| 6/14/2018 | 7:32:51 | S | 1.1813 | 592,000 | EURUSD | 592,000 |
| 6/15/2018 | 10:27:20 | B | 1.1582 | 148,338 | EURUSD | 148,338 |
| 6/15/2018 | 7:51:03 | B | 1.1582 | 136,658 | EURUSD | 136,658 |
| 6/15/2018 | 13:28:00 | B | 1.3159 | 240,120 | USDCAD | 240,120 |
| 6/15/2018 | 13:01:53 | B | 1.1608 | 199,785 | EURUSD | 199,785 |
| 6/18/2018 | 1:00:18 | B | 1.15778 | 113,000 | EURUSD | 113,000 |
| 6/19/2018 | 14:09:14 | B | 1.15665 | 118,371 | EURUSD | 118,371 |
| 6/19/2018 | 13:50:40 | S | 1.15575 | 140,790 | EURUSD | 140,790 |
| 6/20/2018 | 13:37:02 | S | 1.15805 | 200,263 | EURUSD | 200,263 |
| 6/21/2018 | 12:47:49 | S | 1.16025 | 134,304 | EURUSD | 134,304 |
| 6/21/2018 | 8:02:01 | S | 1.1566 | 114,051 | EURUSD | 114,051 |
| 6/22/2018 | 7:01:36 | S | 1.329 | 499,372 | USDCAD | 499,372 |
| 6/26/2018 | 7:12:31 | B | 1.17 | 109,309 | EURUSD | 109,309 |
| 6/27/2018 | 10:30:09 | S | 1.3304 | 256,000 | USDCAD | 256,000 |
| 6/27/2018 | 15:26:16 | S | 1.1589 | 100,000 | EURUSD | 100,000 |
| 6/28/2018 | 10:59:22 | B | 1.15935 | 150,000 | EURUSD | 150,000 |
| 6/28/2018 | 9:14:08 | B | 1.15565 | 100,481 | EURUSD | 100,481 |
| 6/28/2018 | 11:35:31 | B | 1.1588 | 136,710 | EURUSD | 136,710 |
| 6/28/2018 | 11:01:48 | B | 1.15895 | 100,000 | EURUSD | 100,000 |
| 6/29/2018 | 9:00:20 | S | 1.165 | 213,826 | EURUSD | 213,826 |
| 6/29/2018 | 7:21:11 | B | 1.16295 | 216,020 | EURUSD | 216,020 |
| 6/29/2018 | 12:58:31 | S | 1.1641 | 250,000 | EURUSD | 250,000 |
| 6/29/2018 | 12:58:41 | S | 1.16445 | 250,000 | EURUSD | 250,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 6/29/2018 | 15:54:25 | B | 1.168 | 189,989 | EURUSD | 189,989 |
| 7/2/2018 | 14:10:27 | B | 1.16065 | 199,447 | EURUSD | 199,447 |
| 7/3/2018 | 14:58:37 | B | 1.16485 | 123,958 | EURUSD | 123,958 |
| 7/9/2018 | 11:02:48 | S | 1.17725 | 362,833 | EURUSD | 362,833 |
| 7/10/2018 | 6:00:25 | S | 1.17365 | 170,798 | EURUSD | 170,798 |
| 7/10/2018 | 13:08:45 | S | 1.17205 | 199,970 | EURUSD | 199,970 |
| 7/11/2018 | 11:22:42 | B | 1.1717 | 92,836 | EURUSD | 92,836 |
| 7/13/2018 | 8:20:20 | B | 1.16185 | 500,000 | EURUSD | 500,000 |
| 7/17/2018 | 13:30:23 | S | 1.3177 | 284,937 | USDCAD | 284,937 |
| 7/17/2018 | 7:45:37 | B | 1.17345 | 600,000 | EURUSD | 600,000 |
| 7/19/2018 | 17:02:25 | S | 1.1612 | 200,000 | EURUSD | 200,000 |
| 7/20/2018 | 12:30:19 | B | 1.3175 | 1,487,468 | USDCAD | 1,487,468 |
| 7/23/2018 | 6:47:45 | S | 1.1726 | 147,348 | EURUSD | 147,348 |
| 7/25/2018 | 13:22:12 | S | 1.17065 | 298,825 | EURUSD | 298,825 |
| 7/30/2018 | 12:17:17 | B | 1.16815 | 199,986 | EURUSD | 199,986 |
| 7/31/2018 | 10:46:29 | S | 1.1729 | 147,714 | EURUSD | 147,714 |
| 8/1/2018 | 6:08:34 | S | 1.1678 | 80,269 | EURUSD | 80,269 |
| 8/6/2018 | 15:29:13 | S | 1.15685 | 269,577 | EURUSD | 269,577 |
| 8/7/2018 | 10:45:32 | B | 1.1594 | 211,190 | EURUSD | 211,190 |
| 8/9/2018 | 19:45:02 | S | 1.15291 | 51,266 | EURUSD | 51,266 |
| 8/10/2018 | 12:48:20 | B | 1.1442 | 240,854 | EURUSD | 240,854 |
| 8/16/2018 | 12:53:29 | B | 1.13735 | 250,000 | EURUSD | 250,000 |
| 8/20/2018 | 7:00:58 | S | 1.1412 | 101,722 | EURUSD | 101,722 |
| 8/21/2018 | 12:39:40 | B | 1.3028 | 230,987 | USDCAD | 230,987 |
| 8/23/2018 | 11:34:21 | B | 1.1586 | 194,614 | EURUSD | 194,614 |
| 8/24/2018 | 7:16:41 | S | 1.15645 | 129,750 | EURUSD | 129,750 |
| 8/24/2018 | 12:18:13 | B | 1.15865 | 137,843 | EURUSD | 137,843 |
| 8/24/2018 | 2:50:25 | S | 1.15515 | 90,183 | EURUSD | 90,183 |
| 8/29/2018 | 13:50:42 | B | 1.16715 | 428,219 | EURUSD | 428,219 |
| 9/3/2018 | 11:21:31 | B | 1.16145 | 161,322 | EURUSD | 161,322 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 9/3/2018 | 7:18:31 | B | 1.15965 | 144,136 | EURUSD | 144,136 |
| 9/5/2018 | 12:51:58 | B | 1.159 | 100,000 | EURUSD | 100,000 |
| 9/5/2018 | 13:07:48 | B | 1.1612 | 400,013 | EURUSD | 400,013 |
| 9/5/2018 | 15:22:52 | B | 1.1621 | 200,000 | EURUSD | 200,000 |
| 9/7/2018 | 12:30:04 | B | 1.3151 | 361,430 | USDCAD | 361,430 |
| 9/7/2018 | 16:26:30 | B | 1.15615 | 300,000 | EURUSD | 300,000 |
| 9/7/2018 | 13:01:55 | B | 1.1565 | 99,988 | EURUSD | 99,988 |
| 9/7/2018 | 6:03:07 | S | 1.3136 | 430,554 | USDCAD | 430,554 |
| 9/7/2018 | 16:54:38 | B | 1.15585 | 100,003 | EURUSD | 100,003 |
| 9/7/2018 | 14:40:47 | B | 1.1575 | 227,894 | EURUSD | 227,894 |
| 9/7/2018 | 13:32:22 | B | 1.1574 | 135,919 | EURUSD | 135,919 |
| 9/11/2018 | 8:00:44 | S | 1.1631 | 500,000 | EURUSD | 500,000 |
| 9/12/2018 | 8:39:24 | B | 1.159 | 500,000 | EURUSD | 500,000 |
| 9/13/2018 | 12:21:30 | B | 1.1616 | 89,379 | EURUSD | 89,379 |
| 9/14/2018 | 7:31:10 | S | 1.17085 | 146,157 | EURUSD | 146,157 |
| 9/18/2018 | 14:04:55 | S | 1.16991 | 109,818 | EURUSD | 109,818 |
| 9/19/2018 | 11:09:11 | B | 1.2949 | 168,528 | USDCAD | 168,528 |
| 9/20/2018 | 15:18:36 | B | 1.1754 | 256,189 | EURUSD | 256,189 |
| 9/27/2018 | 15:21:46 | B | 1.1671 | 1,997 | EURUSD | 1,997 |
| 10/1/2018 | 15:50:53 | S | 1.1568 | 135,380 | EURUSD | 135,380 |
| 10/1/2018 | 2:37:57 | B | 1.16008 | 500,000 | EURUSD | 500,000 |
| 10/1/2018 | 1:00:12 | S | 1.16065 | 52,000 | EURUSD | 52,000 |
| 10/4/2018 | 6:35:11 | S | 1.14815 | 250,000 | EURUSD | 250,000 |
| 10/5/2018 | 12:47:45 | B | 1.1512 | 90,188 | EURUSD | 90,188 |
| 10/8/2018 | 15:49:20 | B | 1.14765 | 228,361 | EURUSD | 228,361 |
| 10/11/2018 | 15:29:54 | S | 1.15545 | 136,346 | EURUSD | 136,346 |
| 10/11/2018 | 15:12:56 | S | 1.15566 | 500,000 | EURUSD | 500,000 |
| 10/11/2018 | 13:45:26 | B | 1.1574 | 63,144 | EURUSD | 63,144 |
| 10/11/2018 | 7:38:28 | S | 1.15505 | 100,000 | EURUSD | 100,000 |
| 10/15/2018 | 6:54:33 | S | 1.15635 | 170,640 | EURUSD | 170,640 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 10/16/2018 | 7:02:49 | B | 1.158 | 200,000 | EURUSD | 200,000 |
| 10/18/2018 | 15:10:22 | S | 1.14925 | 248,210 | EURUSD | 248,210 |
| 10/18/2018 | 23:50:58 | S | 1.14565 | 100,000 | EURUSD | 100,000 |
| 10/23/2018 | 12:20:01 | B | 1.3107 | 199,995 | USDCAD | 199,995 |
| 10/24/2018 | 7:33:55 | S | 1.14435 | 126,444 | EURUSD | 126,444 |
| 10/24/2018 | 14:12:22 | S | 1.3005 | 231,070 | USDCAD | 231,070 |
| 10/26/2018 | 16:00:05 | B | 1.13945 | 43,912 | EURUSD | 43,912 |
| 10/29/2018 | 17:11:10 | S | 1.138 | 150,000 | EURUSD | 150,000 |
| 10/31/2018 | 17:11:06 | S | 1.13071 | 999,212 | EURUSD | 999,212 |
| 11/1/2018 | 7:33:36 | B | 1.136 | 219,840 | EURUSD | 219,840 |
| 11/1/2018 | 14:52:42 | B | 1.14095 | 224,699 | EURUSD | 224,699 |
| 11/1/2018 | 11:54:00 | S | 1.3101 | 400,000 | USDCAD | 400,000 |
| 11/2/2018 | 8:06:57 | S | 1.1436 | 100,003 | EURUSD | 100,003 |
| 11/2/2018 | 16:32:15 | B | 1.13825 | 125,922 | EURUSD | 125,922 |
| 11/5/2018 | 16:03:58 | S | 1.3087 | 160,000 | USDCAD | 160,000 |
| 11/11/2018 | 22:10:26 | B | 1.1327 | 250,000 | EURUSD | 250,000 |
| 11/11/2018 | 22:10:05 | B | 1.1328 | 100,000 | EURUSD | 100,000 |
| 11/12/2018 | 14:45:22 | B | 1.12715 | 53 | EURUSD | 53 |
| 11/12/2018 | 6:42:38 | S | 1.1281 | 785,803 | EURUSD | 785,803 |
| 11/13/2018 | 16:41:46 | B | 1.12825 | 100,000 | EURUSD | 100,000 |
| 11/14/2018 | 14:55:18 | S | 1.13448 | 250,000 | EURUSD | 250,000 |
| 12/3/2018 | 12:54:33 | S | 1.13345 | 99,972 | EURUSD | 99,972 |
| 12/5/2018 | 12:51:44 | B | 1.1357 | 380,720 | EURUSD | 380,720 |
| 12/5/2018 | 1:41:28 | B | 1.1334 | 500,000 | EURUSD | 500,000 |
| 12/6/2018 | 16:55:05 | B | 1.1371 | 178,567 | EURUSD | 178,567 |
| 12/7/2018 | 14:19:26 | S | 1.1382 | 89,674 | EURUSD | 89,674 |
| 12/10/2018 | 7:59:35 | B | 1.1427 | 190,001 | EURUSD | 190,001 |
| 12/12/2018 | 10:10:39 | B | 1.1335 | 138,809 | EURUSD | 138,809 |
| 12/13/2018 | 12:46:31 | S | 1.1384 | 250,000 | EURUSD | 250,000 |
| 12/14/2018 | 15:40:22 | B | 1.12855 | 181,866 | EURUSD | 181,866 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 12/17/2018 | 13:40:42 | S | 1.135 | 90,077 | EURUSD | 90,077 |
| 12/18/2018 | 1:24:47 | S | 1.135 | 1,000,000 | EURUSD | 1,000,000 |
| 12/20/2018 | 12:37:26 | S | 1.14595 | 100,000 | EURUSD | 100,000 |
| 12/24/2018 | 9:16:36 | S | 1.14025 | 460,000 | EURUSD | 460,000 |
| 12/28/2018 | 14:04:38 | B | 1.14655 | 120,850 | EURUSD | 120,850 |
| 1/2/2019 | 15:59:35 | S | 1.1354 | 155,721 | EURUSD | 155,721 |
| 1/3/2019 | 14:41:20 | S | 1.3528 | 482,489 | USDCAD | 482,489 |
| 1/3/2019 | 13:41:33 | S | 1.1364 | 99,403 | EURUSD | 99,403 |
| 1/3/2019 | 0:04:33 | B | 1.1327 | 250,000 | EURUSD | 250,000 |
| 1/3/2019 | 15:23:20 | S | 1.1401 | 101,102 | EURUSD | 101,102 |
| 1/7/2019 | 14:09:28 | B | 1.1465 | 128,530 | EURUSD | 128,530 |
| 1/8/2019 | 11:24:58 | B | 1.1449 | 152,000 | EURUSD | 152,000 |
| 1/9/2019 | 15:46:28 | B | 1.324 | 200,097 | USDCAD | 200,097 |
| 1/9/2019 | 15:01:12 | S | 1.319 | 200,000 | USDCAD | 200,000 |
| 1/10/2019 | 15:55:18 | B | 1.15225 | 393,552 | EURUSD | 393,552 |
| 1/14/2019 | 12:49:06 | S | 1.146 | 500,000 | EURUSD | 500,000 |
| 1/14/2019 | 7:33:22 | B | 1.1467 | 100,000 | EURUSD | 100,000 |
| 1/14/2019 | 8:30:38 | S | 1.1469 | 100,000 | EURUSD | 100,000 |
| 1/14/2019 | 8:24:13 | B | 1.1467 | 100,000 | EURUSD | 100,000 |
| 1/15/2019 | 16:43:15 | S | 1.13885 | 139,356 | EURUSD | 139,356 |
| 1/17/2019 | 15:58:32 | B | 1.1379 | 195,906 | EURUSD | 195,906 |
| 1/18/2019 | 11:57:41 | B | 1.1408 | 96,603 | EURUSD | 96,603 |
| 1/18/2019 | 11:06:23 | B | 1.1404 | 50,000 | EURUSD | 50,000 |
| 1/21/2019 | 8:51:20 | S | 1.1375 | 138,275 | EURUSD | 138,275 |
| 1/24/2019 | 8:15:14 | S | 1.3368 | 142,000 | USDCAD | 142,000 |
| 1/24/2019 | 2:37:40 | S | 1.3349 | 188,000 | USDCAD | 188,000 |
| 1/25/2019 | 8:15:26 | S | 1.13175 | 400,000 | EURUSD | 400,000 |
| 1/29/2019 | 8:00:08 | S | 1.14355 | 250,000 | EURUSD | 250,000 |
| 1/31/2019 | 11:19:40 | B | 1.3133 | 148,196 | USDCAD | 148,196 |
| 1/31/2019 | 11:49:44 | B | 1.3137 | 136,918 | USDCAD | 136,918 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/1/2019 | 8:03:38 | B | 1.1446 | 250,000 | EURUSD | 250,000 |
| 2/4/2019 | 14:21:29 | S | 1.14385 | 51,592 | EURUSD | 51,592 |
| 2/6/2019 | 14:39:58 | S | 1.13855 | 50,000 | EURUSD | 50,000 |
| 2/7/2019 | 14:23:38 | B | 1.13435 | 100,000 | EURUSD | 100,000 |
| 2/7/2019 | 13:05:26 | B | 1.13475 | 118,766 | EURUSD | 118,766 |
| 2/7/2019 | 13:03:43 | S | 1.13465 | 200,000 | EURUSD | 200,000 |
| 2/7/2019 | 14:19:30 | B | 1.1345 | 100,000 | EURUSD | 100,000 |
| 2/8/2019 | 12:25:22 | B | 1.13395 | 600,000 | EURUSD | 600,000 |
| 2/14/2019 | 13:32:11 | B | 1.1293 | 173,148 | EURUSD | 173,148 |
| 2/19/2019 | 8:33:30 | S | 1.13195 | 126,919 | EURUSD | 126,919 |
| 2/20/2019 | 14:00:17 | B | 1.1337 | 250,000 | EURUSD | 250,000 |
| 2/20/2019 | 16:11:00 | B | 1.13605 | 135,000 | EURUSD | 135,000 |
| 2/20/2019 | 12:43:41 | B | 1.13425 | 396,426 | EURUSD | 396,426 |
| 2/21/2019 | 7:13:10 | B | 1.13185 | 1,000,000 | EURUSD | 1,000,000 |
| 2/22/2019 | 10:44:38 | S | 1.1338 | 50,000 | EURUSD | 50,000 |
| 2/22/2019 | 10:44:41 | S | 1.13385 | 50,000 | EURUSD | 50,000 |
| 2/27/2019 | 7:04:13 | S | 1.1375 | 92,663 | EURUSD | 92,663 |
| 3/1/2019 | 15:12:45 | S | 1.3224 | 139,602 | USDCAD | 139,602 |
| 3/5/2019 | 13:09:44 | B | 1.1325 | 167,933 | EURUSD | 167,933 |
| 3/6/2019 | 7:25:55 | S | 1.12965 | 42,920 | EURUSD | 42,920 |
| 3/6/2019 | 7:25:55 | S | 1.12965 | 400,000 | EURUSD | 400,000 |
| 3/8/2019 | 13:30:42 | S | 1.1239 | 100,000 | EURUSD | 100,000 |
| 3/8/2019 | 8:02:26 | B | 1.1208 | 100,000 | EURUSD | 100,000 |
| 3/11/2019 | 12:50:14 | B | 1.12405 | 250,037 | EURUSD | 250,037 |
| 3/11/2019 | 12:24:28 | B | 1.12404 | 121,668 | EURUSD | 121,668 |
| 3/11/2019 | 7:09:23 | S | 1.1239 | 111,355 | EURUSD | 111,355 |
| 3/12/2019 | 7:35:19 | S | 1.1258 | 250,000 | EURUSD | 250,000 |
| 3/12/2019 | 15:32:29 | B | 1.1291 | 50,000 | EURUSD | 50,000 |
| 3/13/2019 | 9:17:56 | B | 1.12928 | 500,000 | EURUSD | 500,000 |
| 3/15/2019 | 9:12:03 | B | 1.1316 | 170,000 | EURUSD | 170,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 3/15/2019 | 9:11:19 | B | 1.13165 | 250,000 | EURUSD | 250,000 |
| 3/21/2019 | 8:08:53 | S | 1.141 | 200,000 | EURUSD | 200,000 |
| 3/21/2019 | 16:16:12 | S | 1.1352 | 141,212 | EURUSD | 141,212 |
| 3/21/2019 | 8:08:31 | S | 1.1409 | 250,000 | EURUSD | 250,000 |
| 3/22/2019 | 8:25:47 | S | 1.13715 | 188,213 | EURUSD | 188,213 |
| 3/22/2019 | 10:21:33 | B | 1.1307 | 199,928 | EURUSD | 199,928 |
| 3/22/2019 | 8:38:04 | S | 1.13165 | 126,488 | EURUSD | 126,488 |
| 3/22/2019 | 7:17:03 | S | 1.13805 | 250,000 | EURUSD | 250,000 |
| 3/26/2019 | 14:36:53 | S | 1.12938 | 770,861 | EURUSD | 770,861 |
| 3/26/2019 | 15:54:45 | B | 1.1284 | 1,000,000 | EURUSD | 1,000,000 |
| 3/26/2019 | 15:41:35 | S | 1.12918 | 1,000,000 | EURUSD | 1,000,000 |
| 3/27/2019 | 2:00:17 | B | 1.3394 | 67,274 | USDCAD | 67,274 |
| 3/28/2019 | 16:34:35 | B | 1.12214 | 999,617 | EURUSD | 999,617 |
| 3/29/2019 | 1:19:53 | B | 1.12314 | 120,000 | EURUSD | 120,000 |
| 3/29/2019 | 12:27:55 | B | 1.1232 | 250,000 | EURUSD | 250,000 |
| 3/31/2019 | 22:03:07 | S | 1.3347 | 490,067 | USDCAD | 490,067 |
| 4/1/2019 | 6:59:46 | B | 1.1234 | 150,000 | EURUSD | 150,000 |
| 4/1/2019 | 14:00:46 | S | 1.1227 | 250,000 | EURUSD | 250,000 |
| 4/3/2019 | 2:00:01 | B | 1.1224 | 500,000 | EURUSD | 500,000 |
| 4/3/2019 | 2:06:54 | B | 1.12245 | 212,078 | EURUSD | 212,078 |
| 4/5/2019 | 12:27:32 | B | 1.12235 | 1,000,000 | EURUSD | 1,000,000 |
| 4/8/2019 | 12:58:35 | B | 1.1262 | 356,012 | EURUSD | 356,012 |
| 4/12/2019 | 0:57:59 | S | 1.12814 | 100,000 | EURUSD | 100,000 |
| 4/16/2019 | 8:10:10 | B | 1.13135 | 80,000 | EURUSD | 80,000 |
| 4/16/2019 | 13:52:16 | S | 1.1296 | 391,390 | EURUSD | 391,390 |
| 4/17/2019 | 13:36:02 | S | 1.1301 | 115,809 | EURUSD | 115,809 |
| 4/18/2019 | 7:30:05 | S | 1.1289 | 114,369 | EURUSD | 114,369 |
| 4/18/2019 | 15:12:12 | S | 1.12415 | 89,728 | EURUSD | 89,728 |
| 4/23/2019 | 13:02:50 | S | 1.12165 | 50,000 | EURUSD | 50,000 |
| 4/24/2019 | 14:12:08 | S | 1.3503 | 50,184 | USDCAD | 50,184 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 4/25/2019 | 7:34:22 | S | 1.1151 | 100,000 | EURUSD | 100,000 |
| 5/1/2019 | 15:34:59 | S | 1.12465 | 121,481 | EURUSD | 121,481 |
| 5/2/2019 | 6:32:20 | S | 1.1198 | 114,446 | EURUSD | 114,446 |
| 5/2/2019 | 6:55:56 | B | 1.1196 | 89,266 | EURUSD | 89,266 |
| 5/7/2019 | 7:34:13 | S | 1.1213 | 338,264 | EURUSD | 338,264 |
| 5/9/2019 | 8:00:50 | S | 1.11865 | 103,131 | EURUSD | 103,131 |
| 5/9/2019 | 8:02:40 | S | 1.1184 | 243,235 | EURUSD | 243,235 |
| 5/10/2019 | 7:17:27 | S | 1.12285 | 111,113 | EURUSD | 111,113 |
| 5/14/2019 | 15:23:27 | S | 1.121 | 100,252 | EURUSD | 100,252 |
| 5/14/2019 | 12:17:56 | B | 1.1213 | 183,612 | EURUSD | 183,612 |
| 5/15/2019 | 14:15:39 | S | 1.1215 | 118,314 | EURUSD | 118,314 |
| 5/15/2019 | 14:14:41 | S | 1.1219 | 108,728 | EURUSD | 108,728 |
| 5/17/2019 | 10:49:41 | S | 1.117 | 200,000 | EURUSD | 200,000 |
| 5/17/2019 | 15:16:07 | B | 1.34548 | 4,096 | USDCAD | 4,096 |
| 5/17/2019 | 15:16:07 | B | 1.3455 | 100,000 | USDCAD | 100,000 |
| 5/21/2019 | 14:58:54 | S | 1.118 | 57,361 | EURUSD | 57,361 |
| 5/21/2019 | 14:55:49 | S | 1.1171 | 144,675 | EURUSD | 144,675 |
| 5/23/2019 | 1:45:29 | B | 1.11495 | 100,000 | EURUSD | 100,000 |
| 5/29/2019 | 14:57:53 | S | 1.1144 | 273,380 | EURUSD | 273,380 |
| 5/29/2019 | 14:24:51 | S | 1.3514 | 107,629 | USDCAD | 107,629 |
| 5/29/2019 | 7:32:42 | B | 1.1156 | 73,657 | EURUSD | 73,657 |
| 6/3/2019 | 13:33:02 | S | 1.1195 | 66,763 | EURUSD | 66,763 |
| 6/4/2019 | 12:06:27 | S | 1.12495 | 201,498 | EURUSD | 201,498 |
| 6/4/2019 | 14:30:59 | S | 1.1242 | 132,998 | EURUSD | 132,998 |
| 6/4/2019 | 2:55:17 | B | 1.34409 | 270,000 | USDCAD | 270,000 |
| 6/5/2019 | 12:20:09 | S | 1.1277 | 112,939 | EURUSD | 112,939 |
| 6/5/2019 | 7:19:26 | S | 1.338 | 132,560 | USDCAD | 132,560 |
| 6/5/2019 | 12:09:42 | B | 1.12565 | 112,205 | EURUSD | 112,205 |
| 6/6/2019 | 11:47:44 | B | 1.34146 | 255,000 | USDCAD | 255,000 |
| 6/6/2019 | 11:45:12 | S | 1.12319 | 2,000,000 | EURUSD | 2,000,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 6/7/2019 | 12:48:32 | S | 1.1324 | 345,008 | EURUSD | 345,008 |
| 6/7/2019 | 14:25:08 | S | 1.3274 | 82,901 | USDCAD | 82,901 |
| 6/9/2019 | 21:41:15 | B | 1.3253 | 150,000 | USDCAD | 150,000 |
| 6/10/2019 | 14:47:10 | S | 1.131 | 100,000 | EURUSD | 100,000 |
| 6/11/2019 | 6:00:23 | B | 1.1318 | 115,797 | EURUSD | 115,797 |
| 6/11/2019 | 23:19:16 | B | 1.32833 | 500,000 | USDCAD | 500,000 |
| 6/12/2019 | 10:00:16 | S | 1.13295 | 234,613 | EURUSD | 234,613 |
| 6/17/2019 | 0:14:05 | S | 1.1218 | 100,000 | EURUSD | 100,000 |
| 6/18/2019 | 9:03:10 | B | 1.1182 | 99,951 | EURUSD | 99,951 |
| 6/18/2019 | 12:33:21 | B | 1.3423 | 119,141 | USDCAD | 119,141 |
| 6/20/2019 | 6:48:16 | S | 1.1274 | 92,221 | EURUSD | 92,221 |
| 6/20/2019 | 6:29:52 | B | 1.3228 | 28,222 | USDCAD | 28,222 |
| 6/20/2019 | 6:19:59 | B | 1.1282 | 212,761 | EURUSD | 212,761 |
| 6/20/2019 | 8:13:43 | B | 1.12945 | 241,967 | EURUSD | 241,967 |
| 6/20/2019 | 6:29:52 | B | 1.3228 | 100,000 | USDCAD | 100,000 |
| 6/20/2019 | 6:19:06 | B | 1.3233 | 128,258 | USDCAD | 128,258 |
| 6/20/2019 | 13:48:56 | B | 1.1299 | 74,591 | EURUSD | 74,591 |
| 6/20/2019 | 6:29:03 | B | 1.323 | 256,170 | USDCAD | 256,170 |
| 6/24/2019 | 12:26:46 | S | 1.1393 | 244,699 | EURUSD | 244,699 |
| 6/24/2019 | 15:34:57 | S | 1.1396 | 90,335 | EURUSD | 90,335 |
| 6/24/2019 | 15:11:27 | B | 1.13905 | 110,603 | EURUSD | 110,603 |
| 6/24/2019 | 12:47:02 | S | 1.3197 | 92,879 | USDCAD | 92,879 |
| 6/25/2019 | 10:36:00 | B | 1.13845 | 135,662 | EURUSD | 135,662 |
| 6/25/2019 | 17:36:06 | B | 1.1379 | 199,919 | EURUSD | 199,919 |
| 6/26/2019 | 14:57:04 | S | 1.13795 | 179,220 | EURUSD | 179,220 |
| 6/27/2019 | 8:16:40 | S | 1.1366 | 63,261 | EURUSD | 63,261 |
| 6/27/2019 | 8:27:26 | S | 1.137 | 300,000 | EURUSD | 300,000 |
| 6/28/2019 | 8:01:02 | B | 1.1387 | 243,585 | EURUSD | 243,585 |
| 6/28/2019 | 14:08:54 | S | 1.13835 | 100,000 | EURUSD | 100,000 |
| 7/1/2019 | 12:02:11 | B | 1.3097 | 207,433 | USDCAD | 207,433 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 7/1/2019 | 15:01:56 | S | 1.13185 | 176,245 | EURUSD | 176,245 |
| 7/3/2019 | 13:28:53 | S | 1.1296 | 100,000 | EURUSD | 100,000 |
| 7/3/2019 | 7:28:32 | S | 1.12735 | 110,000 | EURUSD | 110,000 |
| 7/3/2019 | 7:31:36 | S | 1.1272 | 116,284 | EURUSD | 116,284 |
| 7/3/2019 | 11:08:33 | B | 1.12955 | 250,000 | EURUSD | 250,000 |
| 7/5/2019 | 14:34:39 | S | 1.3133 | 249,132 | USDCAD | 249,132 |
| 7/5/2019 | 12:30:34 | S | 1.12515 | 100,000 | EURUSD | 100,000 |
| 7/5/2019 | 12:30:40 | S | 1.3073 | 120,000 | USDCAD | 120,000 |
| 7/8/2019 | 14:11:46 | B | 1.1216 | 100,000 | EURUSD | 100,000 |
| 7/9/2019 | 11:00:51 | S | 1.3123 | 237,905 | USDCAD | 237,905 |
| 7/9/2019 | 8:30:01 | B | 1.12025 | 229,531 | EURUSD | 229,531 |
| 7/9/2019 | 8:28:37 | B | 1.1203 | 995,679 | EURUSD | 995,679 |
| 7/10/2019 | 14:07:04 | S | 1.31431 | 126,068 | USDCAD | 126,068 |
| 7/11/2019 | 7:01:06 | B | 1.1271 | 124,947 | EURUSD | 124,947 |
| 7/12/2019 | 9:07:04 | S | 1.12645 | 100,000 | EURUSD | 100,000 |
| 7/15/2019 | 7:34:33 | S | 1.12795 | 253,007 | EURUSD | 253,007 |
| 7/17/2019 | 13:09:20 | S | 1.12145 | 143,366 | EURUSD | 143,366 |
| 7/17/2019 | 13:44:06 | S | 1.12175 | 309,244 | EURUSD | 309,244 |
| 7/17/2019 | 14:06:55 | S | 1.12175 | 122,885 | EURUSD | 122,885 |
| 7/22/2019 | 14:35:05 | B | 1.1215 | 387,168 | EURUSD | 387,168 |
| 7/25/2019 | 13:35:44 | S | 1.11615 | 104,128 | EURUSD | 104,128 |
| 7/25/2019 | 13:05:23 | S | 1.1173 | 99,748 | EURUSD | 99,748 |
| 7/26/2019 | 12:49:11 | S | 1.1128 | 60,542 | EURUSD | 60,542 |
| 7/26/2019 | 12:49:45 | S | 1.1126 | 320,000 | EURUSD | 320,000 |
| 7/28/2019 | 21:15:00 | S | 1.3173 | 69,000 | USDCAD | 69,000 |
| 7/29/2019 | 13:01:18 | S | 1.1122 | 202,036 | EURUSD | 202,036 |
| 7/30/2019 | 13:46:23 | B | 1.11455 | 102,777 | EURUSD | 102,777 |
| 7/31/2019 | 14:36:51 | B | 1.11375 | 94,264 | EURUSD | 94,264 |
| 7/31/2019 | 14:29:20 | S | 1.1133 | 250,000 | EURUSD | 250,000 |
| 8/1/2019 | 10:35:08 | B | 1.1036 | 80,887 | EURUSD | 80,887 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 8/2/2019 | 13:47:15 | S | 1.11 | 100,090 | EURUSD | 100,090 |
| 8/2/2019 | 7:14:25 | S | 1.1084 | 175,422 | EURUSD | 175,422 |
| 8/2/2019 | 8:44:07 | B | 1.1098 | 100,000 | EURUSD | 100,000 |
| 8/5/2019 | 2:22:16 | B | 1.11132 | 500,000 | EURUSD | 500,000 |
| 8/5/2019 | 8:15:21 | B | 1.1138 | 64,752 | EURUSD | 64,752 |
| 8/5/2019 | 1:36:16 | S | 1.3212 | 27,548 | USDCAD | 27,548 |
| 8/6/2019 | 7:03:46 | B | 1.12065 | 88,103 | EURUSD | 88,103 |
| 8/6/2019 | 6:29:15 | B | 1.12045 | 456,958 | EURUSD | 456,958 |
| 8/6/2019 | 14:02:58 | B | 1.11725 | 44,992 | EURUSD | 44,992 |
| 8/7/2019 | 9:59:09 | B | 1.3289 | 86,249 | USDCAD | 86,249 |
| 8/8/2019 | 11:18:58 | S | 1.1202 | 106,598 | EURUSD | 106,598 |
| 8/8/2019 | 14:57:34 | S | 1.11945 | 100,342 | EURUSD | 100,342 |
| 8/8/2019 | 13:51:39 | S | 1.1191 | 228,771 | EURUSD | 228,771 |
| 8/9/2019 | 13:57:32 | S | 1.11925 | 91,480 | EURUSD | 91,480 |
| 8/9/2019 | 14:47:30 | B | 1.11924 | 138,142 | EURUSD | 138,142 |
| 8/13/2019 | 12:34:15 | S | 1.12105 | 200,000 | EURUSD | 200,000 |
| 8/13/2019 | 14:02:24 | B | 1.1187 | 200,000 | EURUSD | 200,000 |
| 8/13/2019 | 14:04:40 | S | 1.11855 | 250,000 | EURUSD | 250,000 |
| 8/14/2019 | 6:43:22 | B | 1.3228 | 233,325 | USDCAD | 233,325 |
| 8/14/2019 | 12:15:36 | S | 1.1189 | 99,903 | EURUSD | 99,903 |
| 8/15/2019 | 12:02:00 | B | 1.11485 | 400,002 | EURUSD | 400,002 |
| 8/15/2019 | 13:47:41 | B | 1.11185 | 250,000 | EURUSD | 250,000 |
| 8/15/2019 | 11:02:37 | B | 1.3321 | 66,298 | USDCAD | 66,298 |
| 8/16/2019 | 14:21:56 | S | 1.1081 | 361,060 | EURUSD | 361,060 |
| 8/16/2019 | 9:09:38 | B | 1.10834 | 200,000 | EURUSD | 200,000 |
| 8/16/2019 | 8:43:20 | B | 1.10845 | 131,461 | EURUSD | 131,461 |
| 8/16/2019 | 14:00:36 | S | 1.10785 | 315,000 | EURUSD | 315,000 |
| 8/16/2019 | 12:40:13 | S | 1.1067 | 100,042 | EURUSD | 100,042 |
| 8/16/2019 | 15:35:51 | S | 1.1095 | 94,420 | EURUSD | 94,420 |
| 8/19/2019 | 14:16:43 | S | 1.3278 | 545,092 | USDCAD | 545,092 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 8/19/2019 | 8:44:26 | B | 1.1103 | 102,263 | EURUSD | 102,263 |
| 8/20/2019 | 10:05:45 | B | 1.1082 | 100,000 | EURUSD | 100,000 |
| 8/20/2019 | 13:36:05 | B | 1.3344 | 249,918 | USDCAD | 249,918 |
| 8/20/2019 | 8:50:21 | S | 1.10765 | 94,412 | EURUSD | 94,412 |
| 8/21/2019 | 11:02:18 | S | 1.1103 | 226,000 | EURUSD | 226,000 |
| 8/22/2019 | 12:49:44 | B | 1.1073 | 300,832 | EURUSD | 300,832 |
| 8/22/2019 | 10:00:49 | B | 1.3289 | 152,296 | USDCAD | 152,296 |
| 8/22/2019 | 8:12:12 | B | 1.11075 | 192,260 | EURUSD | 192,260 |
| 8/22/2019 | 13:45:31 | S | 1.3289 | 312,236 | USDCAD | 312,236 |
| 8/22/2019 | 10:00:49 | B | 1.3289 | 127,481 | USDCAD | 127,481 |
| 8/22/2019 | 15:02:02 | B | 1.10845 | 76,466 | EURUSD | 76,466 |
| 8/22/2019 | 13:43:43 | S | 1.329 | 263,663 | USDCAD | 263,663 |
| 8/22/2019 | 8:20:21 | S | 1.1104 | 198,349 | EURUSD | 198,349 |
| 8/23/2019 | 12:00:36 | S | 1.10595 | 177,698 | EURUSD | 177,698 |
| 8/23/2019 | 6:23:36 | B | 1.10675 | 100,000 | EURUSD | 100,000 |
| 8/23/2019 | 14:32:45 | B | 1.1084 | 283,532 | EURUSD | 283,532 |
| 8/27/2019 | 14:35:01 | S | 1.3268 | 92,431 | USDCAD | 92,431 |
| 8/27/2019 | 14:38:35 | S | 1.3264 | 146,146 | USDCAD | 146,146 |
| 8/27/2019 | 14:41:14 | B | 1.327 | 500,000 | USDCAD | 500,000 |
| 8/27/2019 | 2:03:49 | S | 1.1104 | 100,000 | EURUSD | 100,000 |
| 8/28/2019 | 14:58:27 | S | 1.1074 | 80,604 | EURUSD | 80,604 |
| 8/28/2019 | 10:09:35 | S | 1.10945 | 250,000 | EURUSD | 250,000 |
| 8/29/2019 | 13:01:17 | S | 1.10695 | 265,366 | EURUSD | 265,366 |
| 8/29/2019 | 13:27:12 | S | 1.10675 | 212,532 | EURUSD | 212,532 |
| 8/30/2019 | 15:03:21 | S | 1.3291 | 86,195 | USDCAD | 86,195 |
| 8/30/2019 | 13:55:52 | S | 1.1046 | 522,395 | EURUSD | 522,395 |
| 8/30/2019 | 6:54:03 | B | 1.3308 | 103,975 | USDCAD | 103,975 |
| 8/30/2019 | 6:44:31 | B | 1.10365 | 293,989 | EURUSD | 293,989 |
| 8/30/2019 | 15:35:28 | S | 1.3298 | 198,377 | USDCAD | 198,377 |
| 9/2/2019 | 7:47:34 | B | 1.3326 | 97,982 | USDCAD | 97,982 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 9/2/2019 | 7:06:31 | S | 1.0983 | 110,594 | EURUSD | 110,594 |
| 9/3/2019 | 14:51:56 | B | 1.0973 | 300,000 | EURUSD | 300,000 |
| 9/3/2019 | 9:29:29 | S | 1.09435 | 299,976 | EURUSD | 299,976 |
| 9/3/2019 | 7:13:24 | B | 1.0938 | 134,967 | EURUSD | 134,967 |
| 9/4/2019 | 14:02:30 | B | 1.3275 | 202,297 | USDCAD | 202,297 |
| 9/4/2019 | 8:12:41 | S | 1.0986 | 473,692 | EURUSD | 473,692 |
| 9/5/2019 | 9:31:31 | S | 1.1038 | 311,806 | EURUSD | 311,806 |
| 9/5/2019 | 10:05:30 | B | 1.3198 | 272,696 | USDCAD | 272,696 |
| 9/6/2019 | 11:39:30 | B | 1.10205 | 250,000 | EURUSD | 250,000 |
| 9/6/2019 | 13:27:02 | B | 1.1048 | 172,663 | EURUSD | 172,663 |
| 9/6/2019 | 6:03:13 | S | 1.1038 | 191,572 | EURUSD | 191,572 |
| 9/9/2019 | 14:18:38 | B | 1.10605 | 170,218 | EURUSD | 170,218 |
| 9/9/2019 | 9:35:49 | S | 1.3161 | 502,470 | USDCAD | 502,470 |
| 9/9/2019 | 10:37:26 | S | 1.10345 | 123,963 | EURUSD | 123,963 |
| 9/10/2019 | 11:08:23 | B | 1.1035 | 118,297 | EURUSD | 118,297 |
| 9/10/2019 | 8:44:10 | B | 1.10435 | 99,436 | EURUSD | 99,436 |
| 9/11/2019 | 10:32:10 | B | 1.3148 | 288,767 | USDCAD | 288,767 |
| 9/11/2019 | 12:32:41 | S | 1.1003 | 49,197 | EURUSD | 49,197 |
| 9/11/2019 | 10:42:43 | S | 1.10165 | 250,000 | EURUSD | 250,000 |
| 9/11/2019 | 10:20:40 | S | 1.3149 | 419,625 | USDCAD | 419,625 |
| 9/11/2019 | 13:59:17 | S | 1.09955 | 62,227 | EURUSD | 62,227 |
| 9/11/2019 | 10:42:19 | S | 1.1016 | 250,000 | EURUSD | 250,000 |
| 9/12/2019 | 15:30:40 | B | 1.1043 | 262,295 | EURUSD | 262,295 |
| 9/12/2019 | 15:37:11 | B | 1.1046 | 106,965 | EURUSD | 106,965 |
| 9/12/2019 | 8:48:40 | S | 1.3188 | 102,948 | USDCAD | 102,948 |
| 9/12/2019 | 12:33:37 | B | 1.3209 | 96,078 | USDCAD | 96,078 |
| 9/12/2019 | 15:42:46 | S | 1.321 | 54,347 | USDCAD | 54,347 |
| 9/12/2019 | 12:09:12 | B | 1.3196 | 192,164 | USDCAD | 192,164 |
| 9/12/2019 | 15:29:16 | B | 1.3202 | 160,000 | USDCAD | 160,000 |
| 9/12/2019 | 7:24:41 | B | 1.1017 | 238,000 | EURUSD | 238,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 9/12/2019 | 12:33:04 | B | 1.09605 | 93,253 | EURUSD | 93,253 |
| 9/13/2019 | 14:39:58 | B | 1.3257 | 50,000 | USDCAD | 50,000 |
| 9/13/2019 | 14:41:45 | B | 1.3256 | 75,748 | USDCAD | 75,748 |
| 9/16/2019 | 14:04:16 | S | 1.10055 | 80,390 | EURUSD | 80,390 |
| 9/16/2019 | 7:24:58 | S | 1.3259 | 107,362 | USDCAD | 107,362 |
| 9/16/2019 | 14:54:28 | B | 1.09985 | 689,632 | EURUSD | 689,632 |
| 9/16/2019 | 9:03:22 | S | 1.1062 | 168,003 | EURUSD | 168,003 |
| 9/16/2019 | 9:09:55 | B | 1.10635 | 92,266 | EURUSD | 92,266 |
| 9/16/2019 | 0:28:17 | B | 1.10765 | 97,337 | EURUSD | 97,337 |
| 9/16/2019 | 14:09:45 | S | 1.1007 | 413,443 | EURUSD | 413,443 |
| 9/16/2019 | 7:36:33 | B | 1.1078 | 100,000 | EURUSD | 100,000 |
| 9/16/2019 | 6:46:35 | B | 1.107 | 93,250 | EURUSD | 93,250 |
| 9/16/2019 | 13:52:02 | S | 1.10193 | 1,000,000 | EURUSD | 1,000,000 |
| 9/16/2019 | 9:07:55 | B | 1.10645 | 100,007 | EURUSD | 100,007 |
| 9/17/2019 | 9:04:11 | B | 1.10125 | 183,878 | EURUSD | 183,878 |
| 9/17/2019 | 7:32:05 | S | 1.10145 | 100,000 | EURUSD | 100,000 |
| 9/17/2019 | 13:22:54 | B | 1.1032 | 152,060 | EURUSD | 152,060 |
| 9/17/2019 | 15:42:49 | B | 1.10625 | 100,000 | EURUSD | 100,000 |
| 9/17/2019 | 9:00:28 | S | 1.3248 | 141,428 | USDCAD | 141,428 |
| 9/17/2019 | 7:30:53 | S | 1.1016 | 92,261 | EURUSD | 92,261 |
| 9/17/2019 | 6:05:49 | S | 1.10055 | 91,387 | EURUSD | 91,387 |
| 9/18/2019 | 9:20:37 | S | 1.3266 | 229,278 | USDCAD | 229,278 |
| 9/18/2019 | 9:07:51 | S | 1.3269 | 500,000 | USDCAD | 500,000 |
| 9/18/2019 | 14:54:56 | S | 1.1066 | 47,481 | EURUSD | 47,481 |
| 9/18/2019 | 15:28:45 | S | 1.1063 | 145,645 | EURUSD | 145,645 |
| 9/19/2019 | 8:16:49 | S | 1.10595 | 240,903 | EURUSD | 240,903 |
| 9/19/2019 | 8:48:52 | B | 1.1056 | 200,000 | EURUSD | 200,000 |
| 9/19/2019 | 14:20:09 | S | 1.1057 | 500,000 | EURUSD | 500,000 |
| 9/19/2019 | 11:57:07 | S | 1.1068 | 158,000 | EURUSD | 158,000 |
| 9/19/2019 | 8:00:22 | B | 1.1052 | 94,212 | EURUSD | 94,212 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 9/19/2019 | 8:29:35 | B | 1.1058 | 100,000 | EURUSD | 100,000 |
| 9/20/2019 | 10:21:41 | B | 1.1048 | 184,752 | EURUSD | 184,752 |
| 9/20/2019 | 7:52:55 | B | 1.10485 | 250,000 | EURUSD | 250,000 |
| 9/20/2019 | 13:35:47 | S | 1.10175 | 46,706 | EURUSD | 46,706 |
| 9/20/2019 | 13:47:51 | B | 1.10195 | 84,218 | EURUSD | 84,218 |
| 9/20/2019 | 14:17:49 | B | 1.3293 | 101,396 | USDCAD | 101,396 |
| 9/23/2019 | 14:52:23 | B | 1.3283 | 161,984 | USDCAD | 161,984 |
| 9/23/2019 | 7:31:40 | S | 1.0988 | 124,892 | EURUSD | 124,892 |
| 9/23/2019 | 13:33:34 | S | 1.09845 | 116,745 | EURUSD | 116,745 |
| 9/23/2019 | 9:16:02 | B | 1.0969 | 100,000 | EURUSD | 100,000 |
| 9/23/2019 | 15:09:20 | S | 1.3271 | 161,167 | USDCAD | 161,167 |
| 9/23/2019 | 15:52:13 | B | 1.0992 | 289,565 | EURUSD | 289,565 |
| 9/24/2019 | 8:06:03 | B | 1.09905 | 151,642 | EURUSD | 151,642 |
| 9/24/2019 | 15:20:38 | S | 1.1 | 250,000 | EURUSD | 250,000 |
| 9/24/2019 | 15:20:58 | B | 1.1 | 55,309 | EURUSD | 55,309 |
| 9/24/2019 | 15:06:51 | S | 1.327 | 49,027 | USDCAD | 49,027 |
| 9/24/2019 | 15:20:58 | B | 1.1 | 194,691 | EURUSD | 194,691 |
| 9/24/2019 | 14:53:26 | B | 1.1 | 54,548 | EURUSD | 54,548 |
| 9/24/2019 | 9:09:09 | B | 1.3251 | 199,072 | USDCAD | 199,072 |
| 9/25/2019 | 13:43:46 | S | 1.327 | 220,112 | USDCAD | 220,112 |
| 9/25/2019 | 13:51:32 | B | 1.3272 | 98,618 | USDCAD | 98,618 |
| 9/25/2019 | 15:09:49 | B | 1.09555 | 200,001 | EURUSD | 200,001 |
| 9/25/2019 | 16:15:20 | S | 1.327 | 577,766 | USDCAD | 577,766 |
| 9/25/2019 | 16:19:45 | S | 1.0944 | 500,000 | EURUSD | 500,000 |
| 9/25/2019 | 14:54:54 | B | 1.3278 | 79,430 | USDCAD | 79,430 |
| 9/26/2019 | 16:58:21 | S | 1.3272 | 233,996 | USDCAD | 233,996 |
| 9/26/2019 | 15:17:40 | B | 1.09338 | 842,879 | EURUSD | 842,879 |
| 9/26/2019 | 7:16:49 | B | 1.09495 | 99,992 | EURUSD | 99,992 |
| 9/26/2019 | 10:04:21 | B | 1.0933 | 45,359 | EURUSD | 45,359 |
| 9/27/2019 | 13:57:58 | B | 1.0933 | 102,400 | EURUSD | 102,400 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 9/27/2019 | 15:17:35 | B | 1.3215 | 300,781 | USDCAD | 300,781 |
| 9/27/2019 | 8:00:12 | B | 1.09175 | 64,181 | EURUSD | 64,181 |
| 9/27/2019 | 10:38:38 | B | 1.09255 | 100,001 | EURUSD | 100,001 |
| 9/27/2019 | 13:57:58 | B | 1.0933 | 100,000 | EURUSD | 100,000 |
| 9/27/2019 | 15:06:06 | S | 1.3227 | 424,398 | USDCAD | 424,398 |
| 9/27/2019 | 7:18:08 | S | 1.09145 | 250,000 | EURUSD | 250,000 |
| 9/27/2019 | 15:06:06 | S | 1.3227 | 12,194 | USDCAD | 12,194 |
| 9/30/2019 | 1:55:24 | S | 1.3239 | 229,000 | USDCAD | 229,000 |
| 9/30/2019 | 9:39:53 | B | 1.0926 | 99,994 | EURUSD | 99,994 |
| 9/30/2019 | 11:28:26 | S | 1.0907 | 108,395 | EURUSD | 108,395 |
| 9/30/2019 | 14:54:57 | B | 1.3233 | 90,480 | USDCAD | 90,480 |
| 9/30/2019 | 7:07:37 | B | 1.0944 | 470,895 | EURUSD | 470,895 |
| 10/1/2019 | 12:30:02 | S | 1.3281 | 220,000 | USDCAD | 220,000 |
| 10/1/2019 | 6:40:11 | S | 1.3258 | 88,391 | USDCAD | 88,391 |
| 10/1/2019 | 15:00:16 | S | 1.0916 | 84,003 | EURUSD | 84,003 |
| 10/1/2019 | 14:02:39 | S | 1.3272 | 91,493 | USDCAD | 91,493 |
| 10/1/2019 | 14:03:06 | S | 1.3269 | 123,958 | USDCAD | 123,958 |
| 10/2/2019 | 14:30:55 | B | 1.09435 | 250,000 | EURUSD | 250,000 |
| 10/2/2019 | 6:57:42 | B | 1.0924 | 111,346 | EURUSD | 111,346 |
| 10/3/2019 | 12:58:55 | B | 1.0962 | 100,706 | EURUSD | 100,706 |
| 10/3/2019 | 9:37:41 | B | 1.0957 | 62,521 | EURUSD | 62,521 |
| 10/3/2019 | 14:31:09 | B | 1.333 | 50,000 | USDCAD | 50,000 |
| 10/3/2019 | 7:50:49 | B | 1.09445 | 49,719 | EURUSD | 49,719 |
| 10/3/2019 | 11:51:55 | S | 1.09625 | 99,006 | EURUSD | 99,006 |
| 10/4/2019 | 13:57:37 | B | 1.3303 | 194,686 | USDCAD | 194,686 |
| 10/8/2019 | 10:04:42 | S | 1.09885 | 250,025 | EURUSD | 250,025 |
| 10/8/2019 | 10:03:30 | S | 1.0989 | 196,000 | EURUSD | 196,000 |
| 10/8/2019 | 8:18:54 | B | 1.09875 | 410,107 | EURUSD | 410,107 |
| 10/8/2019 | 14:55:18 | B | 1.09585 | 100,000 | EURUSD | 100,000 |
| 10/9/2019 | 13:01:08 | S | 1.0976 | 250,000 | EURUSD | 250,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 10/10/2019 | 15:16:51 | S | 1.1007 | 91,105 | EURUSD | 91,105 |
| 10/10/2019 | 11:38:05 | B | 1.10265 | 250,000 | EURUSD | 250,000 |
| 10/10/2019 | 11:29:03 | B | 1.3315 | 181,391 | USDCAD | 181,391 |
| 10/10/2019 | 15:41:28 | B | 1.1014 | 199,990 | EURUSD | 199,990 |
| 10/11/2019 | 14:41:45 | S | 1.3201 | 70,624 | USDCAD | 70,624 |
| 10/11/2019 | 14:36:23 | B | 1.1043 | 82,402 | EURUSD | 82,402 |
| 10/14/2019 | 6:33:11 | S | 1.3213 | 66,000 | USDCAD | 66,000 |
| 10/15/2019 | 15:44:05 | S | 1.10413 | 1,000,000 | EURUSD | 1,000,000 |
| 10/15/2019 | 14:29:59 | S | 1.10245 | 150,007 | EURUSD | 150,007 |
| 10/15/2019 | 7:06:37 | S | 1.3227 | 245,000 | USDCAD | 245,000 |
| 10/15/2019 | 11:04:48 | S | 1.3228 | 225,224 | USDCAD | 225,224 |
| 10/15/2019 | 6:54:52 | S | 1.10415 | 125,000 | EURUSD | 125,000 |
| 10/15/2019 | 6:54:52 | S | 1.10415 | 75,000 | EURUSD | 75,000 |
| 10/15/2019 | 13:31:48 | B | 1.0997 | 100,000 | EURUSD | 100,000 |
| 10/15/2019 | 11:11:19 | S | 1.10105 | 100,000 | EURUSD | 100,000 |
| 10/16/2019 | 11:54:22 | B | 1.10255 | 100,030 | EURUSD | 100,030 |
| 10/16/2019 | 13:05:27 | B | 1.1042 | 46,000 | EURUSD | 46,000 |
| 10/16/2019 | 14:03:14 | S | 1.10555 | 250,000 | EURUSD | 250,000 |
| 10/16/2019 | 6:53:25 | S | 1.1046 | 109,530 | EURUSD | 109,530 |
| 10/21/2019 | 14:40:14 | B | 1.11515 | 92,881 | EURUSD | 92,881 |
| 10/21/2019 | 14:32:27 | B | 1.1155 | 158,415 | EURUSD | 158,415 |
| 10/22/2019 | 12:27:48 | B | 1.11305 | 250,000 | EURUSD | 250,000 |
| 10/22/2019 | 13:25:00 | S | 1.3106 | 257,584 | USDCAD | 257,584 |
| 10/22/2019 | 1:23:32 | B | 1.3074 | 75,906 | USDCAD | 75,906 |
| 10/23/2019 | 9:52:53 | B | 1.11155 | 250,000 | EURUSD | 250,000 |
| 10/23/2019 | 8:53:50 | S | 1.112 | 101,460 | EURUSD | 101,460 |
| 10/23/2019 | 15:28:40 | B | 1.3089 | 50,000 | USDCAD | 50,000 |
| 10/24/2019 | 13:53:01 | S | 1.1116 | 70,000 | EURUSD | 70,000 |
| 10/24/2019 | 5:53:37 | S | 1.11345 | 106,147 | EURUSD | 106,147 |
| 10/24/2019 | 12:30:50 | S | 1.1133 | 250,000 | EURUSD | 250,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 10/24/2019 | 7:17:05 | B | 1.1156 | 110,000 | EURUSD | 110,000 |
| 10/25/2019 | 10:03:24 | S | 1.11175 | 100,323 | EURUSD | 100,323 |
| 10/25/2019 | 14:46:03 | B | 1.1088 | 100,000 | EURUSD | 100,000 |
| 10/25/2019 | 14:24:19 | B | 1.1091 | 98,359 | EURUSD | 98,359 |
| 10/28/2019 | 10:28:50 | S | 1.3061 | 200,000 | USDCAD | 200,000 |
| 10/28/2019 | 11:00:58 | S | 1.10955 | 97,309 | EURUSD | 97,309 |
| 10/30/2019 | 15:25:30 | B | 1.3172 | 75,813 | USDCAD | 75,813 |
| 10/30/2019 | 19:24:01 | B | 1.1148 | 103,459 | EURUSD | 103,459 |
| 10/30/2019 | 12:51:14 | S | 1.3096 | 458,940 | USDCAD | 458,940 |
| 10/30/2019 | 7:04:30 | B | 1.1115 | 99,576 | EURUSD | 99,576 |
| 10/30/2019 | 22:21:50 | S | 1.3163 | 59,369 | USDCAD | 59,369 |
| 10/30/2019 | 12:58:44 | S | 1.3092 | 110,652 | USDCAD | 110,652 |
| 10/30/2019 | 13:42:30 | B | 1.1113 | 199,677 | EURUSD | 199,677 |
| 10/30/2019 | 12:48:51 | S | 1.3096 | 110,699 | USDCAD | 110,699 |
| 10/31/2019 | 9:40:32 | S | 1.3176 | 313,252 | USDCAD | 313,252 |
| 10/31/2019 | 10:59:07 | S | 1.1154 | 151,706 | EURUSD | 151,706 |
| 10/31/2019 | 10:40:39 | B | 1.3172 | 116,771 | USDCAD | 116,771 |
| 10/31/2019 | 15:31:18 | S | 1.11395 | 104,798 | EURUSD | 104,798 |
| 11/1/2019 | 13:30:39 | S | 1.1152 | 143,391 | EURUSD | 143,391 |
| 11/1/2019 | 10:19:53 | B | 1.11445 | 100,024 | EURUSD | 100,024 |
| 11/1/2019 | 10:46:53 | B | 1.1141 | 200,000 | EURUSD | 200,000 |
| 11/1/2019 | 11:41:23 | B | 1.1156 | 174,043 | EURUSD | 174,043 |
| 11/1/2019 | 16:55:06 | S | 1.11685 | 104,709 | EURUSD | 104,709 |
| 11/1/2019 | 10:47:07 | B | 1.1141 | 99,995 | EURUSD | 99,995 |
| 11/4/2019 | 15:34:30 | S | 1.11525 | 131,048 | EURUSD | 131,048 |
| 11/4/2019 | 16:30:57 | B | 1.11418 | 62,948 | EURUSD | 62,948 |
| 11/5/2019 | 12:33:35 | B | 1.313 | 250,000 | USDCAD | 250,000 |
| 11/5/2019 | 13:19:53 | S | 1.3127 | 89,897 | USDCAD | 89,897 |
| 11/6/2019 | 15:36:21 | B | 1.10775 | 250,000 | EURUSD | 250,000 |
| 11/6/2019 | 16:43:21 | S | 1.1069 | 123,258 | EURUSD | 123,258 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 11/7/2019 | 14:38:55 | B | 1.10625 | 100,000 | EURUSD | 100,000 |
| 11/7/2019 | 11:06:11 | B | 1.10865 | 98,136 | EURUSD | 98,136 |
| 11/7/2019 | 9:53:24 | S | 1.10825 | 105,566 | EURUSD | 105,566 |
| 11/7/2019 | 10:15:00 | S | 1.1084 | 299,994 | EURUSD | 299,994 |
| 11/7/2019 | 15:59:08 | B | 1.3178 | 104,371 | USDCAD | 104,371 |
| 11/12/2019 | 15:44:57 | B | 1.1005 | 129,356 | EURUSD | 129,356 |
| 11/12/2019 | 8:09:00 | B | 1.10255 | 259,109 | EURUSD | 259,109 |
| 11/12/2019 | 8:12:44 | B | 1.10245 | 340,890 | EURUSD | 340,890 |
| 11/13/2019 | 9:27:15 | B | 1.1013 | 168,077 | EURUSD | 168,077 |
| 11/14/2019 | 17:00:06 | S | 1.10155 | 507,784 | EURUSD | 507,784 |
| 11/15/2019 | 9:19:59 | S | 1.10155 | 114,085 | EURUSD | 114,085 |
| 11/15/2019 | 10:53:45 | S | 1.3251 | 348,649 | USDCAD | 348,649 |
| 11/19/2019 | 13:32:03 | S | 1.10785 | 182,894 | EURUSD | 182,894 |
| 11/20/2019 | 22:57:43 | S | 1.3307 | 148,516 | USDCAD | 148,516 |
| 11/20/2019 | 22:57:43 | S | 1.3307 | 100,000 | USDCAD | 100,000 |
| 11/20/2019 | 17:54:17 | B | 1.10518 | 1,617,997 | EURUSD | 1,617,997 |
| 11/20/2019 | 15:05:20 | B | 1.10805 | 82,180 | EURUSD | 82,180 |
| 11/20/2019 | 15:26:19 | B | 1.10735 | 72,303 | EURUSD | 72,303 |
| 11/20/2019 | 15:35:04 | B | 1.1071 | 99,997 | EURUSD | 99,997 |
| 11/21/2019 | 9:43:29 | B | 1.10865 | 72,398 | EURUSD | 72,398 |
| 11/21/2019 | 16:19:24 | B | 1.1068 | 360,000 | EURUSD | 360,000 |
| 11/21/2019 | 10:33:10 | S | 1.1084 | 100,029 | EURUSD | 100,029 |
| 11/21/2019 | 17:23:02 | B | 1.10625 | 61,860 | EURUSD | 61,860 |
| 11/22/2019 | 14:46:37 | S | 1.1045 | 176,196 | EURUSD | 176,196 |
| 11/22/2019 | 13:30:16 | B | 1.3268 | 527,930 | USDCAD | 527,930 |
| 11/25/2019 | 10:13:37 | B | 1.1014 | 55,918 | EURUSD | 55,918 |
| 11/25/2019 | 10:06:49 | S | 1.10135 | 355,919 | EURUSD | 355,919 |
| 11/26/2019 | 13:38:44 | B | 1.1022 | 300,000 | EURUSD | 300,000 |
| 11/26/2019 | 14:36:12 | S | 1.3301 | 303,842 | USDCAD | 303,842 |
| 11/26/2019 | 12:08:00 | B | 1.331 | 81,798 | USDCAD | 81,798 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 11/26/2019 | 9:12:33 | B | 1.10165 | 99,990 | EURUSD | 99,990 |
| 11/26/2019 | 12:41:50 | B | 1.331 | 201,589 | USDCAD | 201,589 |
| 11/26/2019 | 14:34:36 | S | 1.10135 | 200,000 | EURUSD | 200,000 |
| 11/26/2019 | 16:41:14 | S | 1.1013 | 91,955 | EURUSD | 91,955 |
| 11/27/2019 | 8:01:11 | S | 1.1004 | 62,697 | EURUSD | 62,697 |
| 11/27/2019 | 14:30:40 | B | 1.09965 | 100,000 | EURUSD | 100,000 |
| 11/27/2019 | 15:08:06 | B | 1.1001 | 73,035 | EURUSD | 73,035 |
| 11/28/2019 | 8:45:54 | S | 1.1015 | 92,393 | EURUSD | 92,393 |
| 11/28/2019 | 12:38:23 | S | 1.1004 | 99,990 | EURUSD | 99,990 |
| 11/28/2019 | 12:43:17 | B | 1.10025 | 100,000 | EURUSD | 100,000 |
| 11/29/2019 | 10:04:00 | S | 1.10035 | 500,060 | EURUSD | 500,060 |
| 11/29/2019 | 19:32:36 | B | 1.32825 | 100,000 | USDCAD | 100,000 |
| 11/29/2019 | 15:13:27 | S | 1.10034 | 40,000 | EURUSD | 40,000 |
| 11/29/2019 | 15:14:18 | B | 1.10045 | 413,015 | EURUSD | 413,015 |
| 12/2/2019 | 16:40:52 | S | 1.3298 | 50,709 | USDCAD | 50,709 |
| 12/2/2019 | 16:39:16 | B | 1.10845 | 392,918 | EURUSD | 392,918 |
| 12/2/2019 | 13:03:42 | S | 1.10235 | 50,000 | EURUSD | 50,000 |
| 12/2/2019 | 15:48:44 | S | 1.10725 | 99,956 | EURUSD | 99,956 |
| 12/3/2019 | 4:00:51 | B | 1.3304 | 93,796 | USDCAD | 93,796 |
| 12/3/2019 | 12:57:31 | B | 1.10725 | 96,754 | EURUSD | 96,754 |
| 12/3/2019 | 15:33:26 | B | 1.10805 | 195,052 | EURUSD | 195,052 |
| 12/3/2019 | 16:20:32 | S | 1.3298 | 289,969 | USDCAD | 289,969 |
| 12/3/2019 | 16:43:20 | B | 1.1088 | 152,072 | EURUSD | 152,072 |
| 12/4/2019 | 16:55:03 | B | 1.10745 | 106,578 | EURUSD | 106,578 |
| 12/4/2019 | 17:00:15 | S | 1.1076 | 97,082 | EURUSD | 97,082 |
| 12/5/2019 | 8:22:46 | S | 1.1087 | 100,082 | EURUSD | 100,082 |
| 12/6/2019 | 13:32:37 | S | 1.10705 | 131,111 | EURUSD | 131,111 |
| 12/9/2019 | 15:38:32 | S | 1.10745 | 50,386 | EURUSD | 50,386 |
| 12/9/2019 | 15:59:00 | B | 1.3224 | 106,792 | USDCAD | 106,792 |
| 12/9/2019 | 16:18:33 | S | 1.1073 | 54,465 | EURUSD | 54,465 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 12/9/2019 | 14:59:09 | B | 1.1072 | 290,292 | EURUSD | 290,292 |
| 12/9/2019 | 15:57:11 | S | 1.1068 | 100,000 | EURUSD | 100,000 |
| 12/10/2019 | 13:03:48 | S | 1.3246 | 346,718 | USDCAD | 346,718 |
| 12/10/2019 | 14:53:37 | B | 1.10785 | 94,624 | EURUSD | 94,624 |
| 12/10/2019 | 13:52:14 | S | 1.1078 | 55,760 | EURUSD | 55,760 |
| 12/10/2019 | 15:51:45 | B | 1.1088 | 92,922 | EURUSD | 92,922 |
| 12/10/2019 | 11:11:16 | B | 1.1081 | 62,564 | EURUSD | 62,564 |
| 12/10/2019 | 10:05:03 | B | 1.1077 | 94,288 | EURUSD | 94,288 |
| 12/11/2019 | 15:41:30 | B | 1.3222 | 202,375 | USDCAD | 202,375 |
| 12/13/2019 | 13:58:21 | S | 1.1167 | 500,000 | EURUSD | 500,000 |
| 12/13/2019 | 20:27:02 | S | 1.11145 | 100,235 | EURUSD | 100,235 |
| 12/13/2019 | 14:21:40 | S | 1.1167 | 300,000 | EURUSD | 300,000 |
| 12/13/2019 | 9:47:46 | S | 1.1179 | 298,610 | EURUSD | 298,610 |
| 12/13/2019 | 9:17:23 | S | 1.1171 | 99,975 | EURUSD | 99,975 |
| 12/13/2019 | 15:03:26 | S | 1.11625 | 196,998 | EURUSD | 196,998 |
| 1/2/2020 | 13:04:01 | S | 1.11925 | 193,140 | EURUSD | 193,140 |
| 1/2/2020 | 16:00:37 | B | 1.1201 | 101,892 | EURUSD | 101,892 |
| 1/2/2020 | 18:56:15 | B | 1.11685 | 299,883 | EURUSD | 299,883 |
| 1/2/2020 | 16:44:49 | S | 1.1176 | 105,234 | EURUSD | 105,234 |
| 1/2/2020 | 13:24:54 | B | 1.11965 | 206,597 | EURUSD | 206,597 |
| 1/2/2020 | 22:08:18 | S | 1.1172 | 106,039 | EURUSD | 106,039 |
| 1/2/2020 | 14:40:35 | S | 1.11755 | 105,073 | EURUSD | 105,073 |
| 1/2/2020 | 14:41:46 | S | 1.1175 | 105,131 | EURUSD | 105,131 |
| 1/2/2020 | 14:41:21 | S | 1.11765 | 105,307 | EURUSD | 105,307 |
| 1/2/2020 | 14:26:25 | B | 1.11815 | 211,945 | EURUSD | 211,945 |
| 1/2/2020 | 19:15:40 | S | 1.1169 | 209,828 | EURUSD | 209,828 |
| 1/2/2020 | 10:29:44 | B | 1.299 | 561,757 | USDCAD | 561,757 |
| 1/2/2020 | 14:26:41 | B | 1.11805 | 105,638 | EURUSD | 105,638 |
| 1/2/2020 | 12:54:42 | B | 1.1193 | 200,000 | EURUSD | 200,000 |
| 1/2/2020 | 12:54:11 | B | 1.1193 | 126,674 | EURUSD | 126,674 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 1/3/2020 | 3:18:51 | S | 1.2993 | 517,586 | USDCAD | 517,586 |
| 1/3/2020 | 8:01:29 | S | 1.2962 | 304,792 | USDCAD | 304,792 |
| 1/3/2020 | 10:00:13 | S | 1.11405 | 307,655 | EURUSD | 307,655 |
| 1/3/2020 | 18:37:00 | S | 1.11695 | 104,595 | EURUSD | 104,595 |
| 1/3/2020 | 15:58:19 | S | 1.1165 | 82,107 | EURUSD | 82,107 |
| 1/3/2020 | 8:00:15 | B | 1.1153 | 92,809 | EURUSD | 92,809 |
| 1/3/2020 | 10:14:45 | S | 1.1133 | 117,712 | EURUSD | 117,712 |
| 1/3/2020 | 13:42:58 | B | 1.1147 | 98,403 | EURUSD | 98,403 |
| 1/3/2020 | 13:47:09 | S | 1.11435 | 90,885 | EURUSD | 90,885 |
| 1/3/2020 | 15:05:13 | B | 1.11555 | 103,440 | EURUSD | 103,440 |
| 1/3/2020 | 9:48:00 | S | 1.11425 | 132,357 | EURUSD | 132,357 |
| 1/3/2020 | 16:05:39 | S | 1.11635 | 104,191 | EURUSD | 104,191 |
| 1/3/2020 | 13:51:50 | B | 1.2992 | 114,017 | USDCAD | 114,017 |
| 1/3/2020 | 16:40:41 | S | 1.1178 | 200,000 | EURUSD | 200,000 |
| 1/3/2020 | 3:18:19 | S | 1.11715 | 104,989 | EURUSD | 104,989 |
| 1/3/2020 | 2:39:02 | B | 1.1176 | 200,000 | EURUSD | 200,000 |
| 1/3/2020 | 2:41:20 | B | 1.11765 | 94,651 | EURUSD | 94,651 |
| 1/3/2020 | 15:37:15 | B | 1.1159 | 96,562 | EURUSD | 96,562 |
| 1/3/2020 | 14:31:05 | S | 1.11475 | 102,854 | EURUSD | 102,854 |
| 1/3/2020 | 15:00:21 | S | 1.1164 | 113,748 | EURUSD | 113,748 |
| 1/3/2020 | 5:10:51 | S | 1.2996 | 303,656 | USDCAD | 303,656 |
| 1/20/2020 | 5:25:55 | S | 1.1096 | 100,000 | EURUSD | 100,000 |
| 1/20/2020 | 8:09:39 | B | 1.307 | 384,755 | USDCAD | 384,755 |
| 1/20/2020 | 20:01:14 | B | 1.1094 | 197,099 | EURUSD | 197,099 |
| 1/20/2020 | 10:32:13 | S | 1.10835 | 92,119 | EURUSD | 92,119 |
| 1/20/2020 | 9:13:39 | B | 1.10875 | 401,773 | EURUSD | 401,773 |
| 1/20/2020 | 15:00:48 | S | 1.10825 | 75,000 | EURUSD | 75,000 |
| 1/20/2020 | 9:05:26 | S | 1.10835 | 495,956 | EURUSD | 495,956 |
| 1/20/2020 | 9:31:41 | B | 1.1085 | 199,693 | EURUSD | 199,693 |
| 1/20/2020 | 19:16:49 | S | 1.1089 | 120,192 | EURUSD | 120,192 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 1/20/2020 | 7:50:28 | B | 1.10985 | 95,921 | EURUSD | 95,921 |
| 1/20/2020 | 0:55:28 | S | 1.3066 | 200,000 | USDCAD | 200,000 |
| 1/20/2020 | 5:48:45 | B | 1.10985 | 238,167 | EURUSD | 238,167 |
| 1/20/2020 | 0:55:28 | S | 1.3066 | 111,284 | USDCAD | 111,284 |
| 1/20/2020 | 8:08:21 | S | 1.3069 | 120,168 | USDCAD | 120,168 |
| 1/20/2020 | 1:08:40 | B | 1.3067 | 123,153 | USDCAD | 123,153 |
| 1/20/2020 | 5:50:06 | B | 1.10985 | 100,000 | EURUSD | 100,000 |
| 1/20/2020 | 9:14:44 | B | 1.1086 | 100,000 | EURUSD | 100,000 |
| 1/20/2020 | 13:06:29 | S | 1.10845 | 98,838 | EURUSD | 98,838 |
| 1/20/2020 | 9:05:39 | S | 1.10825 | 90,973 | EURUSD | 90,973 |
| 1/20/2020 | 9:05:26 | S | 1.10835 | 200,000 | EURUSD | 200,000 |
| 1/20/2020 | 13:52:15 | B | 1.1085 | 310,719 | EURUSD | 310,719 |
| 1/20/2020 | 13:07:20 | S | 1.3071 | 158,694 | USDCAD | 158,694 |
| 1/20/2020 | 5:53:02 | B | 1.10985 | 100,000 | EURUSD | 100,000 |
| 1/20/2020 | 5:25:55 | S | 1.1096 | 200,021 | EURUSD | 200,021 |
| 1/20/2020 | 4:31:38 | S | 1.1095 | 536,324 | EURUSD | 536,324 |
| 1/20/2020 | 14:24:07 | S | 1.1083 | 96,708 | EURUSD | 96,708 |
| 1/30/2020 | 18:11:10 | S | 1.3221 | 56,399 | USDCAD | 56,399 |
| 2/5/2020 | 10:44:20 | S | 1.10235 | 40,000 | EURUSD | 40,000 |
| 2/5/2020 | 10:12:00 | B | 1.10265 | 93,496 | EURUSD | 93,496 |
| 2/5/2020 | 10:19:42 | B | 1.10287 | 1,000,000 | EURUSD | 1,000,000 |
| 2/5/2020 | 10:19:39 | B | 1.10287 | 1,000,000 | EURUSD | 1,000,000 |
| 2/14/2020 | 17:29:30 | B | 1.08365 | 40,000 | EURUSD | 40,000 |
| 2/14/2020 | 20:06:55 | S | 1.0839 | 40,000 | EURUSD | 40,000 |
| 2/14/2020 | 19:19:12 | B | 1.0844 | 40,000 | EURUSD | 40,000 |
| 2/14/2020 | 17:21:06 | S | 1.08335 | 40,000 | EURUSD | 40,000 |
| 2/14/2020 | 21:03:30 | B | 1.0838 | 40,269 | EURUSD | 40,269 |
| 2/14/2020 | 18:02:30 | S | 1.08435 | 44,445 | EURUSD | 44,445 |
| 2/19/2020 | 18:13:13 | S | 1.0793 | 40,000 | EURUSD | 40,000 |
| 2/19/2020 | 17:01:47 | B | 1.0793 | 40,000 | EURUSD | 40,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/19/2020 | 16:39:37 | S | 1.079 | 67,949 | EURUSD | 67,949 |
| 2/19/2020 | 16:37:09 | B | 1.079 | 40,177 | EURUSD | 40,177 |
| 2/19/2020 | 10:30:11 | B | 1.07995 | 40,000 | EURUSD | 40,000 |
| 2/19/2020 | 16:03:50 | S | 1.07895 | 53,856 | EURUSD | 53,856 |
| 2/19/2020 | 15:58:14 | B | 1.07937 | 500,000 | EURUSD | 500,000 |
| 2/19/2020 | 15:31:43 | S | 1.07855 | 54,407 | EURUSD | 54,407 |
| 2/19/2020 | 10:05:12 | B | 1.08044 | 40,000 | EURUSD | 40,000 |
| 2/19/2020 | 22:44:49 | B | 1.08092 | 500,000 | EURUSD | 500,000 |
| 2/19/2020 | 13:46:39 | S | 1.07916 | 40,000 | EURUSD | 40,000 |
| 2/19/2020 | 16:01:55 | B | 1.07905 | 200,000 | EURUSD | 200,000 |
| 2/19/2020 | 22:44:49 | B | 1.08092 | 500,000 | EURUSD | 500,000 |
| 2/19/2020 | 14:05:05 | B | 1.07885 | 200,000 | EURUSD | 200,000 |
| 2/19/2020 | 16:57:45 | S | 1.0793 | 40,000 | EURUSD | 40,000 |
| 2/19/2020 | 8:30:55 | B | 1.08032 | 1,000,000 | EURUSD | 1,000,000 |
| 2/19/2020 | 9:36:14 | S | 1.0803 | 64,603 | EURUSD | 64,603 |
| 2/19/2020 | 13:51:49 | B | 1.0792 | 53,009 | EURUSD | 53,009 |
| 2/19/2020 | 14:12:45 | B | 1.07915 | 72,875 | EURUSD | 72,875 |
| 2/19/2020 | 13:43:35 | S | 1.0791 | 40,000 | EURUSD | 40,000 |
| 2/19/2020 | 9:58:10 | B | 1.0803 | 51,424 | EURUSD | 51,424 |
| 2/19/2020 | 15:05:13 | S | 1.07894 | 1,000,000 | EURUSD | 1,000,000 |
| 2/19/2020 | 15:58:14 | B | 1.07937 | 500,000 | EURUSD | 500,000 |
| 2/19/2020 | 14:29:03 | B | 1.07929 | 103,773 | EURUSD | 103,773 |
| 2/19/2020 | 8:11:33 | S | 1.07973 | 1,000,000 | EURUSD | 1,000,000 |
| 2/19/2020 | 16:16:58 | S | 1.0795 | 40,000 | EURUSD | 40,000 |
| 2/19/2020 | 16:01:55 | B | 1.07905 | 370,494 | EURUSD | 370,494 |
| 2/19/2020 | 15:58:19 | B | 1.07942 | 250,000 | EURUSD | 250,000 |
| 2/19/2020 | 14:49:38 | S | 1.0789 | 40,000 | EURUSD | 40,000 |
| 2/19/2020 | 8:30:06 | S | 1.08028 | 1,000,000 | EURUSD | 1,000,000 |
| 2/19/2020 | 23:54:48 | B | 1.32192 | 400,000 | USDCAD | 400,000 |
| 2/19/2020 | 15:08:43 | S | 1.079 | 458,186 | EURUSD | 458,186 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/19/2020 | 14:19:19 | S | 1.0792 | 40,000 | EURUSD | 40,000 |
| 2/19/2020 | 8:30:14 | B | 1.08032 | 1,000,000 | EURUSD | 1,000,000 |
| 2/19/2020 | 23:59:50 | B | 1.3222 | 527,000 | USDCAD | 527,000 |
| 2/19/2020 | 15:05:21 | S | 1.07888 | 500,000 | EURUSD | 500,000 |
| 2/19/2020 | 15:58:11 | B | 1.07937 | 1,000,000 | EURUSD | 1,000,000 |
| 2/20/2020 | 9:28:44 | B | 1.0803 | 121,476 | EURUSD | 121,476 |
| 2/20/2020 | 9:08:37 | B | 1.0797 | 52,877 | EURUSD | 52,877 |
| 2/20/2020 | 8:24:18 | S | 1.0789 | 84,533 | EURUSD | 84,533 |
| 2/20/2020 | 0:19:02 | B | 1.0814 | 500,000 | EURUSD | 500,000 |
| 2/20/2020 | 8:16:52 | B | 1.0789 | 40,000 | EURUSD | 40,000 |
| 2/20/2020 | 18:12:41 | S | 1.0792 | 100,000 | EURUSD | 100,000 |
| 2/20/2020 | 8:08:37 | S | 1.07925 | 126,292 | EURUSD | 126,292 |
| 2/20/2020 | 12:24:49 | B | 1.07957 | 500,000 | EURUSD | 500,000 |
| 2/20/2020 | 13:58:26 | B | 1.08007 | 571,751 | EURUSD | 571,751 |
| 2/20/2020 | 0:19:02 | B | 1.0814 | 86,772 | EURUSD | 86,772 |
| 2/20/2020 | 13:39:03 | B | 1.07992 | 750,000 | EURUSD | 750,000 |
| 2/20/2020 | 7:23:11 | S | 1.0781 | 40,779 | EURUSD | 40,779 |
| 2/20/2020 | 13:39:03 | B | 1.07992 | 250,000 | EURUSD | 250,000 |
| 2/20/2020 | 8:29:41 | S | 1.07905 | 46,717 | EURUSD | 46,717 |
| 2/20/2020 | 16:29:04 | S | 1.07855 | 219,549 | EURUSD | 219,549 |
| 2/20/2020 | 13:34:08 | S | 1.07913 | 928,000 | EURUSD | 928,000 |
| 2/20/2020 | 12:24:53 | B | 1.32632 | 1,000,000 | USDCAD | 1,000,000 |
| 2/20/2020 | 8:05:00 | B | 1.07925 | 40,000 | EURUSD | 40,000 |
| 2/20/2020 | 7:42:45 | B | 1.07905 | 40,000 | EURUSD | 40,000 |
| 2/20/2020 | 10:19:59 | B | 1.0794 | 46,897 | EURUSD | 46,897 |
| 2/20/2020 | 7:31:53 | S | 1.0784 | 59,284 | EURUSD | 59,284 |
| 2/20/2020 | 13:30:19 | S | 1.07913 | 1,000,000 | EURUSD | 1,000,000 |
| 2/20/2020 | 7:23:52 | S | 1.0781 | 55,042 | EURUSD | 55,042 |
| 2/20/2020 | 14:05:04 | S | 1.08155 | 67,215 | EURUSD | 67,215 |
| 2/20/2020 | 15:05:26 | S | 1.0817 | 78,733 | EURUSD | 78,733 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/20/2020 | 8:27:17 | B | 1.07895 | 126,340 | EURUSD | 126,340 |
| 2/20/2020 | 3:30:39 | B | 1.07985 | 40,000 | EURUSD | 40,000 |
| 2/20/2020 | 13:58:35 | B | 1.08025 | 239,054 | EURUSD | 239,054 |
| 2/20/2020 | 13:36:41 | S | 1.07955 | 99,986 | EURUSD | 99,986 |
| 2/20/2020 | 13:58:26 | B | 1.08007 | 389,200 | EURUSD | 389,200 |
| 2/20/2020 | 16:56:01 | S | 1.3257 | 129,560 | USDCAD | 129,560 |
| 2/20/2020 | 13:11:38 | B | 1.079 | 62,630 | EURUSD | 62,630 |
| 2/20/2020 | 6:55:19 | S | 1.0788 | 40,000 | EURUSD | 40,000 |
| 2/20/2020 | 17:21:37 | S | 1.3261 | 91,761 | USDCAD | 91,761 |
| 2/20/2020 | 15:38:02 | S | 1.0812 | 87,769 | EURUSD | 87,769 |
| 2/20/2020 | 17:48:14 | S | 1.07955 | 59,974 | EURUSD | 59,974 |
| 2/20/2020 | 9:22:30 | B | 1.08032 | 400,000 | EURUSD | 400,000 |
| 2/20/2020 | 13:36:40 | B | 1.07952 | 1,000,000 | EURUSD | 1,000,000 |
| 2/20/2020 | 6:18:26 | S | 1.0794 | 79,930 | EURUSD | 79,930 |
| 2/20/2020 | 2:43:54 | B | 1.0798 | 40,000 | EURUSD | 40,000 |
| 2/20/2020 | 7:51:13 | B | 1.0791 | 53,245 | EURUSD | 53,245 |
| 2/20/2020 | 17:20:40 | S | 1.3262 | 291,683 | USDCAD | 291,683 |
| 2/20/2020 | 12:24:49 | B | 1.07957 | 500,000 | EURUSD | 500,000 |
| 2/20/2020 | 17:09:59 | S | 1.3264 | 599,906 | USDCAD | 599,906 |
| 2/20/2020 | 13:36:29 | B | 1.07942 | 1,000,000 | EURUSD | 1,000,000 |
| 2/20/2020 | 2:34:52 | S | 1.3229 | 40,000 | USDCAD | 40,000 |
| 2/20/2020 | 10:35:35 | B | 1.07965 | 50,459 | EURUSD | 50,459 |
| 2/20/2020 | 10:16:44 | S | 1.07945 | 82,574 | EURUSD | 82,574 |
| 2/20/2020 | 13:04:01 | S | 1.079 | 40,000 | EURUSD | 40,000 |
| 2/20/2020 | 13:40:26 | S | 1.07975 | 99,868 | EURUSD | 99,868 |
| 2/20/2020 | 13:34:30 | S | 1.07915 | 72,007 | EURUSD | 72,007 |
| 2/20/2020 | 7:45:07 | B | 1.0792 | 76,880 | EURUSD | 76,880 |
| 2/20/2020 | 19:18:26 | B | 1.07909 | 40,000 | EURUSD | 40,000 |
| 2/20/2020 | 17:02:18 | S | 1.0801 | 40,000 | EURUSD | 40,000 |
| 2/20/2020 | 0:00:06 | B | 1.3222 | 72,880 | USDCAD | 72,880 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/20/2020 | 13:36:29 | S | 1.07945 | 100,136 | EURUSD | 100,136 |
| 2/20/2020 | 16:17:29 | S | 1.08035 | 399,985 | EURUSD | 399,985 |
| 2/20/2020 | 12:25:30 | S | 1.07955 | 109,424 | EURUSD | 109,424 |
| 2/20/2020 | 13:01:24 | S | 1.07885 | 175,000 | EURUSD | 175,000 |
| 2/21/2020 | 14:45:02 | B | 1.08222 | 91,544 | EURUSD | 91,544 |
| 2/21/2020 | 16:54:02 | S | 1.0854 | 43,000 | EURUSD | 43,000 |
| 2/21/2020 | 14:46:47 | S | 1.3261 | 90,914 | USDCAD | 90,914 |
| 2/21/2020 | 14:04:55 | S | 1.08015 | 40,000 | EURUSD | 40,000 |
| 2/21/2020 | 8:59:53 | S | 1.0815 | 49,418 | EURUSD | 49,418 |
| 2/21/2020 | 4:15:18 | B | 1.3252 | 80,000 | USDCAD | 80,000 |
| 2/21/2020 | 9:00:09 | S | 1.0817 | 45,000 | EURUSD | 45,000 |
| 2/21/2020 | 20:33:43 | S | 1.3216 | 86,150 | USDCAD | 86,150 |
| 2/21/2020 | 8:08:31 | B | 1.07915 | 66,417 | EURUSD | 66,417 |
| 2/21/2020 | 8:15:15 | B | 1.0797 | 40,000 | EURUSD | 40,000 |
| 2/21/2020 | 20:34:45 | S | 1.3218 | 170,228 | USDCAD | 170,228 |
| 2/21/2020 | 8:15:06 | B | 1.0798 | 40,000 | EURUSD | 40,000 |
| 2/21/2020 | 15:54:18 | S | 1.0855 | 42,753 | EURUSD | 42,753 |
| 2/21/2020 | 8:17:12 | B | 1.3264 | 200,000 | USDCAD | 200,000 |
| 2/21/2020 | 12:33:22 | B | 1.08025 | 40,000 | EURUSD | 40,000 |
| 2/21/2020 | 8:25:56 | S | 1.0801 | 390,000 | EURUSD | 390,000 |
| 2/21/2020 | 8:17:12 | B | 1.3264 | 33,994 | USDCAD | 33,994 |
| 2/21/2020 | 8:21:43 | B | 1.3261 | 399,980 | USDCAD | 399,980 |
| 2/21/2020 | 11:26:49 | B | 1.0805 | 601,002 | EURUSD | 601,002 |
| 2/21/2020 | 8:20:36 | B | 1.3262 | 200,127 | USDCAD | 200,127 |
| 2/21/2020 | 14:47:24 | B | 1.0833 | 40,000 | EURUSD | 40,000 |
| 2/21/2020 | 15:48:13 | S | 1.0862 | 79,449 | EURUSD | 79,449 |
| 2/21/2020 | 7:35:51 | S | 1.0796 | 47,332 | EURUSD | 47,332 |
| 2/21/2020 | 7:28:31 | S | 1.3249 | 40,000 | USDCAD | 40,000 |
| 2/21/2020 | 8:20:40 | B | 1.0801 | 40,000 | EURUSD | 40,000 |
| 2/21/2020 | 7:41:11 | S | 1.07955 | 40,003 | EURUSD | 40,003 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/21/2020 | 8:31:06 | S | 1.08115 | 40,000 | EURUSD | 40,000 |
| 2/21/2020 | 16:20:12 | S | 1.08625 | 84,533 | EURUSD | 84,533 |
| 2/21/2020 | 4:15:18 | B | 1.3252 | 268,172 | USDCAD | 268,172 |
| 2/21/2020 | 3:26:09 | B | 1.3259 | 130,000 | USDCAD | 130,000 |
| 2/21/2020 | 20:34:32 | S | 1.0852 | 178,574 | EURUSD | 178,574 |
| 2/21/2020 | 8:15:27 | B | 1.08 | 76,877 | EURUSD | 76,877 |
| 2/21/2020 | 15:59:13 | S | 1.08485 | 40,000 | EURUSD | 40,000 |
| 2/21/2020 | 8:22:33 | S | 1.3257 | 110,308 | USDCAD | 110,308 |
| 2/21/2020 | 15:58:36 | S | 1.08485 | 51,182 | EURUSD | 51,182 |
| 2/21/2020 | 15:07:01 | S | 1.08485 | 42,050 | EURUSD | 42,050 |
| 2/21/2020 | 15:03:05 | B | 1.3249 | 40,000 | USDCAD | 40,000 |
| 2/21/2020 | 8:11:17 | B | 1.0795 | 42,461 | EURUSD | 42,461 |
| 2/21/2020 | 8:58:44 | B | 1.08145 | 124,716 | EURUSD | 124,716 |
| 2/21/2020 | 11:43:44 | B | 1.0803 | 40,000 | EURUSD | 40,000 |
| 2/21/2020 | 9:39:21 | S | 1.08155 | 226,561 | EURUSD | 226,561 |
| 2/21/2020 | 9:02:37 | B | 1.08175 | 145,175 | EURUSD | 145,175 |
| 2/21/2020 | 14:51:55 | B | 1.3255 | 299,923 | USDCAD | 299,923 |
| 2/21/2020 | 20:27:23 | S | 1.0853 | 138,644 | EURUSD | 138,644 |
| 2/21/2020 | 2:04:27 | S | 1.0792 | 100,000 | EURUSD | 100,000 |
| 2/21/2020 | 7:33:41 | S | 1.07965 | 613,998 | EURUSD | 613,998 |
| 2/21/2020 | 15:29:06 | S | 1.0856 | 337,193 | EURUSD | 337,193 |
| 2/21/2020 | 17:16:48 | S | 1.086 | 40,000 | EURUSD | 40,000 |
| 2/21/2020 | 2:30:37 | S | 1.07885 | 177,734 | EURUSD | 177,734 |
| 2/21/2020 | 9:02:37 | B | 1.08175 | 25,790 | EURUSD | 25,790 |
| 2/21/2020 | 11:10:24 | S | 1.07985 | 399,521 | EURUSD | 399,521 |
| 2/21/2020 | 8:28:02 | S | 1.08025 | 98,948 | EURUSD | 98,948 |
| 2/21/2020 | 8:35:00 | B | 1.08135 | 40,000 | EURUSD | 40,000 |
| 2/21/2020 | 8:30:37 | B | 1.0811 | 74,557 | EURUSD | 74,557 |
| 2/21/2020 | 9:50:43 | S | 1.0815 | 150,868 | EURUSD | 150,868 |
| 2/21/2020 | 8:21:42 | B | 1.32609 | 200,000 | USDCAD | 200,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 2/21/2020 | 14:42:24 | S | 1.08175 | 40,000 | EURUSD | 40,000 |
| 2/21/2020 | 2:39:20 | B | 1.07905 | 200,000 | EURUSD | 200,000 |
| 2/21/2020 | 15:05:01 | S | 1.08435 | 40,000 | EURUSD | 40,000 |
| 2/21/2020 | 2:05:31 | S | 1.079 | 300,000 | EURUSD | 300,000 |
| 2/21/2020 | 12:29:21 | B | 1.0805 | 111,196 | EURUSD | 111,196 |
| 2/21/2020 | 8:55:57 | B | 1.0815 | 48,895 | EURUSD | 48,895 |
| 2/21/2020 | 8:00:11 | S | 1.0794 | 50,449 | EURUSD | 50,449 |
| 2/21/2020 | 8:20:31 | B | 1.3262 | 322,099 | USDCAD | 322,099 |
| 2/21/2020 | 8:15:32 | S | 1.3266 | 40,000 | USDCAD | 40,000 |
| 2/21/2020 | 14:41:11 | B | 1.08155 | 57,242 | EURUSD | 57,242 |
| 2/21/2020 | 0:55:23 | S | 1.07895 | 206,603 | EURUSD | 206,603 |
| 2/21/2020 | 7:53:57 | B | 1.07965 | 40,000 | EURUSD | 40,000 |
| 2/21/2020 | 3:25:48 | B | 1.3259 | 200,000 | USDCAD | 200,000 |
| 2/21/2020 | 13:52:57 | B | 1.08099 | 40,000 | EURUSD | 40,000 |
| 2/21/2020 | 8:02:26 | S | 1.0796 | 40,000 | EURUSD | 40,000 |
| 2/21/2020 | 9:40:25 | S | 1.08145 | 226,187 | EURUSD | 226,187 |
| 2/21/2020 | 7:20:21 | S | 1.07955 | 95,000 | EURUSD | 95,000 |
| 2/21/2020 | 9:10:04 | S | 1.0817 | 302,341 | EURUSD | 302,341 |
| 2/23/2020 | 22:45:25 | B | 1.0833 | 250,000 | EURUSD | 250,000 |
| 2/23/2020 | 22:46:10 | B | 1.0835 | 67,460 | EURUSD | 67,460 |
| 3/12/2020 | 14:00:27 | B | 1.123 | 1,000,000 | EURUSD | 1,000,000 |
| 3/12/2020 | 21:07:27 | S | 1.1189 | 107,336 | EURUSD | 107,336 |
| 3/12/2020 | 21:04:12 | B | 1.1187 | 541,234 | EURUSD | 541,234 |
| 3/12/2020 | 14:41:47 | S | 1.1152 | 1,000,000 | EURUSD | 1,000,000 |
| 3/12/2020 | 14:40:35 | S | 1.11506 | 1,000,000 | EURUSD | 1,000,000 |
| 3/12/2020 | 16:03:34 | B | 1.10719 | 1,000,000 | EURUSD | 1,000,000 |
| 3/12/2020 | 14:40:35 | S | 1.11485 | 1,000,000 | EURUSD | 1,000,000 |
| 3/12/2020 | 12:45:30 | S | 1.12805 | 1,000,000 | EURUSD | 1,000,000 |
| 3/12/2020 | 15:40:58 | B | 1.10947 | 1,000,000 | EURUSD | 1,000,000 |
| 3/12/2020 | 15:40:58 | B | 1.10935 | 1,000,000 | EURUSD | 1,000,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 3/15/2020 | 22:00:02 | S | 1.1195 | 1,000,000 | EURUSD | 1,000,000 |
| 3/15/2020 | 22:18:36 | B | 1.1145 | 1,000,000 | EURUSD | 1,000,000 |
| 3/16/2020 | 11:30:37 | S | 1.117 | 1,000,000 | EURUSD | 1,000,000 |
| 3/16/2020 | 0:55:00 | S | 1.1134 | 1,000,000 | EURUSD | 1,000,000 |
| 3/17/2020 | 17:22:40 | B | 1.09634 | 3,000,000 | EURUSD | 3,000,000 |
| 3/17/2020 | 14:51:53 | B | 1.0956 | 1,000,000 | EURUSD | 1,000,000 |
| 3/17/2020 | 17:22:40 | B | 1.09635 | 1,000,000 | EURUSD | 1,000,000 |
| 3/17/2020 | 21:15:00 | B | 1.1 | 2,000,000 | EURUSD | 2,000,000 |
| 3/17/2020 | 16:56:09 | B | 1.0963 | 3,000,000 | EURUSD | 3,000,000 |
| 3/18/2020 | 9:47:45 | B | 1.10025 | 1,000,000 | EURUSD | 1,000,000 |
| 3/19/2020 | 21:22:01 | B | 1.06665 | 2,000,000 | EURUSD | 2,000,000 |
| 3/19/2020 | 17:47:22 | S | 1.069 | 928,000 | EURUSD | 928,000 |
| 3/19/2020 | 21:33:38 | S | 1.06705 | 1,000,000 | EURUSD | 1,000,000 |
| 3/20/2020 | 13:53:24 | S | 1.07055 | 1,000,000 | EURUSD | 1,000,000 |
| 3/20/2020 | 12:39:38 | S | 1.0745 | 1,000,000 | EURUSD | 1,000,000 |
| 3/23/2020 | 0:54:59 | S | 1.06905 | 1,000,000 | EURUSD | 1,000,000 |
| 3/23/2020 | 5:55:29 | B | 1.07445 | 1,000,000 | EURUSD | 1,000,000 |
| 3/25/2020 | 21:53:49 | S | 1.0879 | 110,000 | EURUSD | 110,000 |
| 3/26/2020 | 0:41:59 | S | 1.09173 | 1,000,000 | EURUSD | 1,000,000 |
| 3/27/2020 | 13:46:26 | S | 1.09758 | 1,000,000 | EURUSD | 1,000,000 |
| 3/30/2020 | 12:12:29 | B | 1.10322 | 2,000,000 | EURUSD | 2,000,000 |
| 4/7/2020 | 14:16:50 | S | 1.09245 | 1,000,000 | EURUSD | 1,000,000 |
| 4/15/2020 | 15:29:15 | B | 1.09065 | 1,000,000 | EURUSD | 1,000,000 |
| 4/21/2020 | 16:27:08 | B | 1.08545 | 1,000,000 | EURUSD | 1,000,000 |
| 4/30/2020 | 15:05:07 | B | 1.09407 | 1,000,000 | EURUSD | 1,000,000 |
| 5/13/2020 | 21:54:50 | S | 1.0823 | 1,000,000 | EURUSD | 1,000,000 |
| 5/18/2020 | 13:37:12 | S | 1.08545 | 1,000,000 | EURUSD | 1,000,000 |
| 5/20/2020 | 14:09:32 | S | 1.0998 | 1,000,000 | EURUSD | 1,000,000 |
| 5/31/2020 | 21:15:00 | B | 1.1114 | 750,000 | EURUSD | 750,000 |
| 6/1/2020 | 14:19:26 | S | 1.1138 | 1,000,000 | EURUSD | 1,000,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 6/5/2020 | 13:20:10 | S | 1.34122 | 200,000 | USDCAD | 200,000 |
| 6/5/2020 | 13:20:10 | S | 1.3412 | 427,212 | USDCAD | 427,212 |
| 6/5/2020 | 12:32:07 | B | 1.1294 | 1,000,000 | EURUSD | 1,000,000 |
| 6/5/2020 | 13:20:09 | B | 1.3409 | 1,000,000 | USDCAD | 1,000,000 |
| 6/7/2020 | 21:15:00 | B | 1.1299 | 750,000 | EURUSD | 750,000 |
| 6/10/2020 | 18:00:49 | B | 1.1356 | 1,000,000 | EURUSD | 1,000,000 |
| 6/10/2020 | 18:01:16 | S | 1.13365 | 970,000 | EURUSD | 970,000 |
| 6/12/2020 | 15:33:49 | S | 1.1244 | 900,000 | EURUSD | 900,000 |
| 6/17/2020 | 12:16:37 | B | 1.12235 | 988,000 | EURUSD | 988,000 |
| 6/19/2020 | 15:02:13 | B | 1.1186 | 2,000,000 | EURUSD | 2,000,000 |
| 6/19/2020 | 15:02:08 | B | 1.1186 | 1,000,000 | EURUSD | 1,000,000 |
| 6/19/2020 | 15:02:08 | B | 1.1186 | 1,000,000 | EURUSD | 1,000,000 |
| 6/22/2020 | 21:15:00 | S | 1.1265 | 650,151 | EURUSD | 650,151 |
| 7/21/2020 | 16:22:48 | S | 1.1507 | 2,000,000 | EURUSD | 2,000,000 |
| 7/21/2020 | 17:31:39 | S | 1.1527 | 2,000,000 | EURUSD | 2,000,000 |
| 7/24/2020 | 17:20:08 | S | 1.16423 | 1,000,000 | EURUSD | 1,000,000 |
| 7/27/2020 | 0:44:32 | S | 1.16968 | 1,000,000 | EURUSD | 1,000,000 |
| 7/27/2020 | 0:38:04 | S | 1.16758 | 1,000,000 | EURUSD | 1,000,000 |
| 7/29/2020 | 18:58:19 | B | 1.17662 | 900,000 | EURUSD | 900,000 |
| 7/29/2020 | 18:58:19 | B | 1.17662 | 1,000,000 | EURUSD | 1,000,000 |
| 7/29/2020 | 14:11:45 | S | 1.17653 | 1,000,000 | EURUSD | 1,000,000 |
| 7/29/2020 | 18:42:25 | S | 1.18023 | 1,000,000 | EURUSD | 1,000,000 |
| 7/30/2020 | 15:13:40 | B | 1.3428 | 1,000,000 | USDCAD | 1,000,000 |
| 7/30/2020 | 23:15:29 | S | 1.18518 | 1,000,000 | EURUSD | 1,000,000 |
| 7/30/2020 | 13:24:44 | B | 1.17847 | 1,400,000 | EURUSD | 1,400,000 |
| 7/30/2020 | 12:58:50 | S | 1.17778 | 1,000,000 | EURUSD | 1,000,000 |
| 7/31/2020 | 13:17:54 | S | 1.1835 | 83,014 | EURUSD | 83,014 |
| 7/31/2020 | 15:01:33 | S | 1.18195 | 149,694 | EURUSD | 149,694 |
| 7/31/2020 | 16:16:38 | S | 1.1788 | 151,799 | EURUSD | 151,799 |
| 7/31/2020 | 7:05:10 | S | 1.18965 | 118,616 | EURUSD | 118,616 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 7/31/2020 | 2:44:05 | B | 1.1903 | 159,847 | EURUSD | 159,847 |
| 7/31/2020 | 2:02:40 | B | 1.18915 | 158,834 | EURUSD | 158,834 |
| 7/31/2020 | 15:02:35 | B | 1.18255 | 45,598 | EURUSD | 45,598 |
| 7/31/2020 | 14:38:50 | B | 1.1837 | 44,702 | EURUSD | 44,702 |
| 7/31/2020 | 16:14:04 | S | 1.17885 | 151,796 | EURUSD | 151,796 |
| 7/31/2020 | 13:55:54 | S | 1.181 | 400,000 | EURUSD | 400,000 |
| 7/31/2020 | 0:00:06 | S | 1.187 | 157,955 | EURUSD | 157,955 |
| 7/31/2020 | 13:34:22 | S | 1.18075 | 155,990 | EURUSD | 155,990 |
| 7/31/2020 | 16:32:58 | S | 1.1781 | 170,476 | EURUSD | 170,476 |
| 7/31/2020 | 16:32:58 | S | 1.1781 | 389,265 | EURUSD | 389,265 |
| 7/31/2020 | 14:36:03 | S | 1.18365 | 155,341 | EURUSD | 155,341 |
| 7/31/2020 | 0:54:56 | S | 1.18665 | 49,868 | EURUSD | 49,868 |
| 7/31/2020 | 18:18:50 | S | 1.17925 | 48,028 | EURUSD | 48,028 |
| 7/31/2020 | 16:17:20 | S | 1.1788 | 151,749 | EURUSD | 151,749 |
| 7/31/2020 | 6:26:58 | B | 1.18825 | 42,606 | EURUSD | 42,606 |
| 8/3/2020 | 14:08:46 | S | 1.17373 | 1,000,000 | EURUSD | 1,000,000 |
| 8/4/2020 | 12:40:25 | B | 1.17492 | 1,000,000 | EURUSD | 1,000,000 |
| 8/6/2020 | 16:08:56 | S | 1.18868 | 782,000 | EURUSD | 782,000 |
| 8/7/2020 | 10:28:08 | B | 1.18167 | 894,000 | EURUSD | 894,000 |
| 8/10/2020 | 13:49:42 | S | 1.17823 | 1,000,000 | EURUSD | 1,000,000 |
| 8/11/2020 | 20:12:38 | B | 1.17317 | 750,000 | EURUSD | 750,000 |
| 8/12/2020 | 12:30:10 | S | 1.17673 | 1,000,000 | EURUSD | 1,000,000 |
| 8/12/2020 | 22:02:06 | S | 1.17853 | 1,000,000 | EURUSD | 1,000,000 |
| 8/14/2020 | 11:00:05 | S | 1.18123 | 1,000,000 | EURUSD | 1,000,000 |
| 8/17/2020 | 10:11:58 | B | 1.18497 | 893,000 | EURUSD | 893,000 |
| 8/18/2020 | 12:29:13 | S | 1.19373 | 1,000,000 | EURUSD | 1,000,000 |
| 8/19/2020 | 18:14:08 | S | 1.3205 | 750,000 | USDCAD | 750,000 |
| 8/19/2020 | 18:05:37 | B | 1.18722 | 750,000 | EURUSD | 750,000 |
| 8/19/2020 | 18:06:57 | B | 1.18632 | 1,000,000 | EURUSD | 1,000,000 |
| 8/19/2020 | 16:19:09 | B | 1.18722 | 2,000,000 | EURUSD | 2,000,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 8/19/2020 | 3:53:38 | B | 1.19302 | 2,000,000 | EURUSD | 2,000,000 |
| 8/20/2020 | 13:14:58 | B | 1.18082 | 1,000,000 | EURUSD | 1,000,000 |
| 8/20/2020 | 5:28:47 | B | 1.18337 | 2,000,000 | EURUSD | 2,000,000 |
| 8/27/2020 | 13:17:41 | S | 1.18743 | 1,000,000 | EURUSD | 1,000,000 |
| 8/27/2020 | 13:46:18 | S | 1.18053 | 1,000,000 | EURUSD | 1,000,000 |
| 8/27/2020 | 13:27:15 | B | 1.18722 | 1,000,000 | EURUSD | 1,000,000 |
| 8/27/2020 | 16:09:27 | S | 1.18263 | 1,800,000 | EURUSD | 1,800,000 |
| 8/27/2020 | 13:32:52 | B | 1.18547 | 1,000,000 | EURUSD | 1,000,000 |
| 8/27/2020 | 13:09:48 | B | 1.18417 | 875,000 | EURUSD | 875,000 |
| 8/27/2020 | 13:11:41 | B | 1.18437 | 900,000 | EURUSD | 900,000 |
| 8/28/2020 | 12:54:56 | B | 1.18782 | 1,000,000 | EURUSD | 1,000,000 |
| 8/28/2020 | 7:20:53 | B | 1.18862 | 1,000,000 | EURUSD | 1,000,000 |
| 8/31/2020 | 13:29:21 | S | 1.19388 | 1,000,000 | EURUSD | 1,000,000 |
| 8/31/2020 | 13:20:38 | S | 1.19483 | 1,000,000 | EURUSD | 1,000,000 |
| 9/1/2020 | 2:38:14 | S | 1.19893 | 874,999 | EURUSD | 874,999 |
| 9/1/2020 | 14:30:52 | B | 1.19452 | 1,000,000 | EURUSD | 1,000,000 |
| 9/1/2020 | 8:35:46 | B | 1.19627 | 1,000,000 | EURUSD | 1,000,000 |
| 9/1/2020 | 2:38:05 | S | 1.19858 | 1,000,000 | EURUSD | 1,000,000 |
| 9/1/2020 | 8:35:46 | B | 1.19627 | 1,000,000 | EURUSD | 1,000,000 |
| 9/1/2020 | 1:56:28 | S | 1.19723 | 2,000,000 | EURUSD | 2,000,000 |
| 9/1/2020 | 14:05:02 | B | 1.19382 | 1,000,000 | EURUSD | 1,000,000 |
| 9/4/2020 | 12:30:13 | B | 1.18315 | 1,000,000 | EURUSD | 1,000,000 |
| 9/10/2020 | 12:36:55 | B | 1.18775 | 1,000,000 | EURUSD | 1,000,000 |
| 9/10/2020 | 12:36:55 | B | 1.18716 | 1,000,000 | EURUSD | 1,000,000 |
| 9/18/2020 | 9:00:46 | S | 1.1865 | 1,000,000 | EURUSD | 1,000,000 |
| 9/22/2020 | 15:54:07 | B | 1.1694 | 1,000,000 | EURUSD | 1,000,000 |
| 9/24/2020 | 5:01:14 | B | 1.16475 | 2,000,000 | EURUSD | 2,000,000 |
| 9/28/2020 | 14:50:14 | B | 1.1648 | 1,000,000 | EURUSD | 1,000,000 |
| 9/29/2020 | 14:01:49 | S | 1.1733 | 2,000,000 | EURUSD | 2,000,000 |
| 9/29/2020 | 11:01:23 | S | 1.1708 | 1,000,000 | EURUSD | 1,000,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 9/29/2020 | 14:26:56 | S | 1.1745 | 1,000,000 | EURUSD | 1,000,000 |
| 10/1/2020 | 20:59:58 | B | 1.17465 | 750,000 | EURUSD | 750,000 |
| 10/2/2020 | 2:50:53 | B | 1.1717 | 1,000,000 | EURUSD | 1,000,000 |
| 10/5/2020 | 13:52:38 | S | 1.17935 | 2,000,000 | EURUSD | 2,000,000 |
| 10/9/2020 | 13:00:09 | S | 1.18155 | 2,000,000 | EURUSD | 2,000,000 |
| 10/14/2020 | 22:44:52 | B | 1.1741 | 140,000 | EURUSD | 140,000 |
| 10/14/2020 | 9:09:06 | B | 1.173 | 1,000,000 | EURUSD | 1,000,000 |
| 10/14/2020 | 9:35:18 | B | 1.17195 | 1,000,000 | EURUSD | 1,000,000 |
| 10/14/2020 | 22:44:52 | B | 1.17415 | 150,000 | EURUSD | 150,000 |
| 10/14/2020 | 23:11:57 | S | 1.17435 | 393,548 | EURUSD | 393,548 |
| 10/14/2020 | 9:35:18 | B | 1.17195 | 1,000,000 | EURUSD | 1,000,000 |
| 10/15/2020 | 1:39:02 | S | 1.17465 | 130,000 | EURUSD | 130,000 |
| 10/15/2020 | 1:33:10 | S | 1.17475 | 200,000 | EURUSD | 200,000 |
| 10/15/2020 | 13:04:02 | B | 1.1691 | 1,000,000 | EURUSD | 1,000,000 |
| 10/16/2020 | 13:03:32 | B | 1.17265 | 2,000,000 | EURUSD | 2,000,000 |
| 10/20/2020 | 15:03:35 | B | 1.1822 | 1,000,000 | EURUSD | 1,000,000 |
| 10/21/2020 | 14:18:52 | S | 1.1875 | 1,000,000 | EURUSD | 1,000,000 |
| 10/23/2020 | 8:17:22 | S | 1.1844 | 1,000,000 | EURUSD | 1,000,000 |
| 10/28/2020 | 14:01:08 | B | 1.32866 | 500,000 | USDCAD | 500,000 |
| 10/28/2020 | 13:48:37 | B | 1.17295 | 950,000 | EURUSD | 950,000 |
| 10/28/2020 | 14:01:06 | S | 1.32829 | 1,000,000 | USDCAD | 1,000,000 |
| 10/28/2020 | 14:02:04 | B | 1.32961 | 800,000 | USDCAD | 800,000 |
| 10/30/2020 | 14:19:38 | S | 1.1681 | 1,000,000 | EURUSD | 1,000,000 |
| 11/3/2020 | 8:19:03 | S | 1.31963 | 1,000,000 | USDCAD | 1,000,000 |
| 11/3/2020 | 15:50:50 | S | 1.1731 | 1,000,000 | EURUSD | 1,000,000 |
| 11/4/2020 | 0:19:19 | S | 1.1763 | 1,000,000 | EURUSD | 1,000,000 |
| 11/4/2020 | 2:48:15 | B | 1.16155 | 1,000,000 | EURUSD | 1,000,000 |
| 11/4/2020 | 0:55:01 | S | 1.1715 | 1,000,000 | EURUSD | 1,000,000 |
| 11/4/2020 | 2:46:45 | B | 1.16155 | 990,000 | EURUSD | 990,000 |
| 11/4/2020 | 0:03:54 | S | 1.1744 | 1,000,000 | EURUSD | 1,000,000 |

| Trade Date | Time (GMT) | Buy/Sell | Price | Size (Left Side Currency) | Currency Pair | Filled Amount (Left Side Currency) |
|---|---|---|---|---|---|---|
| 12/1/2020 | 20:54:09 | S | 1.20745 | 800,000 | EURUSD | 800,000 |
| 12/3/2020 | 22:01:21 | B | 1.2349 | 1,000,000 | USDCAD | 1,000,000 |
| 12/3/2020 | 22:01:21 | B | 1.2799 | 1,000,000 | USDCAD | 1,000,000 |
| 12/3/2020 | 22:01:21 | B | 1.2626 | 1,000,000 | USDCAD | 1,000,000 |
| 12/3/2020 | 22:01:21 | B | 1.2842 | 1,000,000 | USDCAD | 1,000,000 |
| 12/3/2020 | 22:01:21 | B | 1.2827 | 1,000,000 | USDCAD | 1,000,000 |
| 12/3/2020 | 22:01:21 | B | 1.2402 | 1,000,000 | USDCAD | 1,000,000 |
| 12/3/2020 | 22:01:21 | B | 1.2349 | 1,000,000 | USDCAD | 1,000,000 |
| 12/3/2020 | 22:01:21 | S | 1.28461 | 1,284,610 | USDCAD | 1,284,610 |
| 12/3/2020 | 22:01:21 | B | 1.2349 | 770,323 | USDCAD | 770,323 |
| 12/3/2020 | 22:01:21 | B | 1.2738 | 1,000,000 | USDCAD | 1,000,000 |
| 1/4/2021 | 23:04:07 | B | 1.2249 | 178,153 | EURUSD | 178,153 |
| 1/14/2021 | 18:21:42 | S | 1.21755 | 1,000,000 | EURUSD | 1,000,000 |
| 1/14/2021 | 18:21:42 | S | 1.21755 | 1,000,000 | EURUSD | 1,000,000 |
| 1/27/2021 | 14:36:47 | B | 1.20719 | 1,000,000 | EURUSD | 1,000,000 |
| 1/27/2021 | 14:36:47 | B | 1.2074 | 1,000,000 | EURUSD | 1,000,000 |
| 2/3/2021 | 9:07:26 | B | 1.20085 | 1,000,000 | EURUSD | 1,000,000 |
| 2/24/2021 | 22:44:40 | B | 1.2147 | 1,000,000 | EURUSD | 1,000,000 |
| 2/24/2021 | 22:44:40 | B | 1.2152 | 1,000,000 | EURUSD | 1,000,000 |
| 2/24/2021 | 22:44:40 | B | 1.21452 | 1,000,000 | EURUSD | 1,000,000 |
| 2/24/2021 | 22:44:40 | B | 1.2158 | 1,000,000 | EURUSD | 1,000,000 |
| 2/24/2021 | 22:44:40 | B | 1.2152 | 2,000,000 | EURUSD | 2,000,000 |
| 2/24/2021 | 22:44:40 | B | 1.21452 | 2,000,000 | EURUSD | 2,000,000 |
| 2/24/2021 | 22:44:40 | B | 1.21412 | 1,000,000 | EURUSD | 1,000,000 |